1 ON 1 LENDERS
2355 HWY 6 SOUTH
HOUSTON, TX  72040

1/2 PRICE MATTRESS INC - WEST PALM
4869-1 OKEECHOBEE BLVD
WEST PALM BEACH, FL  33417

9/2 PRICE MATTRESS IX

1/2 PRICE MATTRESS V - COOPER
12323 SW 55TH ST
COOPER CITY, FL  33330

1/2 PRICE MATTRESS VII - ORLANDO
2100 ORINOCO DR
ORLANDO, FL  32837

10 MISSIONS MEDIA, LLC
571 SNELLING AVE N
SAINT PAUL, MN  55104

10 N SOFTWARE, LLC
6969 SINGLE CREEK TRAIL
FRISCO, TX  75035

101 DOMAIN

1014 PEPPER, INC.
7806 CHARNEY LANE
BOCA RATON, FL  33496

121 FINANCIAL CU
6400 MAIN ST.
WILLIAMSVILLE, NY  14221

122 PARTNERS LLC
1250 SPANISH RIVER RD.
BOCA RATON, FL  33432

1-800-GOT-JUNK
887 GREAT NORTHERN WAY, 301
VANCOUVER , BC  V5T 4T5
CANADA

2200 MITCHELL, LLC
525 W. WARWICK DRIVE, STE A
ALMA, MI  48801

2CO.COM
1201 DUBLIN RD
COLUMBUS, OH  43215

360 CLOUD SOLUTIONS
1475 N. SCOTTSDALE RD.
STE. 200
SCOTTSDALE, AZ  85257

360 COWBOYS AUTO SERVICES

360 DECOR

3TSOFTWARELABS
BERLINDER STRASSSE 80-82
BERLIN  13189
GERMANY

4 WHEEL PARTS
400 W ARTESIA BLVD
COMPTON, CA  90220

405 SIGNS LLC
4307 N MERIDIAN AVE
WARR ACRES, OK  73112

42PHOTO.COM
15 W 36TH ST
NEW YORK, NY  10018

4OVER, INC.
1225 LOS ANGELES ST
GLENDALE, CA  91204

4WHEELPARTS.COM
400 W ARTESIA BLVD
COMPTON, CA  90220

5 STAR FURNITURE PLUS CORP
149 W KINGSLEY RD
GARLAND, TX  75041

5300 EASTERN LLC
700 WEALTHY SW
GRAND RAPIDS, MI  49505

7 STAR FURNITURE, INC
8735 S. HARLEM AVE
BRIDGEVIEW, IL  60430

84 CODES
HALSINGEGATAN 49
STOCKHOLM  113 31
SWEDEN

84 CODES
SVEAVAGEN 34
STOCKHOLM  113 31
SWEDEN

A ALEXANDER EVENT LLC
704 S. MILITARY TRAIL
DEERFIELD BEACH, FL  33442

A CLOUD GURU
800 BRAZOS ST, STE 340
AUSTIN, TX  78701

A MAIN HOBBIES
424 OTTERSON DR, STE 160
CHICO, CA  95928

AAA LOCK AND KEY SHOP
6806 RINGGOLD RD
EAST RIDGE, TN  37412

AALTYY, SONIA
[ADDRESS REDACTED]

AAR ACCOUNT FAMILY LIMITED
PARTNERSHIP
[ADDRESS REDACTED]

AARON, AARON
[ADDRESS REDACTED]

AARON, ISAIAH
[ADDRESS REDACTED]

AARON, NATHAN
[ADDRESS REDACTED]

AARONS WINDOW TREATMENTS
10364 BERMUDA DRIVE
COOPER CITY, FL  33026-4635

AB TASTY
1251 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

ABACUS SOLUTIONS
215 MAPLE AVE, STE 28
FLORENCE, CO  81226

ABAD, CARMEN
[ADDRESS REDACTED]

ABAD, MARKUS
[ADDRESS REDACTED]

ABADIA, AKALIA
[ADDRESS REDACTED]

ABAGLO, AYI
[ADDRESS REDACTED]

ABALOS, CARL
[ADDRESS REDACTED]

ABANGA, KEVIN
[ADDRESS REDACTED]

ABATE, CATHERINE
[ADDRESS REDACTED]

ABATECOLA, CHRISTOPHER
[ADDRESS REDACTED]

ABATO, MICHELE
[ADDRESS REDACTED]

ABBE, CORRINE
[ADDRESS REDACTED]

ABBEY, HALEY
[ADDRESS REDACTED]

ABBOTT, BRIDGET
[ADDRESS REDACTED]

ABBOTT, ELIZABETH
[ADDRESS REDACTED]

ABBOTT, EMI
[ADDRESS REDACTED]

ABBOTT, HANNAH
[ADDRESS REDACTED]

ABBOTT, JOHN
[ADDRESS REDACTED]

ABBOTT, KAT
[ADDRESS REDACTED]

ABBOTT, LLOYD
[ADDRESS REDACTED]

ABBOTT, MELISSA
[ADDRESS REDACTED]

ABBOTT, MELISSA
[ADDRESS REDACTED]

ABBOTT, MIKYLA
[ADDRESS REDACTED]

ABBOTT, RICHARD
[ADDRESS REDACTED]

ABBOTT, SCOTT
[ADDRESS REDACTED]

ABBOTT, SEAN
[ADDRESS REDACTED]

ABC FORT GRATIOT, LLC
1 SILVERDOME IND PARK DR
P.O. BOX 436001
PONTIAC, MI  48343

ABDALLATIF, MORRA
[ADDRESS REDACTED]

ABDELHAFIZ, MAHMOUD
[ADDRESS REDACTED]

ABDELWAHAB, RABEE
[ADDRESS REDACTED]

ABDEN FURNITURE
11620 QUAL ROOST DR
MIAMI, FL  33157

ABDO, BRENDA
[ADDRESS REDACTED]

ABDOOL, ABDOOL
[ADDRESS REDACTED]

ABDOU, MOH
[ADDRESS REDACTED]

ABDUL M JAMAL
[ADDRESS REDACTED]

ABDULLA, GRETCHEN
[ADDRESS REDACTED]

ABDULLA, SAFIA
[ADDRESS REDACTED]

ABDULLAH, JOSHUA
[ADDRESS REDACTED]

ABDULLAH, NAEEM
[ADDRESS REDACTED]

ABDULLAH, PAMELA
[ADDRESS REDACTED]

ABDULLAH, SULTAN
[ADDRESS REDACTED]

ABDULQAWI, SHARIYFAH
[ADDRESS REDACTED]

ABDULSALAMI, AZIZ
[ADDRESS REDACTED]

ABDURAHMAN, SHIFA
[ADDRESS REDACTED]

ABDUR-RAHMAAN, ISMAAEEL
[ADDRESS REDACTED]

ABDUSHSHAHID, WASIMA
[ADDRESS REDACTED]

ABE & LOUIES
793 BOYLSTON ST
BOSTON, MA  02116

ABEL, CAROL VAN
[ADDRESS REDACTED]

ABEL, JAMES
[ADDRESS REDACTED]

ABEL, RICHARD
[ADDRESS REDACTED]

ABEL, STEPHEN
[ADDRESS REDACTED]

ABENA, ANDRA
[ADDRESS REDACTED]

ABERCROMBIE, LAKEITA
[ADDRESS REDACTED]

ABERNATHY, AMY
[ADDRESS REDACTED]

ABERNATHY, DONALD
[ADDRESS REDACTED]

ABERNATHY, JEFFREY
[ADDRESS REDACTED]

ABERNATHY, LAVERN
[ADDRESS REDACTED]

ABERNATHY, MICHAEL
[ADDRESS REDACTED]

ABERNATHY, WILLIAM-PATRICK
[ADDRESS REDACTED]

ABERNETHY, JULIE
[ADDRESS REDACTED]

ABEYTA, TIMOTHY
[ADDRESS REDACTED]

ABID, ELIZABETH
[ADDRESS REDACTED]

ABIKARRAM, PATRICK
[ADDRESS REDACTED]

ABLE, SARENA
[ADDRESS REDACTED]

ABNEY, ANGELA
[ADDRESS REDACTED]

ABNEY, ARIANE
[ADDRESS REDACTED]

ABNEY, BARBARA
[ADDRESS REDACTED]

ABNEY, BRIAZSA
[ADDRESS REDACTED]

ABNEY, JENNENE
[ADDRESS REDACTED]

ABNEY, MICHAEL
[ADDRESS REDACTED]

ABNEY, THOMAS
[ADDRESS REDACTED]

ABOAGYE, STEPHANIE
[ADDRESS REDACTED]

ABOGUNRIN, OLUWAFEMI MOROLAYO
[ADDRESS REDACTED]

ABRAHAM BAKAL
[ADDRESS REDACTED]

ABRAHAM, AMAR
[ADDRESS REDACTED]

ABRAHAN, ORTIZ
[ADDRESS REDACTED]

ABRAMOVITZ, DENISE
[ADDRESS REDACTED]

ABRAMS, CHRISTINE
[ADDRESS REDACTED]

ABRAMS, COLLEEN
[ADDRESS REDACTED]

ABRAMS, CORY
[ADDRESS REDACTED]

ABRAMS, IAN
[ADDRESS REDACTED]

ABRAMS, JACKSON
[ADDRESS REDACTED]

ABRAMS, JONATHON
[ADDRESS REDACTED]

ABRAMS, LARRY
[ADDRESS REDACTED]

ABRAMS, MICHAEL
[ADDRESS REDACTED]

ABRAMS, SAMANTHA
[ADDRESS REDACTED]

ABRAMS, SUSAN
[ADDRESS REDACTED]

ABRAMS, TEMPESTT
[ADDRESS REDACTED]

ABRESCH, THOMAS
[ADDRESS REDACTED]

ABREU, ALAN
[ADDRESS REDACTED]

-ABREU, ASHLEY COLUMBIE
[ADDRESS REDACTED]

ABREU, DENISE
[ADDRESS REDACTED]

ABREU, DORIANY
[ADDRESS REDACTED]

ABREU, RAUL DE JESUS
[ADDRESS REDACTED]

ABREU, VANESSA
[ADDRESS REDACTED]

ABREU, WILLY
[ADDRESS REDACTED]

ABREWER, LORIE
[ADDRESS REDACTED]

ABRIGO
PO BOX 677883
DALLAS, TX  75267-7883

ABRIL, ANA CAROLINA
[ADDRESS REDACTED]

ABRON, RICCIESHA
[ADDRESS REDACTED]

ABSHIRE, JAMES
[ADDRESS REDACTED]

ABSOLUTE DATA SHREDDING
PO BOX 1768
NORMAN, OK  73070

ABT

ABTS, TIFFANY
[ADDRESS REDACTED]

ABU SHEIKHA, MOHANAD
[ADDRESS REDACTED]

ABUKAI, INC.
SPEAR TOWER, SUITE 3600
ONE MARKET
SAN FRANCISCO, CA  94105

ABULFETUH, SUMMER
[ADDRESS REDACTED]

ACADEMY

ACANDA, DANIEL
[ADDRESS REDACTED]

ACANTO, DANIELLE
[ADDRESS REDACTED]

ACCESIBE

ACCESS CELLULAR & PAGING
200 DIAMOND BRIDGE AVE
HAWTHORNE, NJ  07506

ACCESSIBLE360, LLC
1422 WEST LAKE STREET, SUITE 314
MINNEAPOLIS, MN  55408

ACCETTULLO, DONNA
[ADDRESS REDACTED]

ACCOUNTEMPS
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ACE FIBER
PO BOX 429
CORINTH, MS  38835

ACE HARDWARE
2915 JORIE BLVD
OAK BROOK, IL  60523

ACE SEWING
214 E 8TH ST
LOS ANGELES, CA  90014

ACEVEDO, ADRIANA
[ADDRESS REDACTED]

ACEVEDO, ALICE
[ADDRESS REDACTED]

ACEVEDO, ANTONIO
[ADDRESS REDACTED]

ACEVEDO, CARMEN
[ADDRESS REDACTED]

ACEVEDO, CHRISTOPHER
[ADDRESS REDACTED]

ACEVEDO, DIANA
[ADDRESS REDACTED]

ACEVEDO, EDWIN
[ADDRESS REDACTED]

ACEVEDO, MICHELLE
[ADDRESS REDACTED]

ACHA, IKECHUKWU
[ADDRESS REDACTED]

ACHARA, KOSISOCHI
[ADDRESS REDACTED]

ACHILLE, JERRY
[ADDRESS REDACTED]

ACHILLE, PIERRE
[ADDRESS REDACTED]

ACHQ, INC
1990 MAIN ST, STE 750
SARASOTA, FL  34236

ACHTTIEN, JOE
[ADDRESS REDACTED]

ACI WORLDWIDE CORP
13594 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ACKER, DEBORAH
[ADDRESS REDACTED]

ACKER, JESSICA
[ADDRESS REDACTED]

ACKERMAN, AUSTIN
[ADDRESS REDACTED]

ACKERMAN, DARIAN
[ADDRESS REDACTED]

ACKERMAN, JAMIE TESS
[ADDRESS REDACTED]

ACKERMAN, RACHEL
[ADDRESS REDACTED]

ACKERMANN, GREGORY
[ADDRESS REDACTED]

ACKERMANN, TONYA
[ADDRESS REDACTED]

ACKLIN, JACQUELINE
[ADDRESS REDACTED]

ACKON, FRANCIS
[ADDRESS REDACTED]

ACME FURNITURE
18895 ARENTH AVE
CITY OF INDUSTRY, CA  91748

ACME TOOLS
1101 N WASHINGTON ST
GRANDFOLKS, ND  58203-0734

ACOSTA, ADRIAN
[ADDRESS REDACTED]

ACOSTA, ALVARO A
[ADDRESS REDACTED]

ACOSTA, ANDRIS CABRERA
[ADDRESS REDACTED]

ACOSTA, ANGELA
[ADDRESS REDACTED]

ACOSTA, ANNETTY
[ADDRESS REDACTED]

ACOSTA, ARIEL
[ADDRESS REDACTED]

ACOSTA, ARTHUR
[ADDRESS REDACTED]

ACOSTA, EDUARDO
[ADDRESS REDACTED]

ACOSTA, JACKELINE MILANES
[ADDRESS REDACTED]

ACOSTA, JENNIFFER
[ADDRESS REDACTED]

ACOSTA, JOSEFINA VILLARREAL
[ADDRESS REDACTED]

ACOSTA, KATHERINE
[ADDRESS REDACTED]

ACOSTA, KLOE
[ADDRESS REDACTED]

ACOSTA, KRISTEN
[ADDRESS REDACTED]

ACOSTA, LUIS
[ADDRESS REDACTED]

ACOSTA, MARIBEL
[ADDRESS REDACTED]

ACOSTA, MELVIN
[ADDRESS REDACTED]

ACOSTA, MIRIAM
[ADDRESS REDACTED]

ACOSTA, NORMA
[ADDRESS REDACTED]

ACOSTA, OLMER
[ADDRESS REDACTED]

ACOSTA, OMAR
[ADDRESS REDACTED]

ACOSTA, ROBERT
[ADDRESS REDACTED]

ACOSTA, SUNNIE
[ADDRESS REDACTED]

ACOSTA, WENDY
[ADDRESS REDACTED]

ACQUISTO, RAYMOND
[ADDRESS REDACTED]

ACREE, PARIS
[ADDRESS REDACTED]

ACREE, PEGGIE
[ADDRESS REDACTED]

ACREE, SABRINA
[ADDRESS REDACTED]

ACUFF, PAUL
[ADDRESS REDACTED]

ACUNA, MATTHEW
[ADDRESS REDACTED]

ADABI, MARIAM
[ADDRESS REDACTED]

ADAIR, KRISTINE
[ADDRESS REDACTED]

ADAIR, SARAH
[ADDRESS REDACTED]

ADAM MCCARTHY
[ADDRESS REDACTED]

ADAME, SANDRA
[ADDRESS REDACTED]

ADAMOVICZ, JACKIE
[ADDRESS REDACTED]

ADAMS COUNTY TAX COLLECTOR
115 S WALL STREET
NATCHEZ, MS  39120

ADAMS, ADOLPHUS
[ADDRESS REDACTED]

ADAMS, AKRYN
[ADDRESS REDACTED]

ADAMS, ALICIA
[ADDRESS REDACTED]

ADAMS, AMBER
[ADDRESS REDACTED]

ADAMS, AMELIA
[ADDRESS REDACTED]

ADAMS, ANANSA
[ADDRESS REDACTED]

ADAMS, ANDREA
[ADDRESS REDACTED]

ADAMS, APRIL
[ADDRESS REDACTED]

ADAMS, ASHLEY
[ADDRESS REDACTED]

ADAMS, AURORA
[ADDRESS REDACTED]

ADAMS, AUSTIN
[ADDRESS REDACTED]

ADAMS, BILL
[ADDRESS REDACTED]

ADAMS, BRADLEY
[ADDRESS REDACTED]

ADAMS, BRANDI
[ADDRESS REDACTED]

ADAMS, BRANTLEY
[ADDRESS REDACTED]

ADAMS, BREASIA
[ADDRESS REDACTED]

ADAMS, BRENDA
[ADDRESS REDACTED]

ADAMS, BUFFY
[ADDRESS REDACTED]

ADAMS, CALVIN
[ADDRESS REDACTED]

ADAMS, CAMILLE
[ADDRESS REDACTED]

ADAMS, CASONDRA
[ADDRESS REDACTED]

ADAMS, CHARLIE
[ADDRESS REDACTED]

ADAMS, CHELSEA
[ADDRESS REDACTED]

ADAMS, CHRIS
[ADDRESS REDACTED]

ADAMS, CIARA
[ADDRESS REDACTED]

ADAMS, CORY
[ADDRESS REDACTED]

ADAMS, DAEJHA
[ADDRESS REDACTED]

ADAMS, DANESHA
[ADDRESS REDACTED]

ADAMS, DANIEL
[ADDRESS REDACTED]

ADAMS, DEANNA
[ADDRESS REDACTED]

ADAMS, DEVA
[ADDRESS REDACTED]

ADAMS, DEVON
[ADDRESS REDACTED]

ADAMS, DIANTOR
[ADDRESS REDACTED]

ADAMS, DLOS
[ADDRESS REDACTED]

ADAMS, DOMINIQUE
[ADDRESS REDACTED]

ADAMS, DONNA
[ADDRESS REDACTED]

ADAMS, DORVAL
[ADDRESS REDACTED]

ADAMS, ELIZABETH
[ADDRESS REDACTED]

ADAMS, ERICA
[ADDRESS REDACTED]

ADAMS, FELICIA
[ADDRESS REDACTED]

ADAMS, FLOYD
[ADDRESS REDACTED]

ADAMS, GARRY
[ADDRESS REDACTED]

ADAMS, GARY
[ADDRESS REDACTED]

ADAMS, GRACE
[ADDRESS REDACTED]

ADAMS, GREGORY
[ADDRESS REDACTED]

ADAMS, HALEY
[ADDRESS REDACTED]

ADAMS, HAYLEE
[ADDRESS REDACTED]

ADAMS, ISAAK
[ADDRESS REDACTED]

ADAMS, JABARI
[ADDRESS REDACTED]

ADAMS, JAMEEL
[ADDRESS REDACTED]

ADAMS, JAMES
[ADDRESS REDACTED]

ADAMS, JASON
[ADDRESS REDACTED]

ADAMS, JASON
[ADDRESS REDACTED]

ADAMS, JENNIFER
[ADDRESS REDACTED]

ADAMS, JEQUAY
[ADDRESS REDACTED]

ADAMS, JEREMY
[ADDRESS REDACTED]

ADAMS, JESSICA
[ADDRESS REDACTED]

ADAMS, JOHN
[ADDRESS REDACTED]

ADAMS, KAREEMHA
[ADDRESS REDACTED]

ADAMS, KEVIN
[ADDRESS REDACTED]

ADAMS, KIERSTEN
[ADDRESS REDACTED]

ADAMS, KIMBERLY
[ADDRESS REDACTED]

ADAMS, KIMBERLY
[ADDRESS REDACTED]

ADAMS, KIRSTEN
[ADDRESS REDACTED]

ADAMS, KYA
[ADDRESS REDACTED]

ADAMS, MAKAYLA
[ADDRESS REDACTED]

ADAMS, MALLORY
[ADDRESS REDACTED]

ADAMS, MARC
[ADDRESS REDACTED]

ADAMS, MARCUS
[ADDRESS REDACTED]

ADAMS, MARIO
[ADDRESS REDACTED]

ADAMS, MARISSA
[ADDRESS REDACTED]

ADAMS, MICHAEL
[ADDRESS REDACTED]

ADAMS, MIRANDA
[ADDRESS REDACTED]

ADAMS, MONTE
[ADDRESS REDACTED]

ADAMS, NATASHA
[ADDRESS REDACTED]

ADAMS, NELSON
[ADDRESS REDACTED]

ADAMS, NICHOLAS
[ADDRESS REDACTED]

ADAMS, PAUL
[ADDRESS REDACTED]

ADAMS, PHYLICIA
[ADDRESS REDACTED]

ADAMS, PRESTON
[ADDRESS REDACTED]

ADAMS, RANADA
[ADDRESS REDACTED]

ADAMS, RAY
[ADDRESS REDACTED]

ADAMS, RENEE
[ADDRESS REDACTED]

ADAMS, RHONDA
[ADDRESS REDACTED]

ADAMS, ROBERT
[ADDRESS REDACTED]

ADAMS, ROSE
[ADDRESS REDACTED]

ADAMS, SAMANTHA
[ADDRESS REDACTED]

ADAMS, SAMANTHA
[ADDRESS REDACTED]

ADAMS, SARA
[ADDRESS REDACTED]

ADAMS, SCOTT
[ADDRESS REDACTED]

ADAMS, SHANNON
[ADDRESS REDACTED]

ADAMS, SHYHIEM
[ADDRESS REDACTED]

ADAMS, STEPHANIE
[ADDRESS REDACTED]

ADAMS, STEVEN
[ADDRESS REDACTED]

ADAMS, TAMMY
[ADDRESS REDACTED]

ADAMS, TAMMY
[ADDRESS REDACTED]

ADAMS, TARIAN
[ADDRESS REDACTED]

ADAMS, TARRIANA
[ADDRESS REDACTED]

ADAMS, THOMAS
[ADDRESS REDACTED]

ADAMS, TYLER
[ADDRESS REDACTED]

ADAMS, VICTORIA
[ADDRESS REDACTED]

ADAMS, WILLIAM ADAMS
[ADDRESS REDACTED]

ADAMS, WILLIAM
[ADDRESS REDACTED]

ADAMS, YASSMINE
[ADDRESS REDACTED]

ADAMS, ZINFADEL
[ADDRESS REDACTED]

ADAMS-FRAZIER, MICHELLE
[ADDRESS REDACTED]

ADAMSON, JAMES
[ADDRESS REDACTED]

ADAMSON, KINESHIA
[ADDRESS REDACTED]

ADARN.COM

ADASM, ASHLEY
[ADDRESS REDACTED]

ADCOCK, THOMAS
[ADDRESS REDACTED]

ADDERLEY, TORIA
[ADDRESS REDACTED]

ADDERLEY, WILLIAM
[ADDRESS REDACTED]

ADDERLY, INEZ
[ADDRESS REDACTED]

ADDIE, KIMBERLY
[ADDRESS REDACTED]

ADDISION, BRANDAUN
[ADDRESS REDACTED]

ADDISON, ALEXIS
[ADDRESS REDACTED]

ADDISON, CARLIN
[ADDRESS REDACTED]

ADDISON, DARA
[ADDRESS REDACTED]

ADDISON, EMILY
[ADDRESS REDACTED]

ADDISON, JADA
[ADDRESS REDACTED]

ADDISON, JUANITA
[ADDRESS REDACTED]

ADDISON, KOFI ANDOH
[ADDRESS REDACTED]

ADDISON, MAVIS VANESSA
[ADDRESS REDACTED]

ADDISON, SARAE
[ADDRESS REDACTED]

ADDISON, TRACEE
[ADDRESS REDACTED]

ADDISON, YOLANDA
[ADDRESS REDACTED]

ADDO, WILLIAM
[ADDRESS REDACTED]

ADDSHOPPERS
15806 BROOKWAY DR. STE 200
HUNTERSVILLE, NC  28078

ADEDEJI, DEBORAH
[ADDRESS REDACTED]

ADEDEJI, FUNMILAYO
[ADDRESS REDACTED]

ADEGOROYE, BABATUNDE
[ADDRESS REDACTED]

ADEKOYA, RASHIDAT
[ADDRESS REDACTED]

ADEN, KIMBERLY
[ADDRESS REDACTED]

ADENIJI, ADEBAMBO
[ADDRESS REDACTED]

ADENIRAN, OLAMILEKAN
[ADDRESS REDACTED]

ADENIRAN, VICTOR
[ADDRESS REDACTED]

ADENIYI, ABAYOMI
[ADDRESS REDACTED]

ADENIYI, ADAMAY
[ADDRESS REDACTED]

ADESANYA, CHRIS
[ADDRESS REDACTED]

ADETAYO, ADESHINA
[ADDRESS REDACTED]

ADETOLA, ABRAHAM
[ADDRESS REDACTED]

ADEWALE, SHADE
[ADDRESS REDACTED]

ADEYEMI, TIGIST
[ADDRESS REDACTED]

ADHIKARI, MENUKA
[ADDRESS REDACTED]

ADIBUAH, ONYEMA
[ADDRESS REDACTED]

ADIDARKO, DORETHA
[ADDRESS REDACTED]

ADISA, ADEBIMP
[ADDRESS REDACTED]

ADISKA, STEVE
[ADDRESS REDACTED]

ADIUKU, IKE
[ADDRESS REDACTED]

ADJOKATSE, FANK
[ADDRESS REDACTED]

ADJUICE
7 DEVONSHIRE DR
SURREY, CAMBERLY  GU15 3UB
UNITED KINGDOM

ADKINS, BARRY
[ADDRESS REDACTED]

ADKINS, CHELSEY
[ADDRESS REDACTED]

ADKINS, DONALD
[ADDRESS REDACTED]

ADKINS, ELISA
[ADDRESS REDACTED]

ADKINS, EMILEE
[ADDRESS REDACTED]

ADKINS, JAMES
[ADDRESS REDACTED]

ADKINS, JOMAR
[ADDRESS REDACTED]

ADKINS, JOSH
[ADDRESS REDACTED]

ADKINS, KAYLA
[ADDRESS REDACTED]

ADKINS, LEON
[ADDRESS REDACTED]

ADKINS, LORIE
[ADDRESS REDACTED]

ADKINS, MARSHA
[ADDRESS REDACTED]

ADKINS, SHAYLA
[ADDRESS REDACTED]

ADKINS, TIMOTHY
[ADDRESS REDACTED]

ADKINSON, LUCY
[ADDRESS REDACTED]

ADLER, JAMES
[ADDRESS REDACTED]

ADMAS, MARVINA
[ADDRESS REDACTED]

ADMI MANAGEMENT-MECCA MANAGEMENT
1045  N. MAIN  STREET, STE 7B
BOWLING GREEN, OH  43402

ADMI MANAGEMENT-MECCA MGMT
1045 N. MAIN STREET, STE 7B
BOWLING GREEN, OH 43402

ADOBE SYSTEMS, INC.
345 PARK AVE
SAN JOSE, CA 95110-2704

ADOLFO CARMONA & DONNA H CARMONA
JTWROS
[ADDRESS REDACTED]

ADOLPHE, MATISSA
[ADDRESS REDACTED]

ADOLPHSON, STEPHANIE
[ADDRESS REDACTED]

ADOMNIK, MARYANN
[ADDRESS REDACTED]

ADONIS, ARISTE
[ADDRESS REDACTED]

ADONIS, JHONNY
[ADDRESS REDACTED]

ADORAMA, INC.
42 WEST 18TH ST
NEW YORK, NY 10011

ADORNO, PEDRO
[ADDRESS REDACTED]

ADRIAENSSENS, DEBBIE
[ADDRESS REDACTED]

ADRIAN, ERIC
[ADDRESS REDACTED]

ADRIENNE GRODY
[ADDRESS REDACTED]

ADROLL
2300 HARRISON ST, 2ND FL
SAN FRANCISCO, CA 94110

ADT SECURITY
PO BOX 371878
PETESBURG, PA 15250-7878

ADU, SAMUEL OSAFO
[ADDRESS REDACTED]

ADVANCED GLASS
410 E SUPERIOR ST
ALMA, MI 48801

ADVANCED HVAC CONTRACTORS INC.
11882 62ND LANE NORTH
WEST PALM BEACH, FL 33412

ADVANTAGE PLUMBING HEATING AND
COOLING
PO BOX 196
STILLWATER, OK 74076

ADWATER, LARRY
[ADDRESS REDACTED]

AFANOUKOE, MIRANDA
[ADDRESS REDACTED]

AFCO
ATTN UVINA SHUMATE
4221 W. BOY SCOUT BLVD.
STE 550
TAMPA, FL 33607

AFCO
PO BOX 371889
PITTSBURGH, PA 15250-7889

AFFILIATE ROI, LLC
8900 STATE LINE ROAD SUITE 200
LEAWOOD, KS 66206

AFFORDABLE UPGRADES

AFOURGUIT, ROK
[ADDRESS REDACTED]

AFRICANO, JOANNE
[ADDRESS REDACTED]

AFRIYIE, NANA
[ADDRESS REDACTED]

AFTER SCHOOL

AFTERSHIP

AFTERSHIP
7/F, FOO TAK BUILDING
365-367 HENNESSY RD
WAN CHAI, HONG KONG ISLAND
HONG KONG

AGAMAH, LIZ
[ADDRESS REDACTED]

AGAN, CARA
[ADDRESS REDACTED]

AGAPITOS, CHRISTINE
[ADDRESS REDACTED]

AGATI, ALESSANDRO AGATI
[ADDRESS REDACTED]

AGBAJE, MUIDEEN
[ADDRESS REDACTED]

AGBO, CEDRIC
[ADDRESS REDACTED]

AGBODEMAKOU, AMOUR
[ADDRESS REDACTED]

AGE, TIFFANY
[ADDRESS REDACTED]

AGEE, BRIAN
[ADDRESS REDACTED]

AGEE, EBONY
[ADDRESS REDACTED]

AGEE, JALONNI
[ADDRESS REDACTED]

AGEE, KEITH
[ADDRESS REDACTED]

AGEE, TANEAL
[ADDRESS REDACTED]

AGEE, TYMYRA
[ADDRESS REDACTED]

AGEE, VONTRESE
[ADDRESS REDACTED]

AGES, JORDAN
[ADDRESS REDACTED]

AGGDATA
310 E SHORE RD
GREAT NECK, NY  11023

AGHEDO, ANDREW
[ADDRESS REDACTED]

AGHEDO, OSARO
[ADDRESS REDACTED]

AGIGA, ISAIAH
[ADDRESS REDACTED]

AGILE TECH LABS
26700 LAHSER RD
SUITE 350
SOUTHFIELD, MI  48076

AGILEBITS INC
4711 YONGE ST
10TH FLOOR
TORONTO, ON  M2N 6K8
CANADA

AGIM, CORRIE-LARYSSA
[ADDRESS REDACTED]

AGLIETT, LINDA
[ADDRESS REDACTED]

AGNES, ALLY
[ADDRESS REDACTED]

AGNEW, JAMES
[ADDRESS REDACTED]

AGNEW, JAMES
[ADDRESS REDACTED]

AGNEW, KENNETH
[ADDRESS REDACTED]

AGNEW, LAUREN
[ADDRESS REDACTED]

AGOSTO, AXEL
[ADDRESS REDACTED]

AGREDA, ELIZABETH
[ADDRESS REDACTED]

AGRI, DEREK
[ADDRESS REDACTED]

AGRINSONI, ERIK
[ADDRESS REDACTED]

AGRUSS LAW FIRM, LLC
565 S YORK ST
ELMHURST, IL  60126

AGUAYO, AVA
[ADDRESS REDACTED]

AGUAYO, JOSUE
[ADDRESS REDACTED]

AGUAYO, LESLYE
[ADDRESS REDACTED]

AGUIAR, ANDREA
[ADDRESS REDACTED]

AGUIAR, EDGARD
[ADDRESS REDACTED]

AGUIAR, GERALD
[ADDRESS REDACTED]

AGUIAR, JASON
[ADDRESS REDACTED]

AGUILA, MAILEDIS SANCHEZ
[ADDRESS REDACTED]

AGUILA, MARIO NAVARRO
[ADDRESS REDACTED]

AGUILAR, ALEX DANIEL
[ADDRESS REDACTED]

AGUILAR, ANA
[ADDRESS REDACTED]

AGUILAR, BELEN
[ADDRESS REDACTED]

AGUILAR, DANIEL
[ADDRESS REDACTED]

AGUILAR, DANIELA
[ADDRESS REDACTED]

AGUILAR, ERKLEY
[ADDRESS REDACTED]

AGUILAR, FEDERICO
[ADDRESS REDACTED]

AGUILAR, FRANCISCO
[ADDRESS REDACTED]

AGUILAR, GABRIELA
[ADDRESS REDACTED]

AGUILAR, JASON
[ADDRESS REDACTED]

AGUILAR, JESSICA
[ADDRESS REDACTED]

AGUILAR, JULISSA
[ADDRESS REDACTED]

AGUILAR, LILIANA
[ADDRESS REDACTED]

AGUILAR, MARIO
[ADDRESS REDACTED]

AGUILAR, MELISSA
[ADDRESS REDACTED]

AGUILAR, ROSA
[ADDRESS REDACTED]

AGUILERA, FRANCISCO
[ADDRESS REDACTED]

AGUILERA, NICKOLAS
[ADDRESS REDACTED]

AGUILERA, RICARDO
[ADDRESS REDACTED]

AGUILLARD, TINA
[ADDRESS REDACTED]

AGUINAGA, REY
[ADDRESS REDACTED]

AGUIRRE, CRISELDA
[ADDRESS REDACTED]

AGUIRRE, ISAURA
[ADDRESS REDACTED]

AGUIRRE, JAIRO
[ADDRESS REDACTED]

AGUIRRE, LORENZO
[ADDRESS REDACTED]

AGUIRRE, MARION
[ADDRESS REDACTED]

AGUIRRE, RODRIGO
[ADDRESS REDACTED]

AGUIS, STEFANI
[ADDRESS REDACTED]

AGURIES, AMANDA
[ADDRESS REDACTED]

AGURS, VICTOR
[ADDRESS REDACTED]

AGWU, NGOZI
[ADDRESS REDACTED]

AGYAKWA, DANIEL
[ADDRESS REDACTED]

AHLUWALIA, GURPREET
[ADDRESS REDACTED]

AHMAD, FARHAN
[ADDRESS REDACTED]

AHMAD, MUHAMMAD
[ADDRESS REDACTED]

AHMAD, SHAKURWAH
[ADDRESS REDACTED]

AHMED, BRAHIM CHEIKH
[ADDRESS REDACTED]

AHMED, KYECER
[ADDRESS REDACTED]

AHMED, LOUAI
[ADDRESS REDACTED]

AHMED, OMAR
[ADDRESS REDACTED]

AHMED, SADJA
[ADDRESS REDACTED]

AHMED, SHANA
[ADDRESS REDACTED]

AHMED, WAINIE
[ADDRESS REDACTED]

AHNER, HANNAH
[ADDRESS REDACTED]

AI SUPERIOR
ROBERT-BOSCH-STR 7
DARMSTADT  64293

AIDOO, DEBORAH
[ADDRESS REDACTED]

AIGELDINGER, ROB
[ADDRESS REDACTED]

AIKEN, AMBER
[ADDRESS REDACTED]

AIKEN, ERICA
[ADDRESS REDACTED]

AIKEN, SCOTT
[ADDRESS REDACTED]

AIKEN, SONJI
[ADDRESS REDACTED]

AIKEN, TAMMY
[ADDRESS REDACTED]

AIKENS, AZIZA
[ADDRESS REDACTED]

AIKENS, ISAAC
[ADDRESS REDACTED]

AIKENS, SHAQUAYA
[ADDRESS REDACTED]

AILES, ASHLEY
[ADDRESS REDACTED]

AIMARO, DANA
[ADDRESS REDACTED]

AIME, NAOMIE BIEN
[ADDRESS REDACTED]

AINEY, FREDERICK
[ADDRESS REDACTED]

AIOLUPOTEA, TILOMAI
[ADDRESS REDACTED]

AIR- TECH HVAC CORP
1427 BANKS ROAD
MARGATE, FL  33063

AIRALL, CYNTHIA
[ADDRESS REDACTED]

AIRCO SERVICE INC
4444 S 91ST E AVE
TULSA, OK  74145

AIRD, CHRISTOPHER
[ADDRESS REDACTED]

AISSAOUI, MOHAMMED
[ADDRESS REDACTED]

AITKEN, ASHLEY
[ADDRESS REDACTED]

AITKENS, ESAVIA
[ADDRESS REDACTED]

AJAX CONSOLIDATED SERVICE CORP
442 SW 12TH AVENUE
DEERFIELD BEACH, FL  33442

AJAYI, AKINFENWA
[ADDRESS REDACTED]

AJAYI, BUKOLA
[ADDRESS REDACTED]

AJAZ, MOHAMMED
[ADDRESS REDACTED]

AJIROTUTU, NATASHA
[ADDRESS REDACTED]

AJLANE, MERYAM
[ADDRESS REDACTED]

AJS CONTRACTORS, INC.
PO BOX 741443
BOYNTON BEACH, FL  33474-1443

AJUSTE, CHLOE
[ADDRESS REDACTED]

AKAMCHE, SANDRINE
[ADDRESS REDACTED]

AKE, AGNERO
[ADDRESS REDACTED]

AKE, GBRE
[ADDRESS REDACTED]

AKER, ANJULI
[ADDRESS REDACTED]

AKERS, BRYAN
[ADDRESS REDACTED]

AKERS, JOESEPH
[ADDRESS REDACTED]

AKERS, LYNWOOD
[ADDRESS REDACTED]

AKERS, MELISSA
[ADDRESS REDACTED]

AKERS, VIRGIL
[ADDRESS REDACTED]

AKERS, WILLIAM
[ADDRESS REDACTED]

AKHROROV, BOBUR
[ADDRESS REDACTED]

AKI HIRAGA 1-16-23 OZENJI HIGASHI
[ADDRESS REDACTED]

AKI HIRAGA
[ADDRESS REDACTED]

AKILLMAN, ROGER
[ADDRESS REDACTED]

AKIN, MICHAEL
[ADDRESS REDACTED]

AKIN, RUSTY
[ADDRESS REDACTED]

AKINNAWO, OLABIYI
[ADDRESS REDACTED]

AKINREMI, AKINTUNDE
[ADDRESS REDACTED]

AKINS, ARIEL
[ADDRESS REDACTED]

AKINS, CALVIN
[ADDRESS REDACTED]

AKINS, CHARLES
[ADDRESS REDACTED]

AKINS, SHAMONICA
[ADDRESS REDACTED]

AKINS, THOMAS
[ADDRESS REDACTED]

AKIVA, CHRISTINA
[ADDRESS REDACTED]

AKIYAMA, YOSHIJI
[ADDRESS REDACTED]

AKMALUDEEN, MOHAMED MUJEEBUDEEN
MOHAMED
[ADDRESS REDACTED]

AKOH, JACKSON
[ADDRESS REDACTED]

AKPAKA, MELODY
[ADDRESS REDACTED]

AKSCYN, RICHARD
[ADDRESS REDACTED]

AKSOUH, ZOUBIR
[ADDRESS REDACTED]

ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL  36130-0152

ALABAMA DEPT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMPENSATION
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPT OF LABOR
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPT OF REVENUE
375 S RIPLEY ST
MONTGOMERY, AL  36104

ALABAMA DEPT OF REVENUE
375 S. RIPLEY ST
MONTGOMERY, AL  36104

ALABAMA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER INTEREST DIVISION
501 WASHINGTON AVE
MONTGOMERY, AL  36104

ALABAMA OFFICE OF THE SECRETARY OF
STATE
11 S UNION AVE
SUITE 224
MONTOGOMERY, AL  36130

ALABAMA OFFICE OF THE SECRETARY OF
STATE
11 SOUTH UNION STREET
SUITE 224
MONTGOMERY, AL  36130

ALABAMA PAWNSHOP ACT
STATE BANKING DEPARTMENT
P.O. BOX 4600
MONTGOMERY, AL  36103-4600

ALABAMA POWER
PO BOX 242
BIRMINGHAM, AL  35292

ALABAMA SECURITIES COMMISSION
PO BOX 304700
MONTGOMERY, AL  36130-4700

ALABAMA SECURITIES COMMISSION
RSA DEXTER AVE BLDG
445 DEXTER AVE
STE 1200
MONTGOMERY, AL  36104

ALABAMA SMALL LOAN ACT
STATE BANKING DEPARTMENT
P.O. BOX 4600
MONTGOMERY, AL  36103-4600

ALABAMA STATE BANKING DEPARTMENT
P.O. BOX 4600
MONTGOMERY, AL  36103-4600

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BLDG
100 N UNION ST STE 636
MONTGOMERY, AL  36104

ALACHOYAN, AMY
[ADDRESS REDACTED]

ALADEOKIN, ERICA
[ADDRESS REDACTED]

ALADETOHUN, NIYI
[ADDRESS REDACTED]

ALAELUA, CALEB
[ADDRESS REDACTED]

ALAFA, JOEY
[ADDRESS REDACTED]

ALAKH, MYA
[ADDRESS REDACTED]

ALAN, MICHAEL
[ADDRESS REDACTED]

ALANDY, LEMONIER,
[ADDRESS REDACTED]

ALANE, KIM
[ADDRESS REDACTED]

ALANIZ, ALFONSO
[ADDRESS REDACTED]

ALANSARI, ABDUL
[ADDRESS REDACTED]

ALAOUI, FADOUA WAHBI EL
[ADDRESS REDACTED]

ALARCON, DAFNE
[ADDRESS REDACTED]

ALAS, IRMA
[ADDRESS REDACTED]

ALASKA ATTORNEY GENERAL
ATTN: TREG TAYLOR
1031 W 4TH AVE, STE 200
ANCHORAGE, AK  99501-1994

ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 111149
JUNEAU, AK  99811

ALASKA DEPT OF REVENUE
550 W 7TH AVE
STE 500
ANCHORAGE, AK  99501-3555

ALASKA DEPT OF REVENUE
PO BOX 110420
JUNEAU, AK  99811-0420

ALASKA DEPT OF REVENUE
TREASURY DIV, UNCLAIMED PROP.
PROGRAM
333 WILLOUGHBY AVE
11TH FL STATE OFFICE BLDG
JUNEAU, AK  99801-1770

ALASKA DEPT OF REVENUE
TREASURY DIV, UNCLAIMED PROP.
PROGRAM
PO BOX 110405
JUNEAU, AK  99811-0405

ALASKA DIV OF BANKING & SECURITIES
550 W 7TH AVE
STE 1850
ANCHORAGE, AK  99501

ALASKA DIV OF BANKING & SECURITIES
PO BOX 110807
JUNEAU, AK  99811-0807

ALASKA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION UNIT
1031 W 4TH AVE STE 200
ANCHORAGE, AK  99501

ALAYON, GABRIELLA
[ADDRESS REDACTED]

ALBA, ROY
[ADDRESS REDACTED]

ALBA, VICTORIA
[ADDRESS REDACTED]

ALBANESE, JOSEPH
[ADDRESS REDACTED]

ALBARRACIN, RICHARD
[ADDRESS REDACTED]

ALBASIN, NELLIE
[ADDRESS REDACTED]

ALBAZI, EWAN
[ADDRESS REDACTED]

ALBERS, BRITTANY
[ADDRESS REDACTED]

ALBERT FURNITURE
14718 SW 56TH ST
MIAMI, FL  33185

ALBERT, ABRAHAM
[ADDRESS REDACTED]

ALBERT, CURTIS
[ADDRESS REDACTED]

ALBERT, JUSTICE
[ADDRESS REDACTED]

ALBERT, TEKEIDRA
[ADDRESS REDACTED]

ALBERTS, KARLIN
[ADDRESS REDACTED]

ALBERTS, ROBIN
[ADDRESS REDACTED]

ALBINO, ROSEMARY
[ADDRESS REDACTED]

ALBO, ADRIAN
[ADDRESS REDACTED]

ALBRECHT, ALLEN
[ADDRESS REDACTED]

ALBRECHT, EMILY
[ADDRESS REDACTED]

ALBRECHT, JAMES
[ADDRESS REDACTED]

ALBRIGHT, HAROLD
[ADDRESS REDACTED]

ALBRIGHT, JOSHUA
[ADDRESS REDACTED]

ALBRIGHT, MATHEW
[ADDRESS REDACTED]

ALBUERNE, VIELIS DIAZ
[ADDRESS REDACTED]

ALBURY, ELIJAH
[ADDRESS REDACTED]

ALCALA, ADAM
[ADDRESS REDACTED]

ALCALA, ALDO G
[ADDRESS REDACTED]

ALCANTARA, ANDY
[ADDRESS REDACTED]

ALCANTARA, ANOUCHKA
[ADDRESS REDACTED]

ALCANTARA, DANNY M
[ADDRESS REDACTED]

ALCANTARA, INDHIRA
[ADDRESS REDACTED]

ALCANTARA, LILLIAN
[ADDRESS REDACTED]

ALCAZAR, JAVIER
[ADDRESS REDACTED]

ALCIN, MICHAEL
[ADDRESS REDACTED]

ALCOCER, ROSA
[ADDRESS REDACTED]

ALCOCK, KIRSTEN
[ADDRESS REDACTED]

ALCORN COUNTY ELECTRIC POWER
1909 SOUTH TATE ST
CORINTH, MS  38835

ALCORN, JAYSON WRIGHT
[ADDRESS REDACTED]

ALCORTA, MANUEL
[ADDRESS REDACTED]

ALCY, MARIE
[ADDRESS REDACTED]

ALDANA, JOSE
[ADDRESS REDACTED]

ALDAPA, ARATH
[ADDRESS REDACTED]

ALDAS, BRANDON
[ADDRESS REDACTED]

ALDEN, CHRISTOPHER
[ADDRESS REDACTED]

ALDEN, JANICE
[ADDRESS REDACTED]

ALDEN, THERESA
[ADDRESS REDACTED]

ALDER, MICHAEL
[ADDRESS REDACTED]

ALDERETE, DENISE
[ADDRESS REDACTED]

ALDERETE, JOANNA
[ADDRESS REDACTED]

ALDERMAN, KRISTEN
[ADDRESS REDACTED]

ALDERMAN, SHERMAN
[ADDRESS REDACTED]

ALDERSON, DALE
[ADDRESS REDACTED]

ALDI, CODY
[ADDRESS REDACTED]

ALDINI, MIRA
[ADDRESS REDACTED]

ALDRED, KIRI
[ADDRESS REDACTED]

ALDRICH, ANGELA
[ADDRESS REDACTED]

ALDRICH, CHANTALL MOHAMAD DE
[ADDRESS REDACTED]

ALDRICH, JAMIE
[ADDRESS REDACTED]

ALDRICH, JIM
[ADDRESS REDACTED]

ALDRICH, KENT
[ADDRESS REDACTED]

ALDRICH, LINDA
[ADDRESS REDACTED]

ALDRICH, LULA
[ADDRESS REDACTED]

ALDRIDGE, AUSTIN
[ADDRESS REDACTED]

ALDRIDGE, CHRISTINA
[ADDRESS REDACTED]

ALDRIDGE, TISSA
[ADDRESS REDACTED]

ALDRIDGE, TRAVIS
[ADDRESS REDACTED]

ALDUEY, NICOLE
[ADDRESS REDACTED]

ALEJANDRE, GERARDO
[ADDRESS REDACTED]

ALEJANDRE, JUAN
[ADDRESS REDACTED]

ALEJANDRO, JENNIFER
[ADDRESS REDACTED]

ALEJANDRO, YESENIA
[ADDRESS REDACTED]

ALEJO, ARTURO
[ADDRESS REDACTED]

ALEJOFIGUEROA, BETSY
[ADDRESS REDACTED]

ALEKSIC, DRAGAN
[ADDRESS REDACTED]

ALEMAN, AMBER
[ADDRESS REDACTED]

ALEMAN, DOMINIC
[ADDRESS REDACTED]

ALEMAN, FRANCISCO
[ADDRESS REDACTED]

ALEMAN, FRANK
[ADDRESS REDACTED]

ALEMAN, JOSEPH
[ADDRESS REDACTED]

ALEMAN, KART
[ADDRESS REDACTED]

ALEMAN, LORETTA
[ADDRESS REDACTED]

ALEMAN, NATHANIEL
[ADDRESS REDACTED]

ALERRE, EDITHA
[ADDRESS REDACTED]

ALESNA, CHRISTOPHER
[ADDRESS REDACTED]

ALESSI, NICOLE
[ADDRESS REDACTED]

ALEX, NIKKI
[ADDRESS REDACTED]

ALEXANDER, ANTONIA
[ADDRESS REDACTED]

ALEXANDER, ANTWAIN
[ADDRESS REDACTED]

ALEXANDER, BRANDON
[ADDRESS REDACTED]

ALEXANDER, BRIDGET
[ADDRESS REDACTED]

ALEXANDER, CANDAS
[ADDRESS REDACTED]

ALEXANDER, CHERRY
[ADDRESS REDACTED]

ALEXANDER, CHEYENNE
[ADDRESS REDACTED]

ALEXANDER, CHRISTINA
[ADDRESS REDACTED]

ALEXANDER, DAVID
[ADDRESS REDACTED]

ALEXANDER, DEBORAH
[ADDRESS REDACTED]

ALEXANDER, DEBORAH
[ADDRESS REDACTED]

ALEXANDER, DIONNDRA
[ADDRESS REDACTED]

ALEXANDER, DONTE
[ADDRESS REDACTED]

ALEXANDER, DUSTIN
[ADDRESS REDACTED]

ALEXANDER, DWIGHT
[ADDRESS REDACTED]

ALEXANDER, ELIZABETH
[ADDRESS REDACTED]

ALEXANDER, JAMES
[ADDRESS REDACTED]

ALEXANDER, JAMES
[ADDRESS REDACTED]

ALEXANDER, JAN
[ADDRESS REDACTED]

ALEXANDER, JEANETTE
[ADDRESS REDACTED]

ALEXANDER, JENNIFER
[ADDRESS REDACTED]

ALEXANDER, JHORDAN
[ADDRESS REDACTED]

ALEXANDER, KEELY
[ADDRESS REDACTED]

ALEXANDER, KENDALL
[ADDRESS REDACTED]

ALEXANDER, KURT
[ADDRESS REDACTED]

ALEXANDER, LABRAYLON
[ADDRESS REDACTED]

ALEXANDER, LASHUNDRA
[ADDRESS REDACTED]

ALEXANDER, LYNNETTE
[ADDRESS REDACTED]

ALEXANDER, MARILYN
[ADDRESS REDACTED]

ALEXANDER, MARQUIS
[ADDRESS REDACTED]

ALEXANDER, MICHAEL
[ADDRESS REDACTED]

ALEXANDER, MIGUEL
[ADDRESS REDACTED]

ALEXANDER, MONICA
[ADDRESS REDACTED]

ALEXANDER, MURRAY
[ADDRESS REDACTED]

ALEXANDER, NAOMI
[ADDRESS REDACTED]

ALEXANDER, NETTIE
[ADDRESS REDACTED]

ALEXANDER, RAY
[ADDRESS REDACTED]

ALEXANDER, RIA
[ADDRESS REDACTED]

ALEXANDER, ROB
[ADDRESS REDACTED]

ALEXANDER, RONALD
[ADDRESS REDACTED]

ALEXANDER, SEAN
[ADDRESS REDACTED]

ALEXANDER, SHERRY
[ADDRESS REDACTED]

ALEXANDER, SHIRLEY
[ADDRESS REDACTED]

ALEXANDER, SIMONE
[ADDRESS REDACTED]

ALEXANDER, STANLEY
[ADDRESS REDACTED]

ALEXANDER, STEPHANIE
[ADDRESS REDACTED]

ALEXANDER, TARIQA
[ADDRESS REDACTED]

ALEXANDER, TIFFANY
[ADDRESS REDACTED]

ALEXANDER, TOEMIKO
[ADDRESS REDACTED]

ALEXANDER, TOMMIE
[ADDRESS REDACTED]

ALEXANDER, TRISHA
[ADDRESS REDACTED]

ALEXANDER, TYRONE
[ADDRESS REDACTED]

ALEXANDERS, J
[ADDRESS REDACTED]

ALEXANDRE, JULIEN
[ADDRESS REDACTED]

ALEXANDRE, RICHCARD
[ADDRESS REDACTED]

ALEXIS, FRANTHIA
[ADDRESS REDACTED]

ALEXIS, LEAH
[ADDRESS REDACTED]

ALEXIS, VENIA
[ADDRESS REDACTED]

ALEXSON, JAMES
[ADDRESS REDACTED]

ALFAFO, VANESSA
[ADDRESS REDACTED]

ALFANO, JOHN
[ADDRESS REDACTED]

ALFARO, ALEX
[ADDRESS REDACTED]

ALFARO, DANIEL
[ADDRESS REDACTED]

ALFARO, JESUS
[ADDRESS REDACTED]

ALFARO, KELVIN
[ADDRESS REDACTED]

ALFARO, OMAR
[ADDRESS REDACTED]

ALFARO, RENE
[ADDRESS REDACTED]

ALFARO, SONIA
[ADDRESS REDACTED]

ALFARO, VICTOR
[ADDRESS REDACTED]

ALFATHER, DINA
[ADDRESS REDACTED]

ALFEROVA, TATEVIK
[ADDRESS REDACTED]

ALFONSECA, GABRIELA CAPRICELY DECENA
DE
[ADDRESS REDACTED]

ALFONSO, ARIEL
[ADDRESS REDACTED]

ALFONSO, EDGAR AQUINO
[ADDRESS REDACTED]

ALFONSO, JANKATE
[ADDRESS REDACTED]

ALFONSO, JESSICA
[ADDRESS REDACTED]

ALFONZO, ROBERTH
[ADDRESS REDACTED]

ALFORD M HARDEN JR JUDGE OF PROBATE
PO BOX 700
PHENIX CITY, AL  36868

ALFORD, AUDRIANNA
[ADDRESS REDACTED]

ALFORD, CHARLA
[ADDRESS REDACTED]

ALFORD, DEREK
[ADDRESS REDACTED]

ALFORD, ELYSE
[ADDRESS REDACTED]

ALFORD, FELICIA
[ADDRESS REDACTED]

ALFORD, LAJANEE
[ADDRESS REDACTED]

ALFRED, JERMAINE
[ADDRESS REDACTED]

ALFRED, KATINA
[ADDRESS REDACTED]

ALFRED, LEKEISHA
[ADDRESS REDACTED]

ALFRED, NATEEFA
[ADDRESS REDACTED]

ALFRED, RACHEL
[ADDRESS REDACTED]

ALGARA, ANA
[ADDRESS REDACTED]

ALGARIN, JULIO
[ADDRESS REDACTED]

ALI, DIANA
[ADDRESS REDACTED]

ALI, IDRIS ABDUL
[ADDRESS REDACTED]

ALI, NAELL
[ADDRESS REDACTED]

ALI, NANCY SOLIS
[ADDRESS REDACTED]

ALI, NAREESA
[ADDRESS REDACTED]

ALI, RASHEED
[ADDRESS REDACTED]

ALI, TIFFANY
[ADDRESS REDACTED]

ALICEA, ANGEL
[ADDRESS REDACTED]

ALICEA, JACOB
[ADDRESS REDACTED]

ALICEA, JACQUELINE CRUZ
[ADDRESS REDACTED]

ALICEA, KATHERINE VELAZQUEZ
[ADDRESS REDACTED]

ALICEA, LENNY
[ADDRESS REDACTED]

ALICEA, LUIS
[ADDRESS REDACTED]

ALICIA, MELO
[ADDRESS REDACTED]

ALICIA, THOMAS,
[ADDRESS REDACTED]

ALINSORING, CARL ANDREI
[ADDRESS REDACTED]

ALIRES, HOLLY
[ADDRESS REDACTED]

ALIX, KENSY
[ADDRESS REDACTED]

ALIYA, ZAIN-IBRAHIM
[ADDRESS REDACTED]

ALJABER, AMAL
[ADDRESS REDACTED]

ALJARIRI, ALI
[ADDRESS REDACTED]

ALKAABI, SULTAN
[ADDRESS REDACTED]

AL-KHAFAJI, BATTOL
[ADDRESS REDACTED]

ALKIRE, LESLIE
[ADDRESS REDACTED]

ALKIRE, MALINDA
[ADDRESS REDACTED]

ALL SAFE STORAGE
2416 W WILLOW ST
LANSING, MI  48917

ALLAH, SUPREME
[ADDRESS REDACTED]

ALLAIN, OSCAR
[ADDRESS REDACTED]

ALLAMON, FLOYD
[ADDRESS REDACTED]

ALLAN, WILLIAM
[ADDRESS REDACTED]

ALLARD, DON
[ADDRESS REDACTED]

ALLARD, KEVIN
[ADDRESS REDACTED]

ALLARD, TABITHA
[ADDRESS REDACTED]

ALLBRIGHT, MALENA
[ADDRESS REDACTED]

ALLDRY US
2600 QUANTUM BLVD, STE C
BOYNTON BEACH, FL  33426

ALLEM, LAKEISHA
[ADDRESS REDACTED]

ALLEMAN, CURTIS
[ADDRESS REDACTED]

ALLEMAN, KEVIN
[ADDRESS REDACTED]

ALLEN, AISHA
[ADDRESS REDACTED]

ALLEN, ALFRED
[ADDRESS REDACTED]

ALLEN, ALICIA
[ADDRESS REDACTED]

ALLEN, ALYSSA
[ADDRESS REDACTED]

ALLEN, ALYSSA
[ADDRESS REDACTED]

ALLEN, AMANDA
[ADDRESS REDACTED]

ALLEN, AMANDA
[ADDRESS REDACTED]

ALLEN, AMANDA
[ADDRESS REDACTED]

ALLEN, AMBER
[ADDRESS REDACTED]

ALLEN, ANDREA
[ADDRESS REDACTED]

ALLEN, ARNIESHA
[ADDRESS REDACTED]

ALLEN, ARNOLD
[ADDRESS REDACTED]

ALLEN, AUSTIN
[ADDRESS REDACTED]

ALLEN, BALINDA
[ADDRESS REDACTED]

ALLEN, BARBARA
[ADDRESS REDACTED]

ALLEN, BARRY
[ADDRESS REDACTED]

ALLEN, BILLY
[ADDRESS REDACTED]

ALLEN, BRANDI
[ADDRESS REDACTED]

ALLEN, BRANDON
[ADDRESS REDACTED]

ALLEN, BRIAN
[ADDRESS REDACTED]

ALLEN, BRIAN
[ADDRESS REDACTED]

ALLEN, BRIAN
[ADDRESS REDACTED]

ALLEN, BRIAN
[ADDRESS REDACTED]

ALLEN, BRITTANY
[ADDRESS REDACTED]

ALLEN, BRITTANY
[ADDRESS REDACTED]

ALLEN, BRYSON
[ADDRESS REDACTED]

ALLEN, CANDICE
[ADDRESS REDACTED]

ALLEN, CARL
[ADDRESS REDACTED]

ALLEN, CARSON
[ADDRESS REDACTED]

ALLEN, CATHY
[ADDRESS REDACTED]

ALLEN, CATINA
[ADDRESS REDACTED]

ALLEN, CHARLES
[ADDRESS REDACTED]

ALLEN, CHRISTINE
[ADDRESS REDACTED]

ALLEN, CHRISTOPHER
[ADDRESS REDACTED]

ALLEN, CHRISTOPHER
[ADDRESS REDACTED]

ALLEN, CHRISTYANA
[ADDRESS REDACTED]

ALLEN, CODY
[ADDRESS REDACTED]

ALLEN, CONSUELO
[ADDRESS REDACTED]

ALLEN, COREY
[ADDRESS REDACTED]

ALLEN, CORI-ANN
[ADDRESS REDACTED]

ALLEN, CURTIS
[ADDRESS REDACTED]

ALLEN, CURTIS
[ADDRESS REDACTED]

ALLEN, DAISY
[ADDRESS REDACTED]

ALLEN, DANIEL
[ADDRESS REDACTED]

ALLEN, DARIUS
[ADDRESS REDACTED]

ALLEN, DARRIS
[ADDRESS REDACTED]

ALLEN, DAVID
[ADDRESS REDACTED]

ALLEN, DAWN
[ADDRESS REDACTED]

ALLEN, DEVANITY
[ADDRESS REDACTED]

ALLEN, DONNA
[ADDRESS REDACTED]

ALLEN, DOUGLAS VAN
[ADDRESS REDACTED]

ALLEN, DUANE
[ADDRESS REDACTED]

ALLEN, EDWARD
[ADDRESS REDACTED]

ALLEN, ELVINA
[ADDRESS REDACTED]

ALLEN, ERICA
[ADDRESS REDACTED]

ALLEN, FREDRICK
[ADDRESS REDACTED]

ALLEN, GLENDA
[ADDRESS REDACTED]

ALLEN, GRACE
[ADDRESS REDACTED]

ALLEN, HUONG
[ADDRESS REDACTED]

ALLEN, JAMAR
[ADDRESS REDACTED]

ALLEN, JAMES
[ADDRESS REDACTED]

ALLEN, JAMES
[ADDRESS REDACTED]

ALLEN, JAMES
[ADDRESS REDACTED]

ALLEN, JASON
[ADDRESS REDACTED]

ALLEN, JENELL
[ADDRESS REDACTED]

ALLEN, JENNIFER
[ADDRESS REDACTED]

ALLEN, JESSICA
[ADDRESS REDACTED]

ALLEN, JILES
[ADDRESS REDACTED]

ALLEN, JOANIE
[ADDRESS REDACTED]

ALLEN, JOEVON
[ADDRESS REDACTED]

ALLEN, JOSEPH
[ADDRESS REDACTED]

ALLEN, JOSEPH
[ADDRESS REDACTED]

ALLEN, JOSH
[ADDRESS REDACTED]

ALLEN, JULIA
[ADDRESS REDACTED]

ALLEN, JULIE
[ADDRESS REDACTED]

ALLEN, JUSTIN
[ADDRESS REDACTED]

ALLEN, JUYAN
[ADDRESS REDACTED]

ALLEN, KATE
[ADDRESS REDACTED]

ALLEN, KAYLA
[ADDRESS REDACTED]

ALLEN, KECHELLE
[ADDRESS REDACTED]

ALLEN, KELVIN
[ADDRESS REDACTED]

ALLEN, KENIESHA
[ADDRESS REDACTED]

ALLEN, KEVON
[ADDRESS REDACTED]

ALLEN, KIM
[ADDRESS REDACTED]

ALLEN, KIMBERLY
[ADDRESS REDACTED]

ALLEN, KIMBERLY
[ADDRESS REDACTED]

ALLEN, KIMBERLY
[ADDRESS REDACTED]

ALLEN, KIMBERLY
[ADDRESS REDACTED]

ALLEN, KYLE
[ADDRESS REDACTED]

ALLEN, LASHAWN
[ADDRESS REDACTED]

ALLEN, LASTARSHA
[ADDRESS REDACTED]

ALLEN, LAUREN
[ADDRESS REDACTED]

ALLEN, LYNN
[ADDRESS REDACTED]

ALLEN, MALIK
[ADDRESS REDACTED]

ALLEN, MANDRIEL
[ADDRESS REDACTED]

ALLEN, MARK
[ADDRESS REDACTED]

ALLEN, MATTHEW
[ADDRESS REDACTED]

ALLEN, MEGAN
[ADDRESS REDACTED]

ALLEN, MEGHAN
[ADDRESS REDACTED]

ALLEN, MIKELL
[ADDRESS REDACTED]

ALLEN, MYRA
[ADDRESS REDACTED]

ALLEN, NAAISIA
[ADDRESS REDACTED]

ALLEN, NATASHA
[ADDRESS REDACTED]

ALLEN, NETRONDA
[ADDRESS REDACTED]

ALLEN, NICHOLAS
[ADDRESS REDACTED]

ALLEN, NICHOLAS
[ADDRESS REDACTED]

ALLEN, NICKESHA
[ADDRESS REDACTED]

ALLEN, NICOLE
[ADDRESS REDACTED]

ALLEN, NISHA
[ADDRESS REDACTED]

ALLEN, OBIE
[ADDRESS REDACTED]

ALLEN, PATRICE
[ADDRESS REDACTED]

ALLEN, PATRICK
[ADDRESS REDACTED]

ALLEN, RAMON
[ADDRESS REDACTED]

ALLEN, RAQUEL
[ADDRESS REDACTED]

ALLEN, ROBERT
[ADDRESS REDACTED]

ALLEN, ROSS
[ADDRESS REDACTED]

ALLEN, SADA
[ADDRESS REDACTED]

ALLEN, SAMUEL
[ADDRESS REDACTED]

ALLEN, SERENITY
[ADDRESS REDACTED]

ALLEN, SHADAE
[ADDRESS REDACTED]

ALLEN, SHANNON
[ADDRESS REDACTED]

ALLEN, SHANNON
[ADDRESS REDACTED]

ALLEN, SHAROD
[ADDRESS REDACTED]

ALLEN, SHATEJAH
[ADDRESS REDACTED]

ALLEN, SHAUN
[ADDRESS REDACTED]

ALLEN, SHAWN
[ADDRESS REDACTED]

ALLEN, SHIRLEY
[ADDRESS REDACTED]

ALLEN, SHIRLEY
[ADDRESS REDACTED]

ALLEN, SIRVAREA
[ADDRESS REDACTED]

ALLEN, STARRETTA
[ADDRESS REDACTED]

ALLEN, STEPHEN
[ADDRESS REDACTED]

ALLEN, STEVEN
[ADDRESS REDACTED]

ALLEN, TAALIB
[ADDRESS REDACTED]

ALLEN, TANYA
[ADDRESS REDACTED]

ALLEN, TERRANCE
[ADDRESS REDACTED]

ALLEN, TERRANCE
[ADDRESS REDACTED]

ALLEN, TINA
[ADDRESS REDACTED]

ALLEN, TODD
[ADDRESS REDACTED]

ALLEN, TODD
[ADDRESS REDACTED]

ALLEN, WILLIAM
[ADDRESS REDACTED]

ALLEN, YASHICA
[ADDRESS REDACTED]

ALLEN-FOX, THOMAS
[ADDRESS REDACTED]

ALLEN-HELMER, JENNIFER
[ADDRESS REDACTED]

ALLEN-MAXWELL, ROLANDA
[ADDRESS REDACTED]

ALLEY, CHRISTINA
[ADDRESS REDACTED]

ALLEY, MICHAEL
[ADDRESS REDACTED]

ALLEY-MADORE, CATHERINE
[ADDRESS REDACTED]

ALLEYNE-ROGERS, JAMAL
[ADDRESS REDACTED]

ALLGOOD, GLENN
[ADDRESS REDACTED]

ALLGOOD, QUODOESHA
[ADDRESS REDACTED]

ALLGOOD-MYERS, KATHARINE
[ADDRESS REDACTED]

ALLI, DANIELLE
[ADDRESS REDACTED]

ALLI, IFTIKAR
[ADDRESS REDACTED]

ALLIGOOD, MICHAEL
[ADDRESS REDACTED]

ALLIS, JONATHAN
[ADDRESS REDACTED]

ALLISON, ANTHONY
[ADDRESS REDACTED]

ALLISON, AUSTIN
[ADDRESS REDACTED]

ALLISON, CONSTANCE
[ADDRESS REDACTED]

ALLISON, JASON
[ADDRESS REDACTED]

ALLISON, JAYSON
[ADDRESS REDACTED]

ALLISON, JEROME
[ADDRESS REDACTED]

ALLISON, JOSHUA
[ADDRESS REDACTED]

ALLISON, KAYLEE
[ADDRESS REDACTED]

ALLISON, LENON
[ADDRESS REDACTED]

ALLISON, MISTY
[ADDRESS REDACTED]

ALLISON, RAYNA
[ADDRESS REDACTED]

ALLISON, REBECCA
[ADDRESS REDACTED]

ALLISON, SHAKEIM
[ADDRESS REDACTED]

ALLISON, WOODROW
[ADDRESS REDACTED]

ALLISON-AIPA, JULIE
[ADDRESS REDACTED]

ALLMON, CODY
[ADDRESS REDACTED]

ALLMON, MARK
[ADDRESS REDACTED]

ALLMOND, DACIA
[ADDRESS REDACTED]

ALLOWAY, CALLIE
[ADDRESS REDACTED]

ALLRED, CINDY
[ADDRESS REDACTED]

ALLRED, DANNY
[ADDRESS REDACTED]

ALLRED, EAMIL
[ADDRESS REDACTED]

ALLRED, KEVIN
[ADDRESS REDACTED]

ALLRED, STEFANIE
[ADDRESS REDACTED]

ALLSBROOK, GEORGIA
[ADDRESS REDACTED]

ALLSHOUSE, ELIZABETH
[ADDRESS REDACTED]

ALLSOPP, JESSI
[ADDRESS REDACTED]

ALLUMS, DEVANTE
[ADDRESS REDACTED]

ALLVIN, CHRISTOPHER
[ADDRESS REDACTED]

ALLWOOD, MARK
[ADDRESS REDACTED]

ALMAGUER, ERNEST
[ADDRESS REDACTED]

ALMAGUER, LOUIS
[ADDRESS REDACTED]

ALMAGUER, MAIKEL ROSALES
[ADDRESS REDACTED]

AL-MAHDI, EL-ISSA
[ADDRESS REDACTED]

ALMAHMUD, MD
[ADDRESS REDACTED]

AL-MALIK, MIESHA
[ADDRESS REDACTED]

ALMAND, MARY
[ADDRESS REDACTED]

ALMANZA, MARTIN
[ADDRESS REDACTED]

ALMANZA, RAYMOND
[ADDRESS REDACTED]

ALMANZA, ROQUE
[ADDRESS REDACTED]

ALMANZAR, MODESTA
[ADDRESS REDACTED]

ALMANZAR, NATASHA
[ADDRESS REDACTED]

ALMAQALEH, AYPRUHL
[ADDRESS REDACTED]

ALMARAZ, ALLISON
[ADDRESS REDACTED]

ALMARAZ, JOSE
[ADDRESS REDACTED]

ALMARAZ, ODALYS
[ADDRESS REDACTED]

ALMARAZ, SONYA
[ADDRESS REDACTED]

ALMEIDA, JOEL
[ADDRESS REDACTED]

ALMENDAREZ, MANUEL
[ADDRESS REDACTED]

ALMENDAREZ, RODRIGO
[ADDRESS REDACTED]

ALMESTICA, ROBIN
[ADDRESS REDACTED]

ALMO
2709 COMMERCE WAY
PHILADELPHIA, PA  19154

ALMODOVAR, JESSICA
[ADDRESS REDACTED]

ALMODOVAR, KYLE
[ADDRESS REDACTED]

ALMON, AMBER
[ADDRESS REDACTED]

ALMOND, JEREMIAH
[ADDRESS REDACTED]

ALMOND, LATIANA
[ADDRESS REDACTED]

ALMONOR, FREDRICK
[ADDRESS REDACTED]

ALMONTE, ELIZABETH
[ADDRESS REDACTED]

ALMONTE, GUZMAN
[ADDRESS REDACTED]

ALMONTE, KARLA
[ADDRESS REDACTED]

ALMONTE, PABLO
[ADDRESS REDACTED]

ALMONTE, VERONICA
[ADDRESS REDACTED]

ALMORA, DARIER
[ADDRESS REDACTED]

ALMUETI, DESERIE
[ADDRESS REDACTED]

ALNUAIMI, SUMMAR
[ADDRESS REDACTED]

ALO, PRIMA
[ADDRESS REDACTED]

ALOMAR, KEVIN
[ADDRESS REDACTED]

ALONGI, DEBI
[ADDRESS REDACTED]

ALONSO, CHRISTIE
[ADDRESS REDACTED]

ALONSO, DANILO
[ADDRESS REDACTED]

ALONSO, JESUS
[ADDRESS REDACTED]

| ALONZO, CHAD [ADDRESS REDACTED] | ALONZO, JAMES [ADDRESS REDACTED] | ALONZO, JAVIER [ADDRESS REDACTED] |
|---|---|---|
| ALONZO, MARGARITA [ADDRESS REDACTED] | ALONZO, RAMIRO [ADDRESS REDACTED] | ALONZO, SALLY-ANN [ADDRESS REDACTED] |
| ALOUJAH, AHMAD [ADDRESS REDACTED] | ALPERTO, GISELA [ADDRESS REDACTED] | ALPHAGRAPHICS 2319 TIMBERLOCH Pl. STE A THE WOODLANDS, TX  77380 |
| ALPHONSO, BIBI [ADDRESS REDACTED] | ALPIN, AARON [ADDRESS REDACTED] | ALPINE FURNITURE 6400 SYCAMRE CANYON BLVD, STE A RIVERSIDE, CA  92507 |
| ALRIDGE, TAYLOR [ADDRESS REDACTED] | ALSTON, ACHLEE [ADDRESS REDACTED] | ALSTON, ALLIYAH [ADDRESS REDACTED] |
| ALSTON, ANGELO [ADDRESS REDACTED] | ALSTON, CHESITITY [ADDRESS REDACTED] | ALSTON, DEANGELO [ADDRESS REDACTED] |
| ALSTON, DORETHEIA [ADDRESS REDACTED] | ALSTON, ELOUISE [ADDRESS REDACTED] | ALSTON, JAMELIA [ADDRESS REDACTED] |
| ALSTON, JAMELL [ADDRESS REDACTED] | ALSTON, JESSICA [ADDRESS REDACTED] | ALSTON, KENDRA [ADDRESS REDACTED] |
| ALSTON, KENYETTA [ADDRESS REDACTED] | ALSTON, LACYNTHIA [ADDRESS REDACTED] | ALSTON, LASHANA [ADDRESS REDACTED] |
| ALSTON, LATASHA [ADDRESS REDACTED] | ALSTON, MICAELA [ADDRESS REDACTED] | ALSTON, MICHELLE [ADDRESS REDACTED] |

ALSTON, MYRON
[ADDRESS REDACTED]

ALSTON, SHARMAR
[ADDRESS REDACTED]

ALSTON, TONY
[ADDRESS REDACTED]

ALSTON, VINCENT
[ADDRESS REDACTED]

ALT, THOMAS
[ADDRESS REDACTED]

ALTAGRACIA, WILKIS
[ADDRESS REDACTED]

ALTAMEEMI, FIRAS
[ADDRESS REDACTED]

ALTAMIRANO, COURTNEY
[ADDRESS REDACTED]

ALTAMIRANO, LUIS
[ADDRESS REDACTED]

ALTAMIRANO, MANUEL
[ADDRESS REDACTED]

ALTEMAR, MARGARET
[ADDRESS REDACTED]

ALTERNATIVE REVENUE SOLUTIONS, LLC
3511 W COMMERCIAL BLVD, STE 200
FORT LAUDERDALE, FL  33309-3322

ALTICE, RICHARD
[ADDRESS REDACTED]

ALTIDOR, DECENDA
[ADDRESS REDACTED]

ALTIDOR, TAISHA ORPHELIA
[ADDRESS REDACTED]

ALTIZER, AUSTIN JAMES
[ADDRESS REDACTED]

ALTMAN, PETER ALTMAN PETER
[ADDRESS REDACTED]

ALTOMARE, JILL
[ADDRESS REDACTED]

ALTON, BRITTANY
[ADDRESS REDACTED]

ALTON-SAGUE, KRISTEN
[ADDRESS REDACTED]

ALTUS
190 CONGRESS PARK DRIVE
SUITE 200
DELRAY BEACH, FL  33445

ALVARADO, ALEXANDER
[ADDRESS REDACTED]

ALVARADO, CARMEN
[ADDRESS REDACTED]

ALVARADO, EDUARDO
[ADDRESS REDACTED]

ALVARADO, GERARDO
[ADDRESS REDACTED]

ALVARADO, GLORIA
[ADDRESS REDACTED]

ALVARADO, HARVE
[ADDRESS REDACTED]

ALVARADO, JASON
[ADDRESS REDACTED]

ALVARADO, JASON
[ADDRESS REDACTED]

ALVARADO, JOAQUIN
[ADDRESS REDACTED]

ALVARADO, JONATHAN
[ADDRESS REDACTED]

ALVARADO, JONIDA
[ADDRESS REDACTED]

ALVARADO, JOSUE
[ADDRESS REDACTED]

ALVARADO, KAREN
[ADDRESS REDACTED]

ALVARADO, KATERYN
[ADDRESS REDACTED]

ALVARADO, LEANNA
[ADDRESS REDACTED]

ALVARADO, LEONARDO
[ADDRESS REDACTED]

ALVARADO, LYNDA
[ADDRESS REDACTED]

ALVARADO, MARCO
[ADDRESS REDACTED]

ALVARADO, MARJORIE
[ADDRESS REDACTED]

ALVARADO, RUTH
[ADDRESS REDACTED]

ALVARADO, SEBASTIAN
[ADDRESS REDACTED]

ALVARADO, SHAYLA
[ADDRESS REDACTED]

ALVARADO-GARZA, FRANCISCO
[ADDRESS REDACTED]

ALVARADO-KARKULA, SAMANTHA
[ADDRESS REDACTED]

ALVARENGA, ABDOMILIA
[ADDRESS REDACTED]

ALVAREZ & MARSAL DISPUTES AND
INVESTIGATIONS, LLC
600 MADISON AVENUE
8TH FLOOR
NEW YORK, NY  10022

ALVAREZ & MARSAL
DISPUTES AND INVESTIGATIONS, LLC
ATTN SARAH TAN
2100 ROSS AVE, 21ST FL
DALLAS, TX  75201

ALVAREZ, ABEL
[ADDRESS REDACTED]

ALVAREZ, ADAM
[ADDRESS REDACTED]

ALVAREZ, ADRIEL
[ADDRESS REDACTED]

ALVAREZ, ALAN
[ADDRESS REDACTED]

ALVAREZ, ALEXANDER
[ADDRESS REDACTED]

ALVAREZ, ALEXIS
[ADDRESS REDACTED]

ALVAREZ, ANGEL
[ADDRESS REDACTED]

ALVAREZ, ANTHONY
[ADDRESS REDACTED]

ALVAREZ, BARBIE
[ADDRESS REDACTED]

ALVAREZ, CESAR
[ADDRESS REDACTED]

ALVAREZ, CHRISTOPHER
[ADDRESS REDACTED]

ALVAREZ, DEANA
[ADDRESS REDACTED]

ALVAREZ, DENYS
[ADDRESS REDACTED]

ALVAREZ, ELIAS
[ADDRESS REDACTED]

ALVAREZ, ERICK
[ADDRESS REDACTED]

ALVAREZ, FRANCISCO
[ADDRESS REDACTED]

ALVAREZ, FREDDY
[ADDRESS REDACTED]

ALVAREZ, ILEANA
[ADDRESS REDACTED]

ALVAREZ, JESSICA
[ADDRESS REDACTED]

ALVAREZ, JOSE
[ADDRESS REDACTED]

ALVAREZ, JOSE
[ADDRESS REDACTED]

ALVAREZ, JUAN
[ADDRESS REDACTED]

ALVAREZ, JUANA
[ADDRESS REDACTED]

ALVAREZ, JULIAN
[ADDRESS REDACTED]

ALVAREZ, KARINA
[ADDRESS REDACTED]

ALVAREZ, LAURA ALVAREZ
[ADDRESS REDACTED]

ALVAREZ, MARK
[ADDRESS REDACTED]

ALVAREZ, MARTHA RODRIGUEZ
[ADDRESS REDACTED]

ALVAREZ, MICHELET
[ADDRESS REDACTED]

ALVAREZ, MOISES ABREU
[ADDRESS REDACTED]

ALVAREZ, NAIOMY
[ADDRESS REDACTED]

ALVAREZ, OMAR
[ADDRESS REDACTED]

ALVAREZ, PATRICK
[ADDRESS REDACTED]

ALVAREZ, RAMON
[ADDRESS REDACTED]

ALVAREZ, RAYMOND
[ADDRESS REDACTED]

ALVAREZ, REYNA
[ADDRESS REDACTED]

ALVAREZ, RUMALDO
[ADDRESS REDACTED]

ALVAREZ, THOMAS
[ADDRESS REDACTED]

ALVAREZ, TIFFANY
[ADDRESS REDACTED]

ALVAREZ, VENTURA
[ADDRESS REDACTED]

ALVAREZ-LOPEZ, FRANCISCA
[ADDRESS REDACTED]

ALVAREZ-VEGA, STEVEN
[ADDRESS REDACTED]

ALVES, BRANDI
[ADDRESS REDACTED]

ALVES, KRYSTLE
[ADDRESS REDACTED]

ALVES, SAMANTA MACHADO
[ADDRESS REDACTED]

ALVES, SARAH
[ADDRESS REDACTED]

ALVESSUAREZ, ANTHONY
[ADDRESS REDACTED]

ALVESTEFFER, CHAD
[ADDRESS REDACTED]

ALVEY, EDWARD
[ADDRESS REDACTED]

ALVIA, GEORGE
[ADDRESS REDACTED]

ALVIAR, NICHOLAS
[ADDRESS REDACTED]

ALVIZO, ROGELIO
[ADDRESS REDACTED]

ALVIZO, ROSA
[ADDRESS REDACTED]

ALVORD, MELISSA
[ADDRESS REDACTED]

ALWINE, DOUGLAS
[ADDRESS REDACTED]

ALYA, JANINE
[ADDRESS REDACTED]

AL-ZEHERI, HUSSEIN
[ADDRESS REDACTED]

AMABILE, MARC
[ADDRESS REDACTED]

AMADI, CEDRIC
[ADDRESS REDACTED]

AMADOR, GEMA
[ADDRESS REDACTED]

AMADOR, LISA
[ADDRESS REDACTED]

AMADOR, LUIS
[ADDRESS REDACTED]

AMADOR, OMAR
[ADDRESS REDACTED]

AMADOR, SANTINO
[ADDRESS REDACTED]

AMAN, KATE
[ADDRESS REDACTED]

AMAND, TANIA ST.
[ADDRESS REDACTED]

AMANKWAA, DAWN
[ADDRESS REDACTED]

AMARAL, LAURA
[ADDRESS REDACTED]

AMARILLA, MARIO
[ADDRESS REDACTED]

AMARO, CHRISTIAN
[ADDRESS REDACTED]

AMAT, DAYRON
[ADDRESS REDACTED]

AMATO, JULI
[ADDRESS REDACTED]

AMAYA, ADAN
[ADDRESS REDACTED]

AMAYA, ALMA
[ADDRESS REDACTED]

AMAYA, ARIANA
[ADDRESS REDACTED]

AMAYA, JILL
[ADDRESS REDACTED]

AMAYA, LAURA
[ADDRESS REDACTED]

AMAYA, NANCY
[ADDRESS REDACTED]

AMAYA, RACHEL
[ADDRESS REDACTED]

AMAZAN, BELONY
[ADDRESS REDACTED]

AMAZING CEILINGS
2062 NW 102ND TERR
CORAL SPRINGS, FL  33071

AMAZON BUSINESS
PO BOX 035184
SEATTLE, WA  98124

AMAZON WEB SERVICES
410 TERRY AVE N
SEATTLE, WA  98109

AMAZON WEB SERVICES
ATTN ANN QUEEN
AWS.AMAZON.COM
410 TERRY AV NORTH
SEATTLE, WA  98109-5210

AMAZON
410 TERRY AVE N
SEATTLE, WA  98109

AMBA, VIRGIL
[ADDRESS REDACTED]

AMBARIO, LEONARDO
[ADDRESS REDACTED]

AMBER, CHRISTIAN
[ADDRESS REDACTED]

AMBLES, DANYALE
[ADDRESS REDACTED]

AMBROISE, ROCK
[ADDRESS REDACTED]

AMBROSE, DARLENE
[ADDRESS REDACTED]

AMBROSE, JERRY
[ADDRESS REDACTED]

AMBROSE, KORY
[ADDRESS REDACTED]

AMBROSE, VICTORIA
[ADDRESS REDACTED]

AMBROSIO, MANNY
[ADDRESS REDACTED]

AMBURG, TARA
[ADDRESS REDACTED]

AMBURGEY, KAYLA
[ADDRESS REDACTED]

AMBURGY, SARA
[ADDRESS REDACTED]

AMEND, STEVE
[ADDRESS REDACTED]

AMERICAN ARBITRATION ASSOCIATION
120 BROADWAY, 21ST FLOOR
NEW YORK, NY  10271

AMERICAN AUTO REPAIR

AMERICAN BAR ASSOCIATION
321 N CLARK ST
CHICAGO, IL  60654

AMERICAN CREDIT FOUNDATION, INC.
7720 SOUTH 700 EAST
MIDVALE, UT  84047

AMERICAN EXPRESS - CORPORATE
200 VESSEY ST, 50TH FL
NEW YORK, NY  10285

AMERICAN EXPRESS  WORK
200 VESSEY ST, 50TH FL
NEW YORK, NY  10285

AMERICAN EXPRESS CORPORATE
200 VESSEY ST, 50TH FL
NEW YORK, NY  10285

AMERICAN EXPRESS INC
PO BOX 650448
DALLAS, TX  75265-0448

AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO  80112

AMERICAN MUSICAL SUPPLY
8 THORNTON RD
OAKLAND, NJ  07436-3116

AMERICAN SAMOA ATTORNEY GENERAL
ATTN: FAINU'ULELEI FALEFATU ALA'ILIMA-
UTU
GHC REID BLDG
PAGO PLAZA, 2 FL, RM 220
PAGO PAGO, AS  96799

AMERICAN SAMOA ATTORNEY GENERAL
DEPT. OF LEGAL AFFAIRS
EXECUTIVE OFFICE BLDG., 3RD FLR
P.O. BOX 7
UTULEI, AS  96799

AMERICAS AA BIRMINGHAM
1046 AE MOORE DR
MOODY, AL  35004

AMERICAS AA OKLAHOMA
66 N MINGO ROAD
TULSA, OK  74116

AMERSON, WENDY
[ADDRESS REDACTED]

AMES, JACOB
[ADDRESS REDACTED]

AMES, LINDA
[ADDRESS REDACTED]

AMEY, KESHONNA
[ADDRESS REDACTED]

AMEZQUITA, JUAN
[ADDRESS REDACTED]

AMEZQUITA, LAUREN
[ADDRESS REDACTED]

AMEZQUITA, LORENA
[ADDRESS REDACTED]

AMIN, AMAL
[ADDRESS REDACTED]

AMIRYAN, LILIT
[ADDRESS REDACTED]

AMISON, ISABELLE
[ADDRESS REDACTED]

AMLOTT, MICHELLE
[ADDRESS REDACTED]

AMMAR, IBRAHIM MORSY
[ADDRESS REDACTED]

AMMOND, KYLE
[ADDRESS REDACTED]

AMMONS, JESSICA
[ADDRESS REDACTED]

AMMONS, NELLIE
[ADDRESS REDACTED]

AMMONS, STEPHEN
[ADDRESS REDACTED]

AMMONS, TAMMY
[ADDRESS REDACTED]

AMO, LLOID
[ADDRESS REDACTED]

AMODT, DAVID
[ADDRESS REDACTED]

AMOIA, LISA
[ADDRESS REDACTED]

AMOLO, LANCE
[ADDRESS REDACTED]

AMORE, JASON
[ADDRESS REDACTED]

AMORES, YASSEL
[ADDRESS REDACTED]

AMOS, ANDREW
[ADDRESS REDACTED]

AMOS, ANTHONY
[ADDRESS REDACTED]

AMOS, XATANYA
[ADDRESS REDACTED]

AMOSON, ASHLEY
[ADDRESS REDACTED]

AMPLEY, FLETCHER
[ADDRESS REDACTED]

AMRHEIN, CRYSTAL
[ADDRESS REDACTED]

AMRHEIN, RONDA
[ADDRESS REDACTED]

AMROL, BRITTON
[ADDRESS REDACTED]

AMSEL, CHRISTOPHER
[ADDRESS REDACTED]

AMSTUTZ, BRYAN
[ADDRESS REDACTED]

AMSTUTZ, LYNELL
[ADDRESS REDACTED]

AMUN, SHU
[ADDRESS REDACTED]

AMUNDSEN, KIMBERLY
[ADDRESS REDACTED]

AMURRIO, KEVIN
[ADDRESS REDACTED]

ANAGONYE, MARIA
[ADDRESS REDACTED]

ANALYTIC RECRUITING INCORPORATED
144 EAST 44TH STREET
3RD FLOOR
NEW YORK, NY  10017

ANALYTIC TALENT
144 EAST 44TH STREET
3RD FLOOR
NEW YORK, NY  10017

ANALYTICS ASSOCIATES
1580 JUNGLE AVE N
ST. PETERSBURG, FL  33710

ANAND, DEEPAK
[ADDRESS REDACTED]

ANAYA, DIANA
[ADDRESS REDACTED]

ANAYA, EMILY
[ADDRESS REDACTED]

ANAYA, EMILY
[ADDRESS REDACTED]

ANAYA, JIM
[ADDRESS REDACTED]

ANAYA, LUPE
[ADDRESS REDACTED]

ANAYA, OSVALDO
[ADDRESS REDACTED]

ANAYA, SHAWN
[ADDRESS REDACTED]

ANCHOR FUNDING
6336 GREENWICH DR, A
SAN DIEGO, CA  92122

ANCHUNDIA, ROBERTO
[ADDRESS REDACTED]

ANDAZOLA, ERIC
[ADDRESS REDACTED]

ANDERS, ALBERT
[ADDRESS REDACTED]

ANDERS, COLLIER
[ADDRESS REDACTED]

ANDERS, DERRICK
[ADDRESS REDACTED]

ANDERSEN, ALEXANDREA
[ADDRESS REDACTED]

ANDERSON, ADARNA
[ADDRESS REDACTED]

ANDERSON, ALAN
[ADDRESS REDACTED]

ANDERSON, ALANA
[ADDRESS REDACTED]

ANDERSON, ALEXIS
[ADDRESS REDACTED]

ANDERSON, ALICE
[ADDRESS REDACTED]

ANDERSON, AMANDA
[ADDRESS REDACTED]

ANDERSON, AMYA
[ADDRESS REDACTED]

ANDERSON, ANDREA
[ADDRESS REDACTED]

ANDERSON, ARTHUR
[ADDRESS REDACTED]

ANDERSON, AYANIA
[ADDRESS REDACTED]

ANDERSON, BRANDIELLE
[ADDRESS REDACTED]

ANDERSON, BRANDON
[ADDRESS REDACTED]

ANDERSON, BRANDY
[ADDRESS REDACTED]

ANDERSON, BRIAN
[ADDRESS REDACTED]

ANDERSON, BRITTANY
[ADDRESS REDACTED]

ANDERSON, BROOKE
[ADDRESS REDACTED]

ANDERSON, CARL
[ADDRESS REDACTED]

ANDERSON, CARLISA
[ADDRESS REDACTED]

ANDERSON, CECIL
[ADDRESS REDACTED]

ANDERSON, CHAD
[ADDRESS REDACTED]

ANDERSON, CHAD
[ADDRESS REDACTED]

ANDERSON, CHANE
[ADDRESS REDACTED]

ANDERSON, CHRIS
[ADDRESS REDACTED]

ANDERSON, CHRISTINA
[ADDRESS REDACTED]

ANDERSON, COLE
[ADDRESS REDACTED]

ANDERSON, CYLYNDA
[ADDRESS REDACTED]

ANDERSON, DANIELLE
[ADDRESS REDACTED]

ANDERSON, DARISSE
[ADDRESS REDACTED]

ANDERSON, DARYL
[ADDRESS REDACTED]

ANDERSON, DAWN
[ADDRESS REDACTED]

ANDERSON, DEANNA
[ADDRESS REDACTED]

ANDERSON, DELIA
[ADDRESS REDACTED]

ANDERSON, DION
[ADDRESS REDACTED]

ANDERSON, DOUG
[ADDRESS REDACTED]

ANDERSON, DUDLEY
[ADDRESS REDACTED]

ANDERSON, EDWARD
[ADDRESS REDACTED]

ANDERSON, ELON
[ADDRESS REDACTED]

ANDERSON, ERIC
[ADDRESS REDACTED]

ANDERSON, ERIC
[ADDRESS REDACTED]

ANDERSON, GEORGIA
[ADDRESS REDACTED]

ANDERSON, HANS
[ADDRESS REDACTED]

ANDERSON, HEATHER
[ADDRESS REDACTED]

ANDERSON, HENRY
[ADDRESS REDACTED]

ANDERSON, HERBERT
[ADDRESS REDACTED]

ANDERSON, HIKEEM
[ADDRESS REDACTED]

ANDERSON, HUNTER
[ADDRESS REDACTED]

ANDERSON, IRISH
[ADDRESS REDACTED]

ANDERSON, JACINA
[ADDRESS REDACTED]

ANDERSON, JACQUELINE
[ADDRESS REDACTED]

ANDERSON, JACQUELINE
[ADDRESS REDACTED]

ANDERSON, JAIDEN
[ADDRESS REDACTED]

ANDERSON, JAMES
[ADDRESS REDACTED]

ANDERSON, JEANNETTA
[ADDRESS REDACTED]

ANDERSON, JOHNATHAN
[ADDRESS REDACTED]

ANDERSON, JOSHUA
[ADDRESS REDACTED]

ANDERSON, JOSHUA
[ADDRESS REDACTED]

ANDERSON, JUNIOR
[ADDRESS REDACTED]

ANDERSON, JUSTUS
[ADDRESS REDACTED]

ANDERSON, KADEN
[ADDRESS REDACTED]

ANDERSON, KAMILAH
[ADDRESS REDACTED]

ANDERSON, KELU
[ADDRESS REDACTED]

ANDERSON, KIESHARA
[ADDRESS REDACTED]

ANDERSON, KRASIA
[ADDRESS REDACTED]

ANDERSON, LADONYA
[ADDRESS REDACTED]

ANDERSON, LANA
[ADDRESS REDACTED]

ANDERSON, LEROY
[ADDRESS REDACTED]

ANDERSON, LINDA
[ADDRESS REDACTED]

ANDERSON, LOLITA
[ADDRESS REDACTED]

ANDERSON, LORENZIA
[ADDRESS REDACTED]

ANDERSON, LYNAN
[ADDRESS REDACTED]

ANDERSON, LYTORRA
[ADDRESS REDACTED]

ANDERSON, MADISON
[ADDRESS REDACTED]

ANDERSON, MALAIKA
[ADDRESS REDACTED]

ANDERSON, MANUEL
[ADDRESS REDACTED]

ANDERSON, MARCIA
[ADDRESS REDACTED]

ANDERSON, MARIAH
[ADDRESS REDACTED]

ANDERSON, MARILYN
[ADDRESS REDACTED]

ANDERSON, MARQUET
[ADDRESS REDACTED]

ANDERSON, MARY
[ADDRESS REDACTED]

ANDERSON, MEKIANA
[ADDRESS REDACTED]

ANDERSON, MELISSA
[ADDRESS REDACTED]

ANDERSON, MELISSA
[ADDRESS REDACTED]

ANDERSON, MELISSA
[ADDRESS REDACTED]

ANDERSON, MELISSA
[ADDRESS REDACTED]

ANDERSON, MERCEDES
[ADDRESS REDACTED]

ANDERSON, MERISSA
[ADDRESS REDACTED]

ANDERSON, MESFNY
[ADDRESS REDACTED]

ANDERSON, MICHAEL
[ADDRESS REDACTED]

ANDERSON, MICHAEL
[ADDRESS REDACTED]

ANDERSON, MICHAEL
[ADDRESS REDACTED]

ANDERSON, MYLES
[ADDRESS REDACTED]

ANDERSON, NATHAN
[ADDRESS REDACTED]

ANDERSON, NATHANIEL
[ADDRESS REDACTED]

ANDERSON, NEAL MURRY -
[ADDRESS REDACTED]

ANDERSON, NETWASKI
[ADDRESS REDACTED]

ANDERSON, NINA
[ADDRESS REDACTED]

ANDERSON, OLIVIA
[ADDRESS REDACTED]

ANDERSON, OSWALD
[ADDRESS REDACTED]

ANDERSON, PEYTON
[ADDRESS REDACTED]

ANDERSON, PHIL
[ADDRESS REDACTED]

ANDERSON, RICHARD
[ADDRESS REDACTED]

ANDERSON, ROBIE
[ADDRESS REDACTED]

ANDERSON, ROSLYNN
[ADDRESS REDACTED]

ANDERSON, SCOT
[ADDRESS REDACTED]

ANDERSON, SCOTT
[ADDRESS REDACTED]

ANDERSON, SEAN
[ADDRESS REDACTED]

ANDERSON, SEAN
[ADDRESS REDACTED]

ANDERSON, SHARIKA
[ADDRESS REDACTED]

ANDERSON, SHARON
[ADDRESS REDACTED]

ANDERSON, SHAWANNA
[ADDRESS REDACTED]

ANDERSON, SHAWNA
[ADDRESS REDACTED]

ANDERSON, SHEANTA
[ADDRESS REDACTED]

ANDERSON, SHIRELLE
[ADDRESS REDACTED]

ANDERSON, SUZANNE
[ADDRESS REDACTED]

ANDERSON, TAMRA
[ADDRESS REDACTED]

ANDERSON, TARYA
[ADDRESS REDACTED]

ANDERSON, TATEETA
[ADDRESS REDACTED]

ANDERSON, TERRI
[ADDRESS REDACTED]

ANDERSON, TERRY
[ADDRESS REDACTED]

ANDERSON, TIFFANY
[ADDRESS REDACTED]

ANDERSON, TIMOTHY
[ADDRESS REDACTED]

ANDERSON, TINA
[ADDRESS REDACTED]

ANDERSON, TINA
[ADDRESS REDACTED]

ANDERSON, TINA
[ADDRESS REDACTED]

ANDERSON, TOMMESHA
[ADDRESS REDACTED]

ANDERSON, VERMOUNT
[ADDRESS REDACTED]

ANDERSON, WHITNEY
[ADDRESS REDACTED]

ANDERSON, WHITNEY
[ADDRESS REDACTED]

ANDERSON, WILBERT
[ADDRESS REDACTED]

ANDERSON, ZAIRE
[ADDRESS REDACTED]

ANDERSON-ANDREI, KAIULANI
[ADDRESS REDACTED]

ANDICULA, JAZMIN
[ADDRESS REDACTED]

ANDINO, ANGEL
[ADDRESS REDACTED]

ANDINO, CHIYAN
[ADDRESS REDACTED]

ANDINO, ISADET
[ADDRESS REDACTED]

ANDINO, SHEILA
[ADDRESS REDACTED]

ANDOH, MICHAEL
[ADDRESS REDACTED]

ANDOLINO, BRITTTANY
[ADDRESS REDACTED]

ANDON, ANSER
[ADDRESS REDACTED]

ANDRADA, QUINCY
[ADDRESS REDACTED]

ANDRADA, VICTORIA
[ADDRESS REDACTED]

ANDRADE, BOYD
[ADDRESS REDACTED]

ANDRADE, BRENDA ANDRADE
[ADDRESS REDACTED]

ANDRADE, CHRISTINA
[ADDRESS REDACTED]

ANDRADE, ERICA
[ADDRESS REDACTED]

ANDRADE, ESQUIPULA
[ADDRESS REDACTED]

ANDRADE, JEFFERSON DE
[ADDRESS REDACTED]

ANDRADE, JENNIE
[ADDRESS REDACTED]

ANDRADE, JULIO
[ADDRESS REDACTED]

ANDRADE, ONORIA
[ADDRESS REDACTED]

ANDRADE, TERESA
[ADDRESS REDACTED]

ANDRADE, TIFFANY DASILVA
[ADDRESS REDACTED]

ANDRADE, VARSY
[ADDRESS REDACTED]

ANDRADE, VINCENT
[ADDRESS REDACTED]

ANDRE, ANTHONY
[ADDRESS REDACTED]

ANDRE, GRACE-ORIANA
[ADDRESS REDACTED]

ANDRE, LISA
[ADDRESS REDACTED]

ANDRE, NORMA
[ADDRESS REDACTED]

ANDREFSKI, JEREMIAH
[ADDRESS REDACTED]

ANDRES, DERRENCE
[ADDRESS REDACTED]

ANDRESON, KIMBERLY
[ADDRESS REDACTED]

ANDRESS, DENNIS
[ADDRESS REDACTED]

ANDREW ROBERTS & PENNY ROBERTS JT
TEN
[ADDRESS REDACTED]

ANDREW ROBERTS & PENNY ROBERTS JT
TEN
[ADDRESS REDACTED]

ANDREW SCHWARTZ
[ADDRESS REDACTED]

ANDREW, NEKIA
[ADDRESS REDACTED]

ANDREWS, ALEXA
[ADDRESS REDACTED]

ANDREWS, ALEXIS
[ADDRESS REDACTED]

ANDREWS, ANDREA
[ADDRESS REDACTED]

ANDREWS, ANGELICA
[ADDRESS REDACTED]

ANDREWS, ANTONAESHIA
[ADDRESS REDACTED]

ANDREWS, BAILEY
[ADDRESS REDACTED]

ANDREWS, BARBARA
[ADDRESS REDACTED]

ANDREWS, BIANCA
[ADDRESS REDACTED]

ANDREWS, BRANDI
[ADDRESS REDACTED]

ANDREWS, BRIANAY
[ADDRESS REDACTED]

ANDREWS, CLARENCE
[ADDRESS REDACTED]

ANDREWS, CORNELIUS
[ADDRESS REDACTED]

ANDREWS, DANA
[ADDRESS REDACTED]

ANDREWS, DANNY
[ADDRESS REDACTED]

ANDREWS, DANYAE
[ADDRESS REDACTED]

ANDREWS, DONNIE
[ADDRESS REDACTED]

ANDREWS, DUSTIN
[ADDRESS REDACTED]

ANDREWS, EDITH
[ADDRESS REDACTED]

ANDREWS, GARY
[ADDRESS REDACTED]

ANDREWS, IMANI
[ADDRESS REDACTED]

ANDREWS, JABRILAH
[ADDRESS REDACTED]

ANDREWS, JEY
[ADDRESS REDACTED]

ANDREWS, JONATHAN
[ADDRESS REDACTED]

ANDREWS, KADDIAMM
[ADDRESS REDACTED]

ANDREWS, LASHAUNDRIA
[ADDRESS REDACTED]

ANDREWS, MARIA
[ADDRESS REDACTED]

ANDREWS, MARION
[ADDRESS REDACTED]

ANDREWS, MEGHAN
[ADDRESS REDACTED]

ANDREWS, MICHELLE
[ADDRESS REDACTED]

ANDREWS, OLAJAUWON
[ADDRESS REDACTED]

ANDREWS, ROBIN
[ADDRESS REDACTED]

ANDREWS, SHAWNTELL
[ADDRESS REDACTED]

ANDREWS, SHELA
[ADDRESS REDACTED]

ANDREWS, SHERYL
[ADDRESS REDACTED]

ANDREWS, SHONTAVIOUS
[ADDRESS REDACTED]

ANDREWS, SIERRA
[ADDRESS REDACTED]

ANDREWS, TIFFANNI
[ADDRESS REDACTED]

ANDREWS, TRAWN
[ADDRESS REDACTED]

ANDREWS-DANIELS, KATRINA
[ADDRESS REDACTED]

ANDRIAN, MUHAMMAD
[ADDRESS REDACTED]

ANDRICK, LINDA
[ADDRESS REDACTED]

ANDRIIV, BOHDAN
[ADDRESS REDACTED]

ANDRIX, JAMES
[ADDRESS REDACTED]

ANDROPOLIS, NIKO
[ADDRESS REDACTED]

ANDRUS, ARTHUR
[ADDRESS REDACTED]

ANDRUS, JODY
[ADDRESS REDACTED]

ANDRZEJEWSKI, DANIEL
[ADDRESS REDACTED]

ANDUJAR, BERENICE
[ADDRESS REDACTED]

ANDUJAR, JENALIS
[ADDRESS REDACTED]

ANDUJAR, SANDRA
[ADDRESS REDACTED]

ANDUJAR-SANCHEZ, JONATHAN
[ADDRESS REDACTED]

ANETRELLA, DEVAN
[ADDRESS REDACTED]

ANEZ, SAUL
[ADDRESS REDACTED]

ANGEL, JESSIE
[ADDRESS REDACTED]

ANGELA, MISTISSHEN,
[ADDRESS REDACTED]

ANGELES, LISSETTE
[ADDRESS REDACTED]

ANGELETTI, JASON
[ADDRESS REDACTED]

ANGELINA, ANGEL
[ADDRESS REDACTED]

ANGELOFF, GREG
[ADDRESS REDACTED]

ANGIER, SCOTT
[ADDRESS REDACTED]

ANGLE, SCOTT
[ADDRESS REDACTED]

ANGLERO, HECTOR
[ADDRESS REDACTED]

ANGLIN, SEBRINA
[ADDRESS REDACTED]

ANGLIN, STEDMAN
[ADDRESS REDACTED]

ANGLIN, WILLIE
[ADDRESS REDACTED]

ANGLOVICH, PATRICK
[ADDRESS REDACTED]

ANGOSS SOFTWARE CORPORATION
111 GEORGE STREET
SUITE 200
TORONTO, ON  M5A 2N4
CANADA

ANGOTTI, ANTHONY
[ADDRESS REDACTED]

ANGRAND, ANN
[ADDRESS REDACTED]

ANIFOWOSE, OLUFUNKE
[ADDRESS REDACTED]

ANIOAY, KHRISTIN
[ADDRESS REDACTED]

ANIQUE, TUYISENGE
[ADDRESS REDACTED]

ANISKA, RICHARD
[ADDRESS REDACTED]

ANISTEAD, TERRI
[ADDRESS REDACTED]

ANLEU, EDUARDO
[ADDRESS REDACTED]

ANNIS, MICHAEL
[ADDRESS REDACTED]

ANNUNZIATO, ALEXANDER
[ADDRESS REDACTED]

ANSEL, DANIEL
[ADDRESS REDACTED]

ANSERSON, REGINA
[ADDRESS REDACTED]

ANSLEY, VIRGINIA
[ADDRESS REDACTED]

ANSTINE-BARR, SUSAN
[ADDRESS REDACTED]

ANSUINI, CRYSTAL
[ADDRESS REDACTED]

ANTAL, STEVEN
[ADDRESS REDACTED]

ANTALEK, TRACY
[ADDRESS REDACTED]

ANTELO, MICHAEL
[ADDRESS REDACTED]

ANTHONY FARELLO
[ADDRESS REDACTED]

ANTHONY LOCK AND SAFE
1280 S POWERLINE RD 9
POMPANO BEACH, FL 33069

ANTHONY, AARON
[ADDRESS REDACTED]

ANTHONY, ANDRE
[ADDRESS REDACTED]

ANTHONY, BETH
[ADDRESS REDACTED]

ANTHONY, COFFEY,
[ADDRESS REDACTED]

ANTHONY, DEIDRA
[ADDRESS REDACTED]

ANTHONY, DIANNA
[ADDRESS REDACTED]

ANTHONY, GILBERT
[ADDRESS REDACTED]

ANTHONY, HOLLY
[ADDRESS REDACTED]

ANTHONY, JAIME
[ADDRESS REDACTED]

ANTHONY, LEJOHNNY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| ANTHONY, MAKAJIA<br>[ADDRESS REDACTED] | ANTHONY, MALACHI<br>[ADDRESS REDACTED] | ANTHONY, MARCIE<br>[ADDRESS REDACTED] |
| ANTHONY, MARK<br>[ADDRESS REDACTED] | ANTHONY, MARK<br>[ADDRESS REDACTED] | ANTHONY, MEDAGLIA,<br>[ADDRESS REDACTED] |
| ANTHONY, REBECCA<br>[ADDRESS REDACTED] | ANTHONY, SMITH,<br>[ADDRESS REDACTED] | ANTHONY, TONIA<br>[ADDRESS REDACTED] |
| ANTHONY, WILLIAM<br>[ADDRESS REDACTED] | ANTHONY, WILLIS<br>[ADDRESS REDACTED] | ANTHONYKING, SHATARA<br>[ADDRESS REDACTED] |
| ANTHONYS COAL FIRED<br>200 E LAS OLAS BLVD, STE 1400<br>FORT LAUDERDALE, FL  33301-2273 | ANTILL, MARLEE<br>[ADDRESS REDACTED] | ANTOINE, BENAUDY<br>[ADDRESS REDACTED] |
| ANTOINE, BIANCA<br>[ADDRESS REDACTED] | ANTOINE, LINNEA<br>[ADDRESS REDACTED] | ANTOINE, NORMAN,<br>[ADDRESS REDACTED] |
| ANTOINE, PATRICK<br>[ADDRESS REDACTED] | ANTOLINI, TAMMI<br>[ADDRESS REDACTED] | ANTON, TYLER<br>[ADDRESS REDACTED] |
| ANTONAKLAS, DIMITRI<br>[ADDRESS REDACTED] | ANTONELLI, GENNA<br>[ADDRESS REDACTED] | ANTONETTI, DARNELL<br>[ADDRESS REDACTED] |
| ANTONINO, GIOVANNA<br>[ADDRESS REDACTED] | ANTONIO, BIGCOAT<br>[ADDRESS REDACTED] | ANTONIO, JESUS<br>[ADDRESS REDACTED] |
| ANTONIO, JOSEPH<br>[ADDRESS REDACTED] | ANTONIO, LUIS<br>[ADDRESS REDACTED] | ANTONORSI, RAFAEL<br>[ADDRESS REDACTED] |

ANTOO, PETER
[ADDRESS REDACTED]

ANTUNEZ, MARIO
[ADDRESS REDACTED]

ANTWINE, CHELSEA
[ADDRESS REDACTED]

ANTWON, OVERTON,
[ADDRESS REDACTED]

ANTY, CARISSA
[ADDRESS REDACTED]

ANTY, JOHNNY
[ADDRESS REDACTED]

ANYADIOHA, AVA
[ADDRESS REDACTED]

ANYAM, NJECK
[ADDRESS REDACTED]

ANYDER, DAN
[ADDRESS REDACTED]

ANZALDUA, GUILLERMO
[ADDRESS REDACTED]

ANZALONE, JANICE
[ADDRESS REDACTED]

AOKO, ROSEMARY
[ADDRESS REDACTED]

APA, PALMARINA
[ADDRESS REDACTED]

APEX TRIAL LAW
4934 SOUTH HEMET STREET
GILBERT, AZ 85928

APILAYER DATA PRODUCTS
HIETZINGER HAUPSTRASE 153-6
VIENNA
AUSTRIA

APITSCH, DANIEL
[ADDRESS REDACTED]

APITSCH, KYRSTEN
[ADDRESS REDACTED]

APOLINAR, KORA
[ADDRESS REDACTED]

APOLLO SALES GROUP LLC
302 MAIN STREET
MILLBURN, NJ 07041

APOLLO SALES GROUP LLC
ATTN DANNY SCHWARTZTEIN
302 MAIN ST
MILLBURN, NJ 07041

APOLLO SALES, LLC
C/O LEVY & PARTNERS, PLLC
ELY LEVY, ROBIN RICHISON
3230 STIRLING RD, STE 1
HOLLYWOOD, FL 33021

APOLLON, LENZ
[ADDRESS REDACTED]

APONTE, ADRIANNA
[ADDRESS REDACTED]

APONTE, ALA
[ADDRESS REDACTED]

APONTE, ALEXIS
[ADDRESS REDACTED]

APONTE, BIANCA
[ADDRESS REDACTED]

APONTE, HERIBERTO
[ADDRESS REDACTED]

APONTE, JUAN
[ADDRESS REDACTED]

APONTE, LEAH
[ADDRESS REDACTED]

APONTE, LOURDES
[ADDRESS REDACTED]

APONTE, LYJAH
[ADDRESS REDACTED]

APORTO, BRIDGET
[ADDRESS REDACTED]

APPEN, RONALD
[ADDRESS REDACTED]

APPERSON, CRAIG
[ADDRESS REDACTED]

APPIAH, DAVID
[ADDRESS REDACTED]

APPIAH, JOE
[ADDRESS REDACTED]

APPLAUSE
100 PENNSYLVANIA AVE, STE 500
FRAMINGHAM, MA  01701

APPLE ONLINE USA
1 APPLE PARK WAY
CUPERTINO, CA  95014-0642

APPLEBERRY, MICHAEL
[ADDRESS REDACTED]

APPLEBY, JOHN
[ADDRESS REDACTED]

APPLEMAN, THOMAS
[ADDRESS REDACTED]

APPLETON, CHARLES
[ADDRESS REDACTED]

APPLEWHITE, JACQUELINE
[ADDRESS REDACTED]

APPLEWHITE, JOY
[ADDRESS REDACTED]

APPLEWHITE, KIARA
[ADDRESS REDACTED]

APPLIANCES CONNECTION
1870 BATH AVE
BROOKLYN, NY  11214

APPLING, DEMETRIUS
[ADDRESS REDACTED]

APPLING, LEON
[ADDRESS REDACTED]

APPOINTMENT. TEAM

AQRABAWI, MAHMOUD
[ADDRESS REDACTED]

AQUILIA, MICHAEL
[ADDRESS REDACTED]

AQUINO, BRIANNA
[ADDRESS REDACTED]

AQUINO, CRUZ
[ADDRESS REDACTED]

AQUINO, JESSICA
[ADDRESS REDACTED]

AQUINO, KIMBERLY
[ADDRESS REDACTED]

AQUINO, PAOLA MARGARITA GURIDIS
[ADDRESS REDACTED]

AR DEPARTMENT OF FINANCE &
ADMINISTRATION
P.O BOX 3861
LITTLE ROCK, AR  72206-3861

AR. DEPT OF FINANCE AND ADMIN
OFFICE OF STATE REVENUE ADMIN.
7TH & WOLFE ST
LITTLE ROCK, AR  72201

ARAAR, MELANIE
[ADDRESS REDACTED]

ARACENA, JUAN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| ARACHE, GIOVANNY<br>[ADDRESS REDACTED] | ARAGON, JOSUE<br>[ADDRESS REDACTED] | ARAGONES, JULIO<br>[ADDRESS REDACTED] |
| ARAICA, GLENDA<br>[ADDRESS REDACTED] | ARAMBOLES, JACLYN<br>[ADDRESS REDACTED] | ARAN, ALESSANDRA<br>[ADDRESS REDACTED] |
| ARANDA, FERNANDO<br>[ADDRESS REDACTED] | ARANDA, RICARDO LEON<br>[ADDRESS REDACTED] | ARANDA, ROSA<br>[ADDRESS REDACTED] |
| ARANGO, MIGUEL<br>[ADDRESS REDACTED] | ARAUJO, ADAM<br>[ADDRESS REDACTED] | ARAUJO, CARLOS<br>[ADDRESS REDACTED] |
| ARAUJO, JUAN<br>[ADDRESS REDACTED] | ARAUJO, LEIDIMARY<br>[ADDRESS REDACTED] | ARAVJO, JUDITH<br>[ADDRESS REDACTED] |
| ARAYA, CINDY<br>[ADDRESS REDACTED] | ARAYA, MICHAEL<br>[ADDRESS REDACTED] | ARAYA, SADY<br>[ADDRESS REDACTED] |
| ARBELAEZ, JENNIFER PONCE<br>[ADDRESS REDACTED] | ARBOGAST, COREY<br>[ADDRESS REDACTED] | ARBOLEDA, VALENTINA<br>[ADDRESS REDACTED] |
| ARCAND, CHRISTOPHER<br>[ADDRESS REDACTED] | ARCAND, DAVID<br>[ADDRESS REDACTED] | ARCARIO, MARY KATHERINE<br>[ADDRESS REDACTED] |
| ARCE, CHRISTINA<br>[ADDRESS REDACTED] | ARCE, ESTEBAN<br>[ADDRESS REDACTED] | ARCE, GARY<br>[ADDRESS REDACTED] |
| ARCEDA, ABNER<br>[ADDRESS REDACTED] | ARCELAO, JANE<br>[ADDRESS REDACTED] | ARCEO, BLANCA<br>[ADDRESS REDACTED] |

ARCEYUZ, ALEJANDRO
[ADDRESS REDACTED]

ARCH, JAMIE
[ADDRESS REDACTED]

ARCH, JOSEPH
[ADDRESS REDACTED]

ARCHAMBAULT, BENJAMIN
[ADDRESS REDACTED]

ARCHAMBAULT, CRYSTAL
[ADDRESS REDACTED]

ARCHEM INTERNATIONAL
3563 NW 53RD CT
FORT LAUDERDALE, FL  33309

ARCHER, AMBER
[ADDRESS REDACTED]

ARCHER, DEVON
[ADDRESS REDACTED]

ARCHER, JORDAN
[ADDRESS REDACTED]

ARCHER, KATHLEEN
[ADDRESS REDACTED]

ARCHER, NIKKOL
[ADDRESS REDACTED]

ARCHER, RANDAL
[ADDRESS REDACTED]

ARCHER, RANDY
[ADDRESS REDACTED]

ARCHER, ROBIN
[ADDRESS REDACTED]

ARCHER, SHONNETTE
[ADDRESS REDACTED]

ARCHER, SYLVESTER
[ADDRESS REDACTED]

ARCHIBALD, FELICIA
[ADDRESS REDACTED]

ARCHIE, CRYSTAL
[ADDRESS REDACTED]

ARCHIE, DARIANA
[ADDRESS REDACTED]

ARCHIE, MICHELLE
[ADDRESS REDACTED]

ARCHILLE, MICHAEL
[ADDRESS REDACTED]

ARCHULETA, MATTHEW
[ADDRESS REDACTED]

ARCHULETA, MICHELE
[ADDRESS REDACTED]

ARCJHER, ROBERT
[ADDRESS REDACTED]

ARCONE, STEPHANIE
[ADDRESS REDACTED]

ARDEN, AMBER
[ADDRESS REDACTED]

ARDERA
4713 GANN STORE ROAD
HIXSON, TN  37343

ARDILA, TIFFANI
[ADDRESS REDACTED]

ARDILLA, RITA
[ADDRESS REDACTED]

ARDISON, KIMBERLY
[ADDRESS REDACTED]

ARDITO, SAMANTHA
[ADDRESS REDACTED]

ARDOIN, AVA
[ADDRESS REDACTED]

ARDON, ALEJANDRA
[ADDRESS REDACTED]

ARECHIGA, JACOB
[ADDRESS REDACTED]

ARECHIGA, PEDRO
[ADDRESS REDACTED]

AREGBE, OLUWATIMILEHIN
[ADDRESS REDACTED]

ARELLANES, VALENTIN
[ADDRESS REDACTED]

ARELLANO, DAVID
[ADDRESS REDACTED]

ARELLANO, JONATHAN
[ADDRESS REDACTED]

ARELLANO, MICHELLE
[ADDRESS REDACTED]

ARELLANO, OMAR
[ADDRESS REDACTED]

ARENA, BONNIE A.
[ADDRESS REDACTED]

ARENA, DOUGLAS
[ADDRESS REDACTED]

ARENASCANO, JUAN
[ADDRESS REDACTED]

AREVALO, ESTEFANY
[ADDRESS REDACTED]

AREVALO, EVA
[ADDRESS REDACTED]

AREVALO, JORGE
[ADDRESS REDACTED]

AREVALO, MANNY
[ADDRESS REDACTED]

AREVALO, RAFAEL
[ADDRESS REDACTED]

AREVALO, SAMUEL
[ADDRESS REDACTED]

ARGEN SERVICES, LLC
474 NE 33RD ST
BOCA RATON, FL  33431

ARGENTI, ALBERT
[ADDRESS REDACTED]

ARGENTINO, DOMINICK
[ADDRESS REDACTED]

ARGOE, JASON
[ADDRESS REDACTED]

ARGUELLES, JOSEPHINE
[ADDRESS REDACTED]

ARGUELLES, MAIKEL
[ADDRESS REDACTED]

ARGUELLO, KEVIN
[ADDRESS REDACTED]

ARGUETA, CHANTAL
[ADDRESS REDACTED]

ARGUETA, HENRY
[ADDRESS REDACTED]

ARGUETA, JOCELYN
[ADDRESS REDACTED]

ARGUS RESEARCH COMPANY
61 BROADWAY 19TH FLOOR
NEW YORK, NY  10006

ARGUST, CHRISTINA
[ADDRESS REDACTED]

ARIAS, ALEJANDRA
[ADDRESS REDACTED]

ARIAS, ALEXANDER
[ADDRESS REDACTED]

ARIAS, BOUNAVY
[ADDRESS REDACTED]

ARIAS, ELIAM
[ADDRESS REDACTED]

ARIAS, KRISTEN
[ADDRESS REDACTED]

ARIAS, LEYDI
[ADDRESS REDACTED]

ARIAS, LIZA MARIA
[ADDRESS REDACTED]

ARIAS, PATRICIA
[ADDRESS REDACTED]

ARIAS, RACEL
[ADDRESS REDACTED]

ARIAS, SAMUEL
[ADDRESS REDACTED]

ARIAS, VERONICA
[ADDRESS REDACTED]

ARICA, TEODORO
[ADDRESS REDACTED]

ARIETTI, JONATHAN
[ADDRESS REDACTED]

ARINELLA, DYLAN
[ADDRESS REDACTED]

ARIOSA, LUCIANO
[ADDRESS REDACTED]

ARISMENDI, JOSE
[ADDRESS REDACTED]

ARISPE, DAVID
[ADDRESS REDACTED]

ARISTIDE, EDEVE
[ADDRESS REDACTED]

ARISTIL, SAM
[ADDRESS REDACTED]

ARISTY, ALLIGSA
[ADDRESS REDACTED]

ARITA, LUIS
[ADDRESS REDACTED]

ARITA, RIGOBERTO GALDAMEZ
[ADDRESS REDACTED]

ARIZMENDI, NANSI
[ADDRESS REDACTED]

ARIZONA ATTORNEY GENERAL
ATTN: KRIS MAYES
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004

ARIZONA DEPT OF ECONOMIC SECURITY
UNEMPLOYMENT INSURANCE
ADMINISTRATION
PO BOX 29225
PHOENIX, AZ  85038-9225

ARIZONA DEPT OF REVENUE
1600 W. MONROE
PHOENIX, AZ  85007-2650

ARIZONA DEPT OF REVENUE
PO BOX 29032
PHOENIX, AZ  85038-9032

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
1600 W MONROE
PHOENIX, AZ  85007-2650

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ  85038-9026

ARIZONA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER INFORMATION AND COMPLAINTS
2005 N CENTRAL AVE
PHOENIX, AZ  85004

ARIZONA UNCLAIMED PROPERTY UNIT

ARKANSAS ATTORNEY GENERAL
ATTN: TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201

ARKANSAS DEPARTMENT OF FINANCE AND
ADMINI
DFA BLDG
1509 W 7TH ST, RM 401
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF FINANCE & ADMIN
LEDBETTER BLDG
1816 W 7TH ST, RM 1330
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF LABOR
900 W CAPITOL AVE, STE 400
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
5401 S UNIVERSITY AVE
LITTLE ROCK, AR  72209

ARKANSAS DEPT OF WORKFORCE SERVICES
PO BOX 2981
LITTLE ROCK, AR  72203

ARKANSAS OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST STE 200
LITTLE ROCK, AR  72201

ARKANSAS SECRETARY OF STATE OFFICE
STATE CAPITOL
500 WOODLANE AVE, STE 256
LITTLE ROCK, AR  72201

ARKANSAS SECURITIES DEPT
1 COMMERCE WAY, STE 402
LITTLE ROCK, AR  72202

ARKANSAS STATE AUDITOR
UNCLAIMED PROPERTY DIVISION
1401 W CAPITOL AVE, STE 325
LITTLE ROCK, AR  72201

ARKANSAS, LENISE
[ADDRESS REDACTED]

ARKWRIGHT, PATIENCE
[ADDRESS REDACTED]

ARLINGTON TIRE KING
1217 E ABRAM ST
ARLINGTON, TX  76010

ARMAH, ANGELA
[ADDRESS REDACTED]

ARMALY, BRITTNEY
[ADDRESS REDACTED]

ARMAS, ALEJANDRO
[ADDRESS REDACTED]

ARMAS, EDGAR
[ADDRESS REDACTED]

ARMAS, LUIS
[ADDRESS REDACTED]

ARMBRESTER, SIKENAH
[ADDRESS REDACTED]

ARMBRISTER, TREVOR
[ADDRESS REDACTED]

ARMELL, LAURA
[ADDRESS REDACTED]

ARMEN LIVING
28939 AVENUE WILLIAMS
VALENCIA, CA  91355

ARMENDARIZ, FERNANDO
[ADDRESS REDACTED]

ARMENDARIZ, RENEE
[ADDRESS REDACTED]

ARMENTROUT, JORDAN
[ADDRESS REDACTED]

ARMES, AMANDA
[ADDRESS REDACTED]

ARMES, DELLA
[ADDRESS REDACTED]

ARMETTA, CHRISTOPHER
[ADDRESS REDACTED]

ARMIJO, ELISEO
[ADDRESS REDACTED]

ARMOLD, ERIC
[ADDRESS REDACTED]

ARMOLD, FLORANCE
[ADDRESS REDACTED]

ARMONE, JOSEPH
[ADDRESS REDACTED]

ARMOUR, CHARISE
[ADDRESS REDACTED]

ARMOUR, JEFFREY
[ADDRESS REDACTED]

ARMOUR, TOMMY
[ADDRESS REDACTED]

ARMS, CHARLES
[ADDRESS REDACTED]

ARMSTEAD, MICHAEL
[ADDRESS REDACTED]

ARMSTEAD, MICHELLE
[ADDRESS REDACTED]

ARMSTRONG, AMY
[ADDRESS REDACTED]

ARMSTRONG, AUSTIN
[ADDRESS REDACTED]

ARMSTRONG, CASSANDRA
[ADDRESS REDACTED]

ARMSTRONG, CHESARAY
[ADDRESS REDACTED]

ARMSTRONG, CHRIS
[ADDRESS REDACTED]

ARMSTRONG, CHRISTINA
[ADDRESS REDACTED]

ARMSTRONG, CHRISTOPHER
[ADDRESS REDACTED]

ARMSTRONG, DENISE
[ADDRESS REDACTED]

ARMSTRONG, DIAMOND
[ADDRESS REDACTED]

ARMSTRONG, DONYEA
[ADDRESS REDACTED]

ARMSTRONG, FREDERICK
[ADDRESS REDACTED]

ARMSTRONG, HOWARD
[ADDRESS REDACTED]

ARMSTRONG, JAHMID
[ADDRESS REDACTED]

ARMSTRONG, JANET
[ADDRESS REDACTED]

ARMSTRONG, JASON
[ADDRESS REDACTED]

ARMSTRONG, JESUS
[ADDRESS REDACTED]

ARMSTRONG, JIAUNNI
[ADDRESS REDACTED]

ARMSTRONG, KATELYN
[ADDRESS REDACTED]

ARMSTRONG, LISA
[ADDRESS REDACTED]

ARMSTRONG, MACKENZIE
[ADDRESS REDACTED]

ARMSTRONG, MIYANA
[ADDRESS REDACTED]

ARMSTRONG, PATRICIA
[ADDRESS REDACTED]

ARMSTRONG, PHILIP
[ADDRESS REDACTED]

ARMSTRONG, ROBERT
[ADDRESS REDACTED]

ARMSTRONG, RODNEY
[ADDRESS REDACTED]

ARMSTRONG, SCOTT
[ADDRESS REDACTED]

ARMSTRONG, SIERRA
[ADDRESS REDACTED]

ARMSTRONG, THOMAS
[ADDRESS REDACTED]

ARMSTRONG, TOMYE
[ADDRESS REDACTED]

ARMWOOD, SARENA
[ADDRESS REDACTED]

ARNAUD, JASON
[ADDRESS REDACTED]

ARNDER, LEE
[ADDRESS REDACTED]

ARNDT, DORIAN
[ADDRESS REDACTED]

ARNDT, JACOB
[ADDRESS REDACTED]

ARNDT, MICHAEL
[ADDRESS REDACTED]

ARNE, CRAIG,
[ADDRESS REDACTED]

ARNETT, BRANDON
[ADDRESS REDACTED]

ARNETT, CASSONDRA
[ADDRESS REDACTED]

ARNETT, DIEDRICK
[ADDRESS REDACTED]

ARNETTE, MEGHAN
[ADDRESS REDACTED]

ARNOLD, ALEXIS
[ADDRESS REDACTED]

ARNOLD, ANGELA
[ADDRESS REDACTED]

ARNOLD, ANTHONY
[ADDRESS REDACTED]

ARNOLD, ANTOINETTE
[ADDRESS REDACTED]

ARNOLD, ASHLEY
[ADDRESS REDACTED]

ARNOLD, ASHLEY
[ADDRESS REDACTED]

ARNOLD, AUDREY
[ADDRESS REDACTED]

ARNOLD, BART
[ADDRESS REDACTED]

ARNOLD, BEAU
[ADDRESS REDACTED]

ARNOLD, BRENDA
[ADDRESS REDACTED]

ARNOLD, BRIANNA
[ADDRESS REDACTED]

ARNOLD, COURTNEY
[ADDRESS REDACTED]

ARNOLD, CYNTHIA
[ADDRESS REDACTED]

ARNOLD, DEISMON
[ADDRESS REDACTED]

ARNOLD, DEMETRIA
[ADDRESS REDACTED]

ARNOLD, EVAN
[ADDRESS REDACTED]

ARNOLD, GINA
[ADDRESS REDACTED]

ARNOLD, JAMES
[ADDRESS REDACTED]

ARNOLD, JAMES
[ADDRESS REDACTED]

ARNOLD, JENNIFER
[ADDRESS REDACTED]

ARNOLD, JOHNNY
[ADDRESS REDACTED]

ARNOLD, KENNETH
[ADDRESS REDACTED]

ARNOLD, KEVIN
[ADDRESS REDACTED]

ARNOLD, KRISTIN
[ADDRESS REDACTED]

ARNOLD, KRYSTAL
[ADDRESS REDACTED]

ARNOLD, LIYAH
[ADDRESS REDACTED]

ARNOLD, LORETTA
[ADDRESS REDACTED]

ARNOLD, MARY
[ADDRESS REDACTED]

ARNOLD, MEGAN
[ADDRESS REDACTED]

ARNOLD, MICHAEL
[ADDRESS REDACTED]

ARNOLD, MIRIA
[ADDRESS REDACTED]

ARNOLD, ROXANNE
[ADDRESS REDACTED]

ARNOLD, SARA
[ADDRESS REDACTED]

ARNOLD, SHARON
[ADDRESS REDACTED]

ARNOLD, SHAWN
[ADDRESS REDACTED]

ARNOLD-SULLIVAN, DONNA
[ADDRESS REDACTED]

ARNOT, BOBBIE
[ADDRESS REDACTED]

ARNOUX, VALERY
[ADDRESS REDACTED]

ARNOUX-BEECHER, ALISYA
[ADDRESS REDACTED]

ARNOW, MARYANNE
[ADDRESS REDACTED]

ARNSWORTH, EDWARD
[ADDRESS REDACTED]

AROCHA, PEDRO
[ADDRESS REDACTED]

AROCHO, CHRISTOPHER
[ADDRESS REDACTED]

AROP, MARY
[ADDRESS REDACTED]

ARPS, MADISON RAE
[ADDRESS REDACTED]

ARPS, TRENA
[ADDRESS REDACTED]

ARREDONDO, JOSE
[ADDRESS REDACTED]

ARREDONDO, STEPHANIE
[ADDRESS REDACTED]

ARREOLA, HALIE
[ADDRESS REDACTED]

ARRIAGA, ALBERT
[ADDRESS REDACTED]

ARRIAGA, BUNTIN, ANFELNI
[ADDRESS REDACTED]

ARRIAGA, EDUARDO
[ADDRESS REDACTED]

ARRIAGA, JAVIER
[ADDRESS REDACTED]

ARRIAGA, JOE
[ADDRESS REDACTED]

ARRIAGA, JOSE
[ADDRESS REDACTED]

ARRIAGA, TONY
[ADDRESS REDACTED]

ARRICK, CALVIN
[ADDRESS REDACTED]

ARRIETA, DANIELA
[ADDRESS REDACTED]

ARRIETA, JOHN
[ADDRESS REDACTED]

ARRIETA, REBECA
[ADDRESS REDACTED]

ARRINGTON, ALICIA
[ADDRESS REDACTED]

ARRINGTON, DARIUS
[ADDRESS REDACTED]

ARRINGTON, INDIANNA
[ADDRESS REDACTED]

ARRINGTON, JAKWANDA
[ADDRESS REDACTED]

ARRINGTON, JANETTA
[ADDRESS REDACTED]

ARRINGTON, JEWEL
[ADDRESS REDACTED]

ARRINGTON, LARRY
[ADDRESS REDACTED]

ARRINGTON, LYNN
[ADDRESS REDACTED]

ARRINGTON, SHAMBRIKA
[ADDRESS REDACTED]

ARRINGTON, THADDEUS
[ADDRESS REDACTED]

ARRIOLA, EVERT
[ADDRESS REDACTED]

ARRIOLA, MARCOS
[ADDRESS REDACTED]

ARRIOLA, YENCI
[ADDRESS REDACTED]

ARROWOOD, BRITTANY
[ADDRESS REDACTED]

ARROYO, ANN
[ADDRESS REDACTED]

ARROYO, BRANDON
[ADDRESS REDACTED]

ARROYO, CHRIS
[ADDRESS REDACTED]

ARROYO, DANA
[ADDRESS REDACTED]

ARROYO, DEBORAH
[ADDRESS REDACTED]

ARROYO, DEBRA
[ADDRESS REDACTED]

ARROYO, FRANCISCO M
[ADDRESS REDACTED]

ARROYO, JOHN
[ADDRESS REDACTED]

ARROYO, NATASHA
[ADDRESS REDACTED]

ARROYO, STARSEA
[ADDRESS REDACTED]

ARROYO, YOLANDA
[ADDRESS REDACTED]

ARROYOS, JULIAN
[ADDRESS REDACTED]

ARSCOTT, ZEN
[ADDRESS REDACTED]

ARSENAULT, KIM
[ADDRESS REDACTED]

ARSENAULT, TABITHA
[ADDRESS REDACTED]

ARSENIY, IVAN
[ADDRESS REDACTED]

ARSHAD, NAUTIA
[ADDRESS REDACTED]

ARSLAN, METIN
[ADDRESS REDACTED]

ARSLAN, OGUZ
[ADDRESS REDACTED]

ARTEAGA, ALMA
[ADDRESS REDACTED]

ARTEAGA, OSVALDO
[ADDRESS REDACTED]

ARTEAGA, VICTOR
[ADDRESS REDACTED]

ARTEAGA, YASMEL
[ADDRESS REDACTED]

ARTHUR, JAIME
[ADDRESS REDACTED]

ARTHUR, LAVOSHIA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| ARTHUR, LORI<br>[ADDRESS REDACTED] | ARTHUR, MICHELLE<br>[ADDRESS REDACTED] | ARTHUR, NATHAN<br>[ADDRESS REDACTED] |
| ARTHUR, RHANIYAH<br>[ADDRESS REDACTED] | ARTHUR, ROBERT<br>[ADDRESS REDACTED] | ARTHUR, SHANE<br>[ADDRESS REDACTED] |
| ARTIES, AYANNAH<br>[ADDRESS REDACTED] | ARTIS, BRENDIAN<br>[ADDRESS REDACTED] | ARTIS, DAMMEON<br>[ADDRESS REDACTED] |
| ARTIS, JAMES<br>[ADDRESS REDACTED] | ARTIS, TEYANA<br>[ADDRESS REDACTED] | ARTISTE, COURTNEY<br>[ADDRESS REDACTED] |
| ARTRIP, ASHLEY<br>[ADDRESS REDACTED] | ARTUSA, LORI<br>[ADDRESS REDACTED] | ARVIN, NATHAN<br>[ADDRESS REDACTED] |
| ARYAL, ROBIN<br>[ADDRESS REDACTED] | ARZOLA, MARIA<br>[ADDRESS REDACTED] | ASAN, KORAY<br>[ADDRESS REDACTED] |
| ASANTEWAA, AMMA<br>[ADDRESS REDACTED] | ASANTEWAA, RITA A<br>[ADDRESS REDACTED] | ASARE, COMFORT<br>[ADDRESS REDACTED] |
| ASARE, KWADJO<br>[ADDRESS REDACTED] | ASARO, JOSEPH<br>[ADDRESS REDACTED] | ASBERRY, SHYNEECE<br>[ADDRESS REDACTED] |
| ASBURY, ALECIA<br>[ADDRESS REDACTED] | ASBURY, DERON<br>[ADDRESS REDACTED] | ASBURY, DYLAN<br>[ADDRESS REDACTED] |
| ASBURY, JOSEPH<br>[ADDRESS REDACTED] | ASBURY, RENEE<br>[ADDRESS REDACTED] | ASBURY, WILLIAM<br>[ADDRESS REDACTED] |

ASCANIO, ANTHONY
[ADDRESS REDACTED]

ASCANIO, MICHAEL
[ADDRESS REDACTED]

ASCENCIO, LYCYNTHIA
[ADDRESS REDACTED]

ASCENDIANT CAPITAL MARKETS, LLC
18881 VON KARMAN AVENUE
SUITE 1600
IRVINE, CA 92612

ASCHENBRENNER, NAVARRO
[ADDRESS REDACTED]

ASCIENZO, CATHERINE
[ADDRESS REDACTED]

ASENCIO, JACOB
[ADDRESS REDACTED]

ASH, ARIEL
[ADDRESS REDACTED]

ASH, DANA
[ADDRESS REDACTED]

ASH, ISAAC
[ADDRESS REDACTED]

ASH, MATTHEW
[ADDRESS REDACTED]

ASH, SAM
[ADDRESS REDACTED]

ASH, SARAH
[ADDRESS REDACTED]

ASHABRANNER, REX
[ADDRESS REDACTED]

ASHBAUGH, KRYSTAL
[ADDRESS REDACTED]

ASHBURY-HICKS, VENUS
[ADDRESS REDACTED]

ASHBY, MIYA
[ADDRESS REDACTED]

ASHCRAFT, ANGIE
[ADDRESS REDACTED]

ASHCRAFT, JOSEPH
[ADDRESS REDACTED]

ASHE, MARCUS
[ADDRESS REDACTED]

ASHE, PATRICIA
[ADDRESS REDACTED]

ASHE, ROY
[ADDRESS REDACTED]

ASHE, SHAWN
[ADDRESS REDACTED]

ASHEBER, TEASHA
[ADDRESS REDACTED]

ASHER, ASHLEY
[ADDRESS REDACTED]

ASHER, ROBERT
[ADDRESS REDACTED]

ASHFORD, MARY
[ADDRESS REDACTED]

-ASHFORD, MYRA SMITH
[ADDRESS REDACTED]

ASHFORD, PAMELA
[ADDRESS REDACTED]

ASHLEY FURNITURE
ONE ASHLEY WAY
ARCADIA, WI 54612

ASHLEY, ALEXIS
[ADDRESS REDACTED]

ASHLEY, AMEY
[ADDRESS REDACTED]

ASHLEY, BIANCA
[ADDRESS REDACTED]

ASHLEY, BRIANA
[ADDRESS REDACTED]

ASHLEY, EMANUEL
[ADDRESS REDACTED]

ASHLEY, EUNICE
[ADDRESS REDACTED]

ASHLEY, JEANNE
[ADDRESS REDACTED]

ASHLEY, LORI
[ADDRESS REDACTED]

ASHLEY, MARIAH
[ADDRESS REDACTED]

ASHLEY, RANDY
[ADDRESS REDACTED]

ASHLEY, RASHADA
[ADDRESS REDACTED]

ASHLEY, TALIA
[ADDRESS REDACTED]

ASHLEY-STEWART, PATRICIA
[ADDRESS REDACTED]

ASHMAN, JULIA
[ADDRESS REDACTED]

ASHMORE, GRIFFIN
[ADDRESS REDACTED]

ASHOWRTH, VICKIE
[ADDRESS REDACTED]

ASHTON, CHRISTOPHER
[ADDRESS REDACTED]

ASHWORTH, DIANE
[ADDRESS REDACTED]

ASIEDU, GEORGE
[ADDRESS REDACTED]

ASINIA, KALIM
[ADDRESS REDACTED]

ASIS, LAKSNI LOVE DE
[ADDRESS REDACTED]

ASKEW, ANTHONY
[ADDRESS REDACTED]

ASKEW, ARMOND
[ADDRESS REDACTED]

ASKEW, CARIE
[ADDRESS REDACTED]

ASKEW, JOHNATHAN
[ADDRESS REDACTED]

ASKEW, NAOMI
[ADDRESS REDACTED]

ASKEW-PALMER, CHRISTINE
[ADDRESS REDACTED]

ASKEW-PHILLIPS, MATTHEW
[ADDRESS REDACTED]

ASKHANSON, COREENE
[ADDRESS REDACTED]

ASKIA, CELESTINE
[ADDRESS REDACTED]

ASKINS, CAROL
[ADDRESS REDACTED]

ASPINWALL, JOSEPH
[ADDRESS REDACTED]

ASSAAD, AISHA
[ADDRESS REDACTED]

ASSANVO, MARGUERITE
[ADDRESS REDACTED]

ASSET PANDA, LLC
P.O. BOX 679157
DALLAS, TX  75267

ASTA, LOUIS
[ADDRESS REDACTED]

ASTONE, LISAMARIE
[ADDRESS REDACTED]

ASTRO HOLDING COMPANY LLC
17 EMPIRE BLVD
SOUTH HACKENSACK, NJ  07606

AT&T
ONE AT&T WAY, STE 3A104
BEDMINSTER, NJ  07921

AT&T
PO BOX 5014
AT&T SUPPORT
CAROL STREAM, IL  60197-5014

AT&T
PO BOX 5019
CAROL STREAM, IL  60197-5019

ATAIDE, MELISA
[ADDRESS REDACTED]

ATANARUNO, VICTOR
[ADDRESS REDACTED]

ATAPAUCAR, WALTER
[ADDRESS REDACTED]

ATCEN, LLC
P.O. BOX 9
JACKSON, AL  36545

ATCHLEY, BLOSSEM
[ADDRESS REDACTED]

ATECA, JEREMY
[ADDRESS REDACTED]

ATEM, JURKUCH
[ADDRESS REDACTED]

ATG STORES
C/O LOWES
1000 LOWES BLVD
MOORESVILLE, NC  28117

ATHA, JESSICA
[ADDRESS REDACTED]

ATILANO, DEXTER
[ADDRESS REDACTED]

ATIQ, ZESHAN
[ADDRESS REDACTED]

ATKINS ELECTRIC LLC
8399 W JENNINGS RD
LAKE CITY, MI  49651

ATKINS, ALVESIA
[ADDRESS REDACTED]

ATKINS, ANTWAINE
[ADDRESS REDACTED]

ATKINS, CHRISTOPHER
[ADDRESS REDACTED]

ATKINS, ISAIAH
[ADDRESS REDACTED]

ATKINS, JASMINE
[ADDRESS REDACTED]

ATKINS, JEREMY
[ADDRESS REDACTED]

ATKINS, KENNETH
[ADDRESS REDACTED]

ATKINS, LAKISHA
[ADDRESS REDACTED]

ATKINS, LENNIE
[ADDRESS REDACTED]

ATKINS, NATHAN
[ADDRESS REDACTED]

ATKINS, PHILLIP
[ADDRESS REDACTED]

ATKINS, SHAWNTAY
[ADDRESS REDACTED]

ATKINS, STEPHANIE
[ADDRESS REDACTED]

ATKINS, STEPHEN
[ADDRESS REDACTED]

ATKINS, TENASIA
[ADDRESS REDACTED]

ATKINS, TIA
[ADDRESS REDACTED]

ATKINS, TIMOTHY
[ADDRESS REDACTED]

ATKINS, TOREY
[ADDRESS REDACTED]

ATKINSON, BRANDI
[ADDRESS REDACTED]

ATKINSON, BRYAN
[ADDRESS REDACTED]

ATKINSON, CYNTHIA
[ADDRESS REDACTED]

ATKINSON, DAVID
[ADDRESS REDACTED]

ATKINSON, DEANDRE
[ADDRESS REDACTED]

ATKINSON, JASON
[ADDRESS REDACTED]

ATKINSON, SUANNE
[ADDRESS REDACTED]

ATKINSON, TRACY
[ADDRESS REDACTED]

ATKINSON, VEVERLY
[ADDRESS REDACTED]

ATLANTIC BP GAS
C/O BP PLC
1 ST JAMES SQ
LONDON  SW1Y 4PD
UNITED KINGDOM

ATLAS PHONES
1220 CENTRE RD
AUBURN HILLS, MI  48326

ATLAS, ARIEONIA
[ADDRESS REDACTED]

ATLASSIAN
350 BUSH ST, FL 13
SAN FRANCISCO, CA  94104

ATLAZ INTERNATIONAL LTD.
ATLAZ COMPUTERS AND CONSULTING
298 LAWRENCE AVE  UNIT 1
LAWRENCE, NY  11559

ATLWIES, JAMES
[ADDRESS REDACTED]

ATMARK TRADING INC.
2600 W 35TH ST
CHICAGO, IL  60632-1602

ATMORE, KARYN
[ADDRESS REDACTED]

ATMOS ENERGY
PO BOX 740353
CINCINNATI, OH  45274

ATTAKEI, YVONNE
[ADDRESS REDACTED]

ATTAWAY, LEON
[ADDRESS REDACTED]

ATTERBERRY, DELISA
[ADDRESS REDACTED]

ATTEWELL, HOLDEN
[ADDRESS REDACTED]

ATTOH, DANIEL
[ADDRESS REDACTED]

ATTORNEY CREDIT SERVICES, LLC
150 N. ORANGE AVE.
SUITE 414-D
ORLANDO, FL  32801

ATTRIBUTION LLC
1309 COFFEEN AVE, STE 1200
SHERIDAN, WY  82801-5777

ATWATER, DANIELLE
[ADDRESS REDACTED]

ATWATER, TAYLOR
[ADDRESS REDACTED]

ATWELL, KATIE
[ADDRESS REDACTED]

ATWOOD, ADAM
[ADDRESS REDACTED]

ATWOOD, JESSICA
[ADDRESS REDACTED]

ATWOOD, KRISTIN
[ADDRESS REDACTED]

ATWOOD, LERAYE
[ADDRESS REDACTED]

AUBIN, KIM
[ADDRESS REDACTED]

AUBREY, ROXANNE
[ADDRESS REDACTED]

AUBREY, TERESA
[ADDRESS REDACTED]

AUCLAIR, ISABELLA
[ADDRESS REDACTED]

AUCTION HARMONY
7409 JOLLY LAN
BROOKLYN PARK, MN  55428

AUDIMATION SERVICES
16340 PARK TEN PL, STE 335
HOUSTON, TX  77084-5147

AUERBACH, TRUST ACCOUNT GALLUP
[ADDRESS REDACTED]

AUGER, GEORGETTE
[ADDRESS REDACTED]

AUGUSTE, SHAMICA
[ADDRESS REDACTED]

AUGUSTIN, FELICIA
[ADDRESS REDACTED]

AUGUSTIN, KAYLA
[ADDRESS REDACTED]

AUGUSTIN, SAMUEL
[ADDRESS REDACTED]

AUGUSTIN, WILSON
[ADDRESS REDACTED]

AUGUSTINE, AKIM
[ADDRESS REDACTED]

AUGUSTINE, DEONNA
[ADDRESS REDACTED]

AUGUSTINE, TYRELL
[ADDRESS REDACTED]

AUGUSTUS, CHANTELL
[ADDRESS REDACTED]

AUGUSTUS, MICHAEL
[ADDRESS REDACTED]

AUKETT, CRYSTAL
[ADDRESS REDACTED]

AULPH, SARAH
[ADDRESS REDACTED]

AULT, LISA
[ADDRESS REDACTED]

AULTMAN, ALAN
[ADDRESS REDACTED]

AULTMAN, LISA
[ADDRESS REDACTED]

AULTMAN, ROBERT
[ADDRESS REDACTED]

AUNGST, JOSEPH
[ADDRESS REDACTED]

AUNGST, NICK
[ADDRESS REDACTED]

AUNSPACH, JEFFREY
[ADDRESS REDACTED]

AUNTIE ANNIES
ATTN GENERAL COUNSEL
5620 GLENRIDGE DR NE
ATLANTA, GA 30342

AURAND, SETH
[ADDRESS REDACTED]

AURE, KATHERINE
[ADDRESS REDACTED]

AURELIO, SEOANE
[ADDRESS REDACTED]

AURINGER, HEATHER
[ADDRESS REDACTED]

AUSBERRY, CAREESE
[ADDRESS REDACTED]

AUSBIE, WILLIAM
[ADDRESS REDACTED]

AUSBURN, STEPHEN
[ADDRESS REDACTED]

AUSHERMAN, AMBER
[ADDRESS REDACTED]

AUSPELMYER, REBECCA
[ADDRESS REDACTED]

AUSTIN, ALANI
[ADDRESS REDACTED]

AUSTIN, BRANDY
[ADDRESS REDACTED]

AUSTIN, BRITTNEY
[ADDRESS REDACTED]

AUSTIN, CHARMYSE
[ADDRESS REDACTED]

AUSTIN, CLAUDY
[ADDRESS REDACTED]

AUSTIN, CYNTHIA
[ADDRESS REDACTED]

AUSTIN, DAWN
[ADDRESS REDACTED]

AUSTIN, DEASIA
[ADDRESS REDACTED]

AUSTIN, DESHANNA
[ADDRESS REDACTED]

AUSTIN, EDWARD
[ADDRESS REDACTED]

AUSTIN, EIN
[ADDRESS REDACTED]

AUSTIN, GARY
[ADDRESS REDACTED]

AUSTIN, GARY
[ADDRESS REDACTED]

AUSTIN, JANET
[ADDRESS REDACTED]

AUSTIN, JEAN
[ADDRESS REDACTED]

AUSTIN, JILL
[ADDRESS REDACTED]

AUSTIN, JOHN
[ADDRESS REDACTED]

AUSTIN, JOHN
[ADDRESS REDACTED]

AUSTIN, JOSHUA
[ADDRESS REDACTED]

AUSTIN, KENNETH
[ADDRESS REDACTED]

AUSTIN, KRYSTLE
[ADDRESS REDACTED]

AUSTIN, LATISH
[ADDRESS REDACTED]

AUSTIN, LESLEY
[ADDRESS REDACTED]

AUSTIN, MEGHAN
[ADDRESS REDACTED]

AUSTIN, MICHAEL
[ADDRESS REDACTED]

AUSTIN, MICHELE
[ADDRESS REDACTED]

AUSTIN, MIKE
[ADDRESS REDACTED]

AUSTIN, NICHOLAS
[ADDRESS REDACTED]

AUSTIN, PATRICK
[ADDRESS REDACTED]

AUSTIN, RICKY
[ADDRESS REDACTED]

AUSTIN, RIKEISHA
[ADDRESS REDACTED]

AUSTIN, ROBERT
[ADDRESS REDACTED]

AUSTIN, RONNIE
[ADDRESS REDACTED]

AUSTIN, RYAN
[ADDRESS REDACTED]

AUSTIN, SANTORIA
[ADDRESS REDACTED]

AUSTIN, SHARON
[ADDRESS REDACTED]

AUSTIN, TAMARA
[ADDRESS REDACTED]

AUSTIN, TIMOTHY
[ADDRESS REDACTED]

AUSTIN, VONNIE
[ADDRESS REDACTED]

AUSTIN, WILLIE
[ADDRESS REDACTED]

AUSTRIA, RACHELLE
[ADDRESS REDACTED]

AUTH, DAVID
[ADDRESS REDACTED]

AUTHORIZE.NET
2901 N ASHTON BLVD, STE 500
LEHI, UT  84043-5794

AUTO AUCTION SERVICES CORP
PO BOX 1335
CHARLOTTE, NC  28201-1335

AUTOANYTHING
20220 HEMPSTEAD RD, STE 34
HOUSTON, TX  77065-5659

AUTODESK
1 MARKET ST, STE 400
SAN FRANCISCO, CA  94105

AUTREY, CHARITA
[ADDRESS REDACTED]

AUTREY, MATTHEW
[ADDRESS REDACTED]

AUTRY, JAMIE
[ADDRESS REDACTED]

AUTRY, SABRINA
[ADDRESS REDACTED]

AUTRY, SOMCHAI
[ADDRESS REDACTED]

AUTWELL, STEPHEN
[ADDRESS REDACTED]

AVALARA
1100 2ND AVENUE
SUITE 300
SEATTLE, WA  98101

AVALOS, FRANCISCO
[ADDRESS REDACTED]

AVALOS, FRANK
[ADDRESS REDACTED]

AVALOS, IYLEEN
[ADDRESS REDACTED]

AVALOS, ROBERT
[ADDRESS REDACTED]

AVANESOV, GREGORY
[ADDRESS REDACTED]

AVANT, PIERRE
[ADDRESS REDACTED]

AVANT, TABITHA
[ADDRESS REDACTED]

AVANT, WENDY
[ADDRESS REDACTED]

AVB EVENT
2780 S JONES BLVD, 200-3419
LAS VEGAS, NV  89149-5628

AVELING, JENNIFER
[ADDRESS REDACTED]

AVELLANEDA, DAVID
[ADDRESS REDACTED]

AVENETTI, EVANGELINA
[ADDRESS REDACTED]

AVERETTE, CAROLYN
[ADDRESS REDACTED]

AVERETTE, JOSEPH
[ADDRESS REDACTED]

AVERETTE, TASHA
[ADDRESS REDACTED]

AVERILL, DUSTIN
[ADDRESS REDACTED]

AVERKAMP, KYLE
[ADDRESS REDACTED]

AVERY, ALLIYAH
[ADDRESS REDACTED]

AVERY, BRIAN
[ADDRESS REDACTED]

AVERY, BROOKLYN
[ADDRESS REDACTED]

AVERY, JOBITA
[ADDRESS REDACTED]

AVERY, JOHN
[ADDRESS REDACTED]

AVERY, KYLE
[ADDRESS REDACTED]

AVERY, PATRICK
[ADDRESS REDACTED]

AVERY, RONALD
[ADDRESS REDACTED]

AVERY, SHAWN
[ADDRESS REDACTED]

AVERY, THOMAS
[ADDRESS REDACTED]

AVII, JAMEE
[ADDRESS REDACTED]

AVIJIT GHOSH
[ADDRESS REDACTED]

AVILA, ADORA
[ADDRESS REDACTED]

AVILA, ALEXANDER
[ADDRESS REDACTED]

AVILA, JO
[ADDRESS REDACTED]

AVILA, JOSE
[ADDRESS REDACTED]

AVILA, MANUEL
[ADDRESS REDACTED]

AVILA, MARIA
[ADDRESS REDACTED]

AVILA, RICK
[ADDRESS REDACTED]

AVILA, TONDALIA
[ADDRESS REDACTED]

AVILA, YESENIA
[ADDRESS REDACTED]

AVILES, ANGEL
[ADDRESS REDACTED]

AVILES, ARACELY
[ADDRESS REDACTED]

AVILES, FRANK
[ADDRESS REDACTED]

AVILES, GERY
[ADDRESS REDACTED]

AVILES, JAVIER
[ADDRESS REDACTED]

AVILES, ROY
[ADDRESS REDACTED]

AVILLA, SHELBI
[ADDRESS REDACTED]

AVIS
379 INTERPACE PKWY
PARSIPPANY, NJ 07054-1131

AVRAHAM, REUVEN
[ADDRESS REDACTED]

AVRAM, CHARMAINE
[ADDRESS REDACTED]

AWAD, KAREEN
[ADDRESS REDACTED]

AWKWARD, DAVID
[ADDRESS REDACTED]

AWKWARD, SHANNON
[ADDRESS REDACTED]

AWODIJI, TOPE
[ADDRESS REDACTED]

AWUAH, LATECIA
[ADDRESS REDACTED]

AWUMEY, EUNICE
[ADDRESS REDACTED]

AXEL, JOE
[ADDRESS REDACTED]

AXIAL MOTION
PO BOX 17924
PLANTATION, FL  33317

AXOS BANK
4350 LA JOLLA VILLAGE DRIVE
SUITE 100
SAN DIEGO, CA  92122

AXSON, ALEXIS
[ADDRESS REDACTED]

AYALA, ALBERT
[ADDRESS REDACTED]

AYALA, CHRISTINA
[ADDRESS REDACTED]

AYALA, CHRISTINA
[ADDRESS REDACTED]

AYALA, DINORAH
[ADDRESS REDACTED]

AYALA, EDITH
[ADDRESS REDACTED]

AYALA, IVAN
[ADDRESS REDACTED]

AYALA, JOSIAS
[ADDRESS REDACTED]

AYALA, MARIA
[ADDRESS REDACTED]

AYALA, MAYRA
[ADDRESS REDACTED]

AYALA, MELISSA
[ADDRESS REDACTED]

AYALA, NICKOLAS
[ADDRESS REDACTED]

AYALA, ROSA
[ADDRESS REDACTED]

AYALA, SALADIER
[ADDRESS REDACTED]

AYALA, SERGIO
[ADDRESS REDACTED]

AYALA, SYLVIA
[ADDRESS REDACTED]

AYBAR, CAROL
[ADDRESS REDACTED]

AYCOCK, ANTHONY
[ADDRESS REDACTED]

AYERS, ADAM
[ADDRESS REDACTED]

AYERS, AMARI
[ADDRESS REDACTED]

AYERS, ASHLEY
[ADDRESS REDACTED]

AYERS, BRANDIE
[ADDRESS REDACTED]

AYERS, CHAUNDRA
[ADDRESS REDACTED]

AYERS, CURTIS
[ADDRESS REDACTED]

AYERS, DEARA
[ADDRESS REDACTED]

AYERS, KATHERINE
[ADDRESS REDACTED]

AYIENDA, SHEM
[ADDRESS REDACTED]

AYLOR, WARREN
[ADDRESS REDACTED]

AYMAR, KEATON
[ADDRESS REDACTED]

AYODELE, MICHAEL
[ADDRESS REDACTED]

AYRES, BAILEY
[ADDRESS REDACTED]

AYRES, GRACE
[ADDRESS REDACTED]

AYRES, LOU
[ADDRESS REDACTED]

AYSCUE, BROOK
[ADDRESS REDACTED]

AYUSO, GIOVANNA
[ADDRESS REDACTED]

AZARIAS, REY HAN
[ADDRESS REDACTED]

AZCUY, LITZIE
[ADDRESS REDACTED]

AZIERE, MARK
[ADDRESS REDACTED]

AZIM, JAMES
[ADDRESS REDACTED]

AZIMI, MARINA
[ADDRESS REDACTED]

AZIZ, LAILA
[ADDRESS REDACTED]

AZIZOV, PARVIZ
[ADDRESS REDACTED]

AZIZUDDIN, HUDA
[ADDRESS REDACTED]

AZOR, SCHNEIDER
[ADDRESS REDACTED]

AZURIS, CESAR
[ADDRESS REDACTED]

AZZARELLI, ANTHONY
[ADDRESS REDACTED]

AZZARELLI, KRISTOPHER
[ADDRESS REDACTED]

B & H PHOTO
ATTN LEGAL DEPT
440 9TH AVE
NEW YORK, NY  10001

B & S COLLATERAL RECOVERY
175 HENRYVILLE CIR, STE B
GUNTERSVILLE, AL  35976-9034

B AND S COLLATERAL RECOVERY
5300 US 79 SOUTH
GUNTERSVILLE, AL  35976

B&C FAMILY PARTNERS LLC
2911 BANYAN BOULEVARD CIR NW
BOCA RATON, FL  33431-6327

B, MAHMOOD B YUSUF
[ADDRESS REDACTED]

B2 FIE V LLC
650 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA  92660

BAACK, ELLA
[ADDRESS REDACTED]

BAAH, RICHARD
[ADDRESS REDACTED]

BAAS, CHRISTYMAY
[ADDRESS REDACTED]

BAATH, KABIR
[ADDRESS REDACTED]

BAATZ, EMMET
[ADDRESS REDACTED]

BABB, CRYSTAL
[ADDRESS REDACTED]

BABB, RICHARD
[ADDRESS REDACTED]

BABBITT, RICHIE
[ADDRESS REDACTED]

BABBS, STEPHANIE
[ADDRESS REDACTED]

BABCOCK, CHAZ
[ADDRESS REDACTED]

BABCOCK, JORDAN
[ADDRESS REDACTED]

BABCOCK, KATHY
[ADDRESS REDACTED]

BABCOCK, PEGGY
[ADDRESS REDACTED]

BABIN, GABRIELLE
[ADDRESS REDACTED]

BABINEAUX, JOSEPH
[ADDRESS REDACTED]

BABINI, ALICIA
[ADDRESS REDACTED]

BABY, ALBEE
[ADDRESS REDACTED]

BACA, NICHOLAS
[ADDRESS REDACTED]

BACCHUS, CORY
[ADDRESS REDACTED]

BACDI, TAARIQ
[ADDRESS REDACTED]

BACEWIC, DEANNA
[ADDRESS REDACTED]

BACH, DENA
[ADDRESS REDACTED]

BACH, FAITH
[ADDRESS REDACTED]

BACH, JOSEPH
[ADDRESS REDACTED]

BACH, STEPHANIE
[ADDRESS REDACTED]

BACHAN, NICOLE
[ADDRESS REDACTED]

BACHELDER, TAYLOR
[ADDRESS REDACTED]

BACHEMIN, EILEEN
[ADDRESS REDACTED]

BACHER, BRENDEN
[ADDRESS REDACTED]

BACHMAN, LISA
[ADDRESS REDACTED]

BACK, AMY
[ADDRESS REDACTED]

BACK, MASON
[ADDRESS REDACTED]

BACK, NOAH
[ADDRESS REDACTED]

BACKERS, BRENT
[ADDRESS REDACTED]

BACKERS, TERRI
[ADDRESS REDACTED]

BACKMON, KENDRA
[ADDRESS REDACTED]

BACKUS, ASHANTI
[ADDRESS REDACTED]

BACLIG, BEN
[ADDRESS REDACTED]

BACOLCOL, CYARA
[ADDRESS REDACTED]

BACON, CHERYL
[ADDRESS REDACTED]

BACON, JASMIN
[ADDRESS REDACTED]

BACON, MATTHEW
[ADDRESS REDACTED]

BACON, QUINTEN
[ADDRESS REDACTED]

BACON, SHAWN
[ADDRESS REDACTED]

BACON, WILL
[ADDRESS REDACTED]

BACOTE, ANGELA
[ADDRESS REDACTED]

BACOTE, JENNIFER
[ADDRESS REDACTED]

BACOUT, MEDJINE
[ADDRESS REDACTED]

BACSARDI, MIKE
[ADDRESS REDACTED]

BADA, OLUWAFEYISAYOMI
[ADDRESS REDACTED]

BADDER, ERICA
[ADDRESS REDACTED]

BADEAU, SABRENA
[ADDRESS REDACTED]

BADEAUX, DWWN
[ADDRESS REDACTED]

BADGER, NATHAN
[ADDRESS REDACTED]

BADGETT, PEGGY
[ADDRESS REDACTED]

BADILLO, ALMA
[ADDRESS REDACTED]

BADILLO, GILBERTO
[ADDRESS REDACTED]

BADILLO, KIZZY
[ADDRESS REDACTED]

BADILLO, WILLIAM
[ADDRESS REDACTED]

BABUR, SABRINA
[ADDRESS REDACTED]

BADOU, JAMES
[ADDRESS REDACTED]

BAER, NICOLETTE
[ADDRESS REDACTED]

BAER, TOBIAS
[ADDRESS REDACTED]

BAESA, KATRINA
[ADDRESS REDACTED]

BAEZ, ADA
[ADDRESS REDACTED]

BAEZ, ANGEL
[ADDRESS REDACTED]

BAEZ, ANGELO DANIEL CARABALLO
[ADDRESS REDACTED]

BAEZ, BRITTANI
[ADDRESS REDACTED]

BAEZ, CELSO ABAD
[ADDRESS REDACTED]

BAEZ, ELIZABETH
[ADDRESS REDACTED]

BAEZ, ERICK
[ADDRESS REDACTED]

BAEZ, JARED
[ADDRESS REDACTED]

BAEZ, LESLIE
[ADDRESS REDACTED]

BAEZ, MANUEL
[ADDRESS REDACTED]

BAEZ, MILAGROS
[ADDRESS REDACTED]

BAEZ, NICOLE
[ADDRESS REDACTED]

BAFFOE, RICHMOND
[ADDRESS REDACTED]

BAFFUTO, CAITLIN
[ADDRESS REDACTED]

BAFTIRI, SAFIJE
[ADDRESS REDACTED]

BAGBY, ANGEL
[ADDRESS REDACTED]

BAGBY, AUDREY
[ADDRESS REDACTED]

BAGBY, KHRISTIE
[ADDRESS REDACTED]

BAGDASARIAN, AMANDA
[ADDRESS REDACTED]

BAGFORD, ASHLEY
[ADDRESS REDACTED]

BAGGATTA, JASON
[ADDRESS REDACTED]

BAGGETT, JOSE
[ADDRESS REDACTED]

BAGGETT, KIMBERLY
[ADDRESS REDACTED]

BAGGS, MERIA
[ADDRESS REDACTED]

BAGLEY, CAROL
[ADDRESS REDACTED]

BAGLEY, DEIONDRA
[ADDRESS REDACTED]

BAGLEY, RAY
[ADDRESS REDACTED]

BAGLEY, REGINALD
[ADDRESS REDACTED]

BAGLIO, CHRISTOPHER
[ADDRESS REDACTED]

BAGNALL, MIKE
[ADDRESS REDACTED]

BAGWELL, JENNIFER
[ADDRESS REDACTED]

BAHAM, JUDITH
[ADDRESS REDACTED]

BAHAM, KAREN
[ADDRESS REDACTED]

BAHAMUNDI, IRIS M
[ADDRESS REDACTED]

BAHENA, CANDIDA
[ADDRESS REDACTED]

BAHENA, RICHARD
[ADDRESS REDACTED]

BAI CENTER
6028 EAGLE WAY
CHICAGO, IL  60678-1060

BAICH, KATIE
[ADDRESS REDACTED]

BAIDON, JAIME
[ADDRESS REDACTED]

BAILEY, AARIKA
[ADDRESS REDACTED]

BAILEY, ALLEN
[ADDRESS REDACTED]

BAILEY, AMBER
[ADDRESS REDACTED]

BAILEY, ANNA
[ADDRESS REDACTED]

BAILEY, APRILL
[ADDRESS REDACTED]

BAILEY, BREANN
[ADDRESS REDACTED]

BAILEY, BRIAN
[ADDRESS REDACTED]

BAILEY, BRIANNA
[ADDRESS REDACTED]

BAILEY, BROOKE
[ADDRESS REDACTED]

BAILEY, CECILIA
[ADDRESS REDACTED]

BAILEY, CHARLES
[ADDRESS REDACTED]

BAILEY, CHINA
[ADDRESS REDACTED]

BAILEY, CINDY
[ADDRESS REDACTED]

BAILEY, CORY
[ADDRESS REDACTED]

BAILEY, COTY
[ADDRESS REDACTED]

BAILEY, DAN
[ADDRESS REDACTED]

BAILEY, DAWN
[ADDRESS REDACTED]

BAILEY, DONNA
[ADDRESS REDACTED]

BAILEY, DONTARRIUS
[ADDRESS REDACTED]

BAILEY, DUANE
[ADDRESS REDACTED]

BAILEY, EDNESHA
[ADDRESS REDACTED]

BAILEY, EDWARD
[ADDRESS REDACTED]

BAILEY, EMILY
[ADDRESS REDACTED]

BAILEY, ERIC
[ADDRESS REDACTED]

BAILEY, ETHAN
[ADDRESS REDACTED]

BAILEY, HARLENE
[ADDRESS REDACTED]

BAILEY, HENRYQ
[ADDRESS REDACTED]

BAILEY, IRVING
[ADDRESS REDACTED]

BAILEY, JACQUISE
[ADDRESS REDACTED]

BAILEY, JAMIE
[ADDRESS REDACTED]

BAILEY, JANESHEA
[ADDRESS REDACTED]

BAILEY, JEANELLE
[ADDRESS REDACTED]

BAILEY, JENNIFER
[ADDRESS REDACTED]

BAILEY, JERMAINE
[ADDRESS REDACTED]

BAILEY, JODIANN
[ADDRESS REDACTED]

BAILEY, JONATHAN
[ADDRESS REDACTED]

BAILEY, KADIN
[ADDRESS REDACTED]

BAILEY, KENNETH
[ADDRESS REDACTED]

BAILEY, LACIE
[ADDRESS REDACTED]

BAILEY, LAKEEFE
[ADDRESS REDACTED]

BAILEY, LANCE
[ADDRESS REDACTED]

BAILEY, LANDON
[ADDRESS REDACTED]

BAILEY, LILLIE
[ADDRESS REDACTED]

BAILEY, MANDY
[ADDRESS REDACTED]

BAILEY, MARCUS
[ADDRESS REDACTED]

BAILEY, MARK
[ADDRESS REDACTED]

BAILEY, MICHAEL
[ADDRESS REDACTED]

BAILEY, MICHAEL
[ADDRESS REDACTED]

BAILEY, MONICA
[ADDRESS REDACTED]

BAILEY, NICHOLAS
[ADDRESS REDACTED]

BAILEY, OLISHIA
[ADDRESS REDACTED]

BAILEY, OLIVIA
[ADDRESS REDACTED]

BAILEY, PAMELA
[ADDRESS REDACTED]

BAILEY, PAULA
[ADDRESS REDACTED]

BAILEY, RENEE
[ADDRESS REDACTED]

BAILEY, ROBERT
[ADDRESS REDACTED]

BAILEY, ROBERT
[ADDRESS REDACTED]

BAILEY, ROBERT
[ADDRESS REDACTED]

BAILEY, RODERICK
[ADDRESS REDACTED]

BAILEY, SAMANTHA
[ADDRESS REDACTED]

BAILEY, SAMANTHA
[ADDRESS REDACTED]

BAILEY, SHAWN
[ADDRESS REDACTED]

BAILEY, SHEILA
[ADDRESS REDACTED]

BAILEY, SHENEASHA
[ADDRESS REDACTED]

BAILEY, SHERRON
[ADDRESS REDACTED]

BAILEY, SHIMAIYA
[ADDRESS REDACTED]

BAILEY, STEPHANIE
[ADDRESS REDACTED]

BAILEY, TAMERIA
[ADDRESS REDACTED]

BAILEY, TAMMI
[ADDRESS REDACTED]

BAILEY, TAMMY
[ADDRESS REDACTED]

BAILEY, TERRANCE
[ADDRESS REDACTED]

BAILEY, TYSHAUN
[ADDRESS REDACTED]

BAILEY, VAUGHN
[ADDRESS REDACTED]

BAILEY, WILLIAM
[ADDRESS REDACTED]

BAILEY, XAVIERES
[ADDRESS REDACTED]

BAILEY, KRISTEN
[ADDRESS REDACTED]

BAILS, SANDRA
[ADDRESS REDACTED]

BAIN, ALAINE
[ADDRESS REDACTED]

BAIN, JESSICA
[ADDRESS REDACTED]

BAIN, TAYLOR
[ADDRESS REDACTED]

BAIN, WAYLON
[ADDRESS REDACTED]

BAINBRIDGE, NICHOLAS
[ADDRESS REDACTED]

BAINES, CURTIS
[ADDRESS REDACTED]

BAINES, KEEFE
[ADDRESS REDACTED]

BAIN-GREENIDGE, MASHON
[ADDRESS REDACTED]

BAIONI, CARRIE
[ADDRESS REDACTED]

BAIR, CRESSWELL
[ADDRESS REDACTED]

BAIR, PAMELA
[ADDRESS REDACTED]

BAIRD, BOBBIE
[ADDRESS REDACTED]

BAIRD, JOHNATHAN
[ADDRESS REDACTED]

BAIRES, JALESSZIA
[ADDRESS REDACTED]

BAISDEN, ANN
[ADDRESS REDACTED]

BAISI, GABRIELLE
[ADDRESS REDACTED]

BAISLEY, GARY
[ADDRESS REDACTED]

BAISLEY, MELISSA
[ADDRESS REDACTED]

BAITY, BECCA
[ADDRESS REDACTED]

BAITY, SUSAN
[ADDRESS REDACTED]

BAIZ, BARBARA
[ADDRESS REDACTED]

BAJAHA, ESSA
[ADDRESS REDACTED]

BAJJURI, ROHAN
[ADDRESS REDACTED]

BAJWA, TEJINDER
[ADDRESS REDACTED]

BAKALON, SCOTT
[ADDRESS REDACTED]

BAKER, AJAH
[ADDRESS REDACTED]

BAKER, ALENA
[ADDRESS REDACTED]

BAKER, ALEX
[ADDRESS REDACTED]

BAKER, AMANDA
[ADDRESS REDACTED]

BAKER, AMBER
[ADDRESS REDACTED]

BAKER, ANDREW
[ADDRESS REDACTED]

BAKER, ANGELA
[ADDRESS REDACTED]

BAKER, ANGELITA
[ADDRESS REDACTED]

BAKER, ARIUS
[ADDRESS REDACTED]

BAKER, ASHLEY
[ADDRESS REDACTED]

BAKER, BRANDON
[ADDRESS REDACTED]

BAKER, BREANNA
[ADDRESS REDACTED]

BAKER, BRIDGETTE
[ADDRESS REDACTED]

BAKER, CALEB
[ADDRESS REDACTED]

BAKER, CALVIN
[ADDRESS REDACTED]

BAKER, CARL
[ADDRESS REDACTED]

BAKER, CAROLYN
[ADDRESS REDACTED]

BAKER, CASANDRA
[ADDRESS REDACTED]

BAKER, CHAROD
[ADDRESS REDACTED]

BAKER, CHRIS
[ADDRESS REDACTED]

BAKER, CHRIS
[ADDRESS REDACTED]

BAKER, CHRISTINA
[ADDRESS REDACTED]

BAKER, DAISY
[ADDRESS REDACTED]

BAKER, DANIEL
[ADDRESS REDACTED]

BAKER, DAVID
[ADDRESS REDACTED]

BAKER, DEBORAH
[ADDRESS REDACTED]

BAKER, DEEJUAN
[ADDRESS REDACTED]

BAKER, DELLAN
[ADDRESS REDACTED]

BAKER, DESTINI
[ADDRESS REDACTED]

BAKER, DNIQUA
[ADDRESS REDACTED]

BAKER, DOUG
[ADDRESS REDACTED]

BAKER, ELIZABETH
[ADDRESS REDACTED]

BAKER, ERIN
[ADDRESS REDACTED]

BAKER, ETTA
[ADDRESS REDACTED]

BAKER, FRANKIE
[ADDRESS REDACTED]

BAKER, GENEVIEVE
[ADDRESS REDACTED]

BAKER, GENOVIS
[ADDRESS REDACTED]

BAKER, GERALD
[ADDRESS REDACTED]

BAKER, HEIDI
[ADDRESS REDACTED]

BAKER, JACK
[ADDRESS REDACTED]

BAKER, JAMAL
[ADDRESS REDACTED]

BAKER, JAMES
[ADDRESS REDACTED]

BAKER, JANAE L
[ADDRESS REDACTED]

BAKER, JENNIFER
[ADDRESS REDACTED]

BAKER, JENNIFER
[ADDRESS REDACTED]

BAKER, JEREMY
[ADDRESS REDACTED]

BAKER, JESSE
[ADDRESS REDACTED]

BAKER, JESSICA
[ADDRESS REDACTED]

BAKER, JILLIAN
[ADDRESS REDACTED]

BAKER, KATARSHA
[ADDRESS REDACTED]

BAKER, KAYLA
[ADDRESS REDACTED]

BAKER, KENNETH
[ADDRESS REDACTED]

BAKER, KETURAH
[ADDRESS REDACTED]

BAKER, KRISTINA
[ADDRESS REDACTED]

BAKER, KYLE
[ADDRESS REDACTED]

BAKER, LATIFAH
[ADDRESS REDACTED]

BAKER, LAWANDA
[ADDRESS REDACTED]

BAKER, LORA
[ADDRESS REDACTED]

BAKER, LORI-RAE
[ADDRESS REDACTED]

BAKER, MADISON
[ADDRESS REDACTED]

BAKER, MAKAYLA
[ADDRESS REDACTED]

BAKER, MARAYA
[ADDRESS REDACTED]

BAKER, MARISSA
[ADDRESS REDACTED]

BAKER, MELISSA
[ADDRESS REDACTED]

BAKER, MICHAEL
[ADDRESS REDACTED]

BAKER, MONISHA
[ADDRESS REDACTED]

BAKER, QUENTIN
[ADDRESS REDACTED]

BAKER, RANDALL
[ADDRESS REDACTED]

BAKER, RICHARD
[ADDRESS REDACTED]

BAKER, ROBIN
[ADDRESS REDACTED]

BAKER, ROBYN
[ADDRESS REDACTED]

BAKER, RODNEY
[ADDRESS REDACTED]

BAKER, RONALD
[ADDRESS REDACTED]

BAKER, RONNIE
[ADDRESS REDACTED]

BAKER, SAMANTHA
[ADDRESS REDACTED]

BAKER, SAMUAL
[ADDRESS REDACTED]

BAKER, SANDERA
[ADDRESS REDACTED]

BAKER, SARA
[ADDRESS REDACTED]

BAKER, SAVANNAH
[ADDRESS REDACTED]

BAKER, SHANA
[ADDRESS REDACTED]

BAKER, SOMMER
[ADDRESS REDACTED]

BAKER, STACI
[ADDRESS REDACTED]

BAKER, TAMITRIS
[ADDRESS REDACTED]

BAKER, TAURIETTE
[ADDRESS REDACTED]

BAKER, THERESA
[ADDRESS REDACTED]

BAKER, TINA
[ADDRESS REDACTED]

BAKER, TORRI
[ADDRESS REDACTED]

BAKER, VALARIA
[ADDRESS REDACTED]

BAKER, VERNICIA
[ADDRESS REDACTED]

BAKER, ZACHARY
[ADDRESS REDACTED]

BAKER, ZACHARY
[ADDRESS REDACTED]

BAKKE, BETHANY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BAKSH, DARRYL<br>[ADDRESS REDACTED] | BAKSH, NIGEL<br>[ADDRESS REDACTED] | BAKURADZE, NELI<br>[ADDRESS REDACTED] |
| BAKWA, PATRICK<br>[ADDRESS REDACTED] | BALAN, GEORGE A<br>[ADDRESS REDACTED] | BALANCE ACCOUNT REPRESENTING<br>THE UNEXCHANGED SHARES IN THE "COM"<br>FILE<br>CONTINENTAL STOCK TRANSFER<br>17 BATTERY PL FL 8<br>NEW YORK, NY  10004-1123 |
| BALAZY, CAMARIAS<br>[ADDRESS REDACTED] | BALBOA, GABRIEL<br>[ADDRESS REDACTED] | BALBUENA, YOSBI CASANOVA<br>[ADDRESS REDACTED] |
| BALD, VICKIE<br>[ADDRESS REDACTED] | BALDASSARE, FRANCIS<br>[ADDRESS REDACTED] | BALDER, JOSEPH<br>[ADDRESS REDACTED] |
| BALDERA, ALYSSA<br>[ADDRESS REDACTED] | BALDERAS, JOSE<br>[ADDRESS REDACTED] | BALDERAS, MANUEL<br>[ADDRESS REDACTED] |
| BALDERAS, RAMIRO<br>[ADDRESS REDACTED] | BALDERAS, VICTORIA<br>[ADDRESS REDACTED] | BALDERAZ, DEVYN<br>[ADDRESS REDACTED] |
| BALDONADO, RICARDO<br>[ADDRESS REDACTED] | BALDRIDGE, ELISA<br>[ADDRESS REDACTED] | BALDUCCI, AMANDA<br>[ADDRESS REDACTED] |
| BALDWIN COUNTY REVENUE COMMISSIONER<br>PO BOX 538517<br>ATLANTA, GA  30353-8517 | BALDWIN COUNTY<br>PO BOX 459<br>220 COURTHOUSE SQUARE<br>BAY MINETTE, AL  36507 | BALDWIN, AALANI<br>[ADDRESS REDACTED] |
| BALDWIN, ALICIA<br>[ADDRESS REDACTED] | BALDWIN, ASHLEY<br>[ADDRESS REDACTED] | BALDWIN, ASHLEY<br>[ADDRESS REDACTED] |
| BALDWIN, BRIDNEY<br>[ADDRESS REDACTED] | BALDWIN, DONALD<br>[ADDRESS REDACTED] | BALDWIN, GLADYS<br>[ADDRESS REDACTED] |

BALDWIN, JAMES BRYAN
[ADDRESS REDACTED]

BALDWIN, JANIS
[ADDRESS REDACTED]

BALDWIN, JASON
[ADDRESS REDACTED]

BALDWIN, JENNIFER
[ADDRESS REDACTED]

BALDWIN, LATOSHIA
[ADDRESS REDACTED]

BALDWIN, MICHELLE
[ADDRESS REDACTED]

BALDWIN, PHILLIP
[ADDRESS REDACTED]

BALDWIN, ROBERTA
[ADDRESS REDACTED]

BALDWIN, SAMANTHA
[ADDRESS REDACTED]

BALDWIN, SHABRIA
[ADDRESS REDACTED]

BALDWIN-LUCAS, FELICIA
[ADDRESS REDACTED]

BALEKOMOSO, BALELANDEPAME
[ADDRESS REDACTED]

BALERIO, GRACE
[ADDRESS REDACTED]

BALISTERI, CHRISTOPHER
[ADDRESS REDACTED]

BALL, ANESHA
[ADDRESS REDACTED]

BALL, ANGELA
[ADDRESS REDACTED]

BALL, ASHLEY
[ADDRESS REDACTED]

BALL, CIERRA
[ADDRESS REDACTED]

BALL, COLLIN
[ADDRESS REDACTED]

BALL, DENNIS
[ADDRESS REDACTED]

BALL, DIANNE
[ADDRESS REDACTED]

BALL, JACOB
[ADDRESS REDACTED]

BALL, JERIMIAH
[ADDRESS REDACTED]

BALL, JONATHAN
[ADDRESS REDACTED]

BALL, JOSEPH
[ADDRESS REDACTED]

BALL, KENNETH
[ADDRESS REDACTED]

BALL, LUCINDA
[ADDRESS REDACTED]

BALL, MYRAYA
[ADDRESS REDACTED]

BALL, REGINA
[ADDRESS REDACTED]

BALL, SHAWN
[ADDRESS REDACTED]

BALL, TIFFANY
[ADDRESS REDACTED]

BALL, VALERI
[ADDRESS REDACTED]

BALL, VERDERRICA
[ADDRESS REDACTED]

BALLA, MELISSA
[ADDRESS REDACTED]

BALLADARES, LEO
[ADDRESS REDACTED]

BALLAGAN, AMRIK
[ADDRESS REDACTED]

BALLAGH, RONDEE
[ADDRESS REDACTED]

BALLAH, JOSEPH
[ADDRESS REDACTED]

BALLAR, MIGNON
[ADDRESS REDACTED]

BALLARD SPAHR LLP
P.O. BOX 825470
PHILADELPHIA, PA  19182-5470

BALLARD, ANDREA
[ADDRESS REDACTED]

BALLARD, DANIELLE
[ADDRESS REDACTED]

BALLARD, DERRICK
[ADDRESS REDACTED]

BALLARD, JASON
[ADDRESS REDACTED]

BALLARD, JIMMY
[ADDRESS REDACTED]

BALLARD, JOSHUA
[ADDRESS REDACTED]

BALLARD, MICHAEL
[ADDRESS REDACTED]

BALLARD, NICHOLAS
[ADDRESS REDACTED]

BALLARD, TALITHA
[ADDRESS REDACTED]

BALLARD, TAMEKA
[ADDRESS REDACTED]

BALLATT, BRIENNA
[ADDRESS REDACTED]

BALLEN, JORGE
[ADDRESS REDACTED]

BALLENGER, EMILY
[ADDRESS REDACTED]

BALLENTINE, COLLETTA
[ADDRESS REDACTED]

BALLESTER, DAMIAN
[ADDRESS REDACTED]

BALLESTEROS, DIANA
[ADDRESS REDACTED]

BALLEW, KATHLEEN
[ADDRESS REDACTED]

BALLEZA, DANIEL
[ADDRESS REDACTED]

BALLIETT, TIMOTHY
[ADDRESS REDACTED]

BALLINGER, CATHERINE
[ADDRESS REDACTED]

BALLINGER, GLENN
[ADDRESS REDACTED]

BALLINGER-SMITH, KAITLYN
[ADDRESS REDACTED]

BALLIS, JASON
[ADDRESS REDACTED]

BALLOW, ALEXA
[ADDRESS REDACTED]

BALMILERO, EUGENE
[ADDRESS REDACTED]

BALOCH, TINA
[ADDRESS REDACTED]

BALSAMIQ
901 H ST, STE 120 PMB 41
SACRAMENTO, CA  95814

BALSLEY, BECKY
[ADDRESS REDACTED]

BALTHAZAR, OLAND
[ADDRESS REDACTED]

BALTIERREZ, RICHARD
[ADDRESS REDACTED]

BALTIMORE, REGINA
[ADDRESS REDACTED]

BALTIMORE, SKY
[ADDRESS REDACTED]

BALVER, JOSEPH
[ADDRESS REDACTED]

BALWIN, TYLER
[ADDRESS REDACTED]

BALZA, NIOVELYN
[ADDRESS REDACTED]

BAMBARA, HOUSOUHON ISMAEL
[ADDRESS REDACTED]

BAMERT, DAVID
[ADDRESS REDACTED]

BAMEZON, ARLETTE
[ADDRESS REDACTED]

BAMFORD, HEATHER
[ADDRESS REDACTED]

BAMFORD, MATTHEW
[ADDRESS REDACTED]

BANAG, BERNARD
[ADDRESS REDACTED]

BANCE, GAELLE
[ADDRESS REDACTED]

BANCONE, SIMONE
[ADDRESS REDACTED]

BANCROFT, COLLEEN
[ADDRESS REDACTED]

BANCROFT, JANINE
[ADDRESS REDACTED]

BANDA, DANIEL
[ADDRESS REDACTED]

BANDA, HECTOR
[ADDRESS REDACTED]

BANDA, JESSICA
[ADDRESS REDACTED]

BANDE, ENRIQUE
[ADDRESS REDACTED]

BANDFIELD, JOSH
[ADDRESS REDACTED]

BANEGAS, ANGELICA
[ADDRESS REDACTED]

BANFIELD, JOSEPH
[ADDRESS REDACTED]

BANFILL, KILEY
[ADDRESS REDACTED]

BANGOR-MONITOR METRO WATER DISTRICT
2523 E MIDLAND ROAD
BAY CITY, MI  48706

BANGOURA, FODE
[ADDRESS REDACTED]

BANGOURA, IBRAHIMA SORY
[ADDRESS REDACTED]

BANGURA, DANIEL
[ADDRESS REDACTED]

BANHAM, ASHLEY
[ADDRESS REDACTED]

BANIGO, IRIA
[ADDRESS REDACTED]

BANISTER, ANGELIQUE
[ADDRESS REDACTED]

BANK DIRECT
P.O. BOX 660448
DALLAS, TX  75266-0448

BANKDS, JOVAN
[ADDRESS REDACTED]

BANKET, SHERRI
[ADDRESS REDACTED]

BANKETT, PAUL
[ADDRESS REDACTED]

BANKHEAD, JOHN
[ADDRESS REDACTED]

BANKHEAD, TIFFANY
[ADDRESS REDACTED]

BANKS, AARON
[ADDRESS REDACTED]

BANKS, ALEXANDER
[ADDRESS REDACTED]

BANKS, ASHA
[ADDRESS REDACTED]

BANKS, AUSTIN
[ADDRESS REDACTED]

BANKS, BRANDON
[ADDRESS REDACTED]

BANKS, BRIAN
[ADDRESS REDACTED]

BANKS, CHRISHANDA
[ADDRESS REDACTED]

BANKS, COLEY
[ADDRESS REDACTED]

BANKS, DANIEL
[ADDRESS REDACTED]

BANKS, DAVID
[ADDRESS REDACTED]

BANKS, DAVIDA
[ADDRESS REDACTED]

BANKS, DEIONTAY
[ADDRESS REDACTED]

BANKS, DONETTA
[ADDRESS REDACTED]

BANKS, ELISHA
[ADDRESS REDACTED]

BANKS, ELVA
[ADDRESS REDACTED]

BANKS, ERICA
[ADDRESS REDACTED]

BANKS, HAROLD
[ADDRESS REDACTED]

BANKS, JADA
[ADDRESS REDACTED]

BANKS, JAMES
[ADDRESS REDACTED]

BANKS, JORDAN
[ADDRESS REDACTED]

BANKS, JUSTIN
[ADDRESS REDACTED]

BANKS, KARI
[ADDRESS REDACTED]

BANKS, KEITH
[ADDRESS REDACTED]

BANKS, KENNETH
[ADDRESS REDACTED]

BANKS, KEONDRIA
[ADDRESS REDACTED]

BANKS, KIM
[ADDRESS REDACTED]

BANKS, KIMBERLY
[ADDRESS REDACTED]

BANKS, KRYSTEFOR
[ADDRESS REDACTED]

BANKS, LATOSHA
[ADDRESS REDACTED]

BANKS, MAKENZIE
[ADDRESS REDACTED]

BANKS, MARCUS
[ADDRESS REDACTED]

BANKS, MARKITA
[ADDRESS REDACTED]

BANKS, RACHELLE
[ADDRESS REDACTED]

BANKS, RONNA
[ADDRESS REDACTED]

BANKS, ROY
[ADDRESS REDACTED]

BANKS, SHANET
[ADDRESS REDACTED]

BANKS, SHAWN
[ADDRESS REDACTED]

BANKS, SHAWNTOYA
[ADDRESS REDACTED]

BANKS, TANESHA
[ADDRESS REDACTED]

BANKS, TAVEDA
[ADDRESS REDACTED]

BANKS, TAWANA
[ADDRESS REDACTED]

BANKS, TERI
[ADDRESS REDACTED]

BANKS, TIFFANY
[ADDRESS REDACTED]

BANKS, TONYA
[ADDRESS REDACTED]

BANKS, VERNON
[ADDRESS REDACTED]

BANKS, VICKI
[ADDRESS REDACTED]

BANKS, WILLIAM
[ADDRESS REDACTED]

BANKS, WILLIE
[ADDRESS REDACTED]

BANKSTON, ANDREW
[ADDRESS REDACTED]

BANKSTON, CHANENE
[ADDRESS REDACTED]

BANNA, BRENDAN
[ADDRESS REDACTED]

BANNERMAN, ANTIONE
[ADDRESS REDACTED]

BANNERMAN, CHAZ
[ADDRESS REDACTED]

BANNIS, BRANDON
[ADDRESS REDACTED]

BANNISTER, ANDREW
[ADDRESS REDACTED]

BANNISTER, DARLENE
[ADDRESS REDACTED]

BANNISTER, JORGE
[ADDRESS REDACTED]

BANNON, AIMEE
[ADDRESS REDACTED]

BANOIE, JAILYN
[ADDRESS REDACTED]

BANTIN, TIFFANIE
[ADDRESS REDACTED]

BANTON, KAREN
[ADDRESS REDACTED]

BANTZ, MICHAEL
[ADDRESS REDACTED]

BANUELOS, PEDRO
[ADDRESS REDACTED]

BAPTIST, JONATHAN
[ADDRESS REDACTED]

BAPTISTE, DAVID
[ADDRESS REDACTED]

BAPTISTE, JUNIOR JEAN
[ADDRESS REDACTED]

BAPTISTE, KENNY JEAN
[ADDRESS REDACTED]

BAPTISTE, KEVIN
[ADDRESS REDACTED]

BAPTISTE, MARIE JEAN
[ADDRESS REDACTED]

BAPTISTE, UNA
[ADDRESS REDACTED]

BAQUERO, JEREMY
[ADDRESS REDACTED]

BAR TOSCANA LA, CA
11633 SAN VICENTE BLVD
LOS ANGELES, CA  90049

BARA, WILLIAM
[ADDRESS REDACTED]

BARAHONA, DANI
[ADDRESS REDACTED]

BARAHONA, JYMMY
[ADDRESS REDACTED]

BARAHONA, MARTHA
[ADDRESS REDACTED]

BARAHONA, MATILDE
[ADDRESS REDACTED]

BARAJAS, JESUS
[ADDRESS REDACTED]

BARAJAS, PRISCA
[ADDRESS REDACTED]

BARBARA MORSE
[ADDRESS REDACTED]

BARBARUOLO, LAURIE
[ADDRESS REDACTED]

BARBARY, YOLLANDA
[ADDRESS REDACTED]

BARBATI, VINCENT
[ADDRESS REDACTED]

BARBATO, ANTHONY
[ADDRESS REDACTED]

BARBAY, LILLIAN
[ADDRESS REDACTED]

BARBEE, DONNA
[ADDRESS REDACTED]

BARBEE, VENETIA
[ADDRESS REDACTED]

BARBER, ANDREA
[ADDRESS REDACTED]

BARBER, ARLENE
[ADDRESS REDACTED]

BARBER, BRANDY
[ADDRESS REDACTED]

BARBER, CAMERON
[ADDRESS REDACTED]

BARBER, CHARITY
[ADDRESS REDACTED]

BARBER, CHRISTA
[ADDRESS REDACTED]

BARBER, CHRISTOPHER
[ADDRESS REDACTED]

BARBER, CORINA
[ADDRESS REDACTED]

BARBER, COURTNEY
[ADDRESS REDACTED]

BARBER, ELSIE
[ADDRESS REDACTED]

BARBER, GREGORY
[ADDRESS REDACTED]

BARBER, JAMES
[ADDRESS REDACTED]

BARBER, JESSICA
[ADDRESS REDACTED]

BARBER, KASHIN
[ADDRESS REDACTED]

BARBER, KAVON
[ADDRESS REDACTED]

BARBER, KYLE
[ADDRESS REDACTED]

BARBER, LAKISHA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BARBER, MARLON<br>[ADDRESS REDACTED] | BARBER, MELINDA<br>[ADDRESS REDACTED] | BARBER, MICHAEL<br>[ADDRESS REDACTED] |
| BARBER, SHANNA<br>[ADDRESS REDACTED] | BARBER, SIERRA<br>[ADDRESS REDACTED] | BARBER, STEPHANIE<br>[ADDRESS REDACTED] |
| BARBER, TAKONIA<br>[ADDRESS REDACTED] | BARBER, TERRY<br>[ADDRESS REDACTED] | BARBER, THOMAS<br>[ADDRESS REDACTED] |
| BARBER, TRESSIE<br>[ADDRESS REDACTED] | BARBER, YARI<br>[ADDRESS REDACTED] | BARBOSA, CRISTOBAL<br>[ADDRESS REDACTED] |
| BARBOSA, LUCAS<br>[ADDRESS REDACTED] | BARBOSA, MARIA<br>[ADDRESS REDACTED] | BARBOUR, DOUGLAS<br>[ADDRESS REDACTED] |
| BARBOUR, TAMMY<br>[ADDRESS REDACTED] | BARCLAY, KARL<br>[ADDRESS REDACTED] | BARCLAY, KELSEY<br>[ADDRESS REDACTED] |
| BARCUME, KORY<br>[ADDRESS REDACTED] | BARD, PETER<br>[ADDRESS REDACTED] | BARDFORD, SHKAYAH<br>[ADDRESS REDACTED] |
| BARDI, JOE<br>[ADDRESS REDACTED] | BARDIN, MARY<br>[ADDRESS REDACTED] | BARE, MIKE<br>[ADDRESS REDACTED] |
| BAREFOOT, CIERRA<br>[ADDRESS REDACTED] | BARES, DAVID<br>[ADDRESS REDACTED] | BARFIELD, ANDREA<br>[ADDRESS REDACTED] |
| BARFIELD, ARIELE<br>[ADDRESS REDACTED] | BARFIELD, CHRISTOPHER<br>[ADDRESS REDACTED] | BARFIELD, CIERA<br>[ADDRESS REDACTED] |

BARFIELD, DARION
[ADDRESS REDACTED]

BARFIELD, ERIC
[ADDRESS REDACTED]

BARFIELD, RENATE
[ADDRESS REDACTED]

BARFIELD, TED
[ADDRESS REDACTED]

BARFIELD, TINNELL
[ADDRESS REDACTED]

BARGERON, SHAUN
[ADDRESS REDACTED]

BARGERSTOCK, RICHELLE
[ADDRESS REDACTED]

BARIL, DEREK
[ADDRESS REDACTED]

BARKELY, DANIELLE
[ADDRESS REDACTED]

BARKEMEYER, LORETTA
[ADDRESS REDACTED]

BARKER, COURTNEY
[ADDRESS REDACTED]

BARKER, HALEY
[ADDRESS REDACTED]

BARKER, JEFFERY
[ADDRESS REDACTED]

BARKER, KERRI
[ADDRESS REDACTED]

BARKER, PATRICIA
[ADDRESS REDACTED]

BARKER, PATTY
[ADDRESS REDACTED]

BARKER, SEAN
[ADDRESS REDACTED]

BARKER, THOMAS
[ADDRESS REDACTED]

BARKER, TIMOTHY
[ADDRESS REDACTED]

BARKEY, SIERRA
[ADDRESS REDACTED]

BARKLEY, JOAN
[ADDRESS REDACTED]

BARKLEY, KENYATTA
[ADDRESS REDACTED]

BARKLEY, SHANTIRA
[ADDRESS REDACTED]

BARKMAN, MARK
[ADDRESS REDACTED]

BARKSDALE, DANIELLE
[ADDRESS REDACTED]

BARKSDALE, GEORGE
[ADDRESS REDACTED]

BARKSDALE, JUANITA
[ADDRESS REDACTED]

BARKSDALE, KAI
[ADDRESS REDACTED]

BARKSDALE, KEVIN
[ADDRESS REDACTED]

BARKSDALE, PATRICE
[ADDRESS REDACTED]

BARLIK, WOLFGANG
[ADDRESS REDACTED]

BARLOW, ABIGAIL
[ADDRESS REDACTED]

BARLOW, ANGELA
[ADDRESS REDACTED]

BARLOW, DANIEL
[ADDRESS REDACTED]

BARLOW, LEEVI
[ADDRESS REDACTED]

BARLOW, NATHAN
[ADDRESS REDACTED]

BARLOW, PATRICIA
[ADDRESS REDACTED]

BARLOW, RICK
[ADDRESS REDACTED]

BARLOW, VALERIE
[ADDRESS REDACTED]

BARNA, AYLA
[ADDRESS REDACTED]

BARNA, MORGAN
[ADDRESS REDACTED]

BARNABY, JOSEPH
[ADDRESS REDACTED]

BARNABY, ONEIL
[ADDRESS REDACTED]

BARNARD, KELLY
[ADDRESS REDACTED]

BARNARD, KENDRA
[ADDRESS REDACTED]

BARNARD, MATTHEW
[ADDRESS REDACTED]

BARNER, BENJAMIN
[ADDRESS REDACTED]

BARNES, ABRIANNA
[ADDRESS REDACTED]

BARNES, AMBER
[ADDRESS REDACTED]

BARNES, ANTHONY
[ADDRESS REDACTED]

BARNES, BENJAMIN
[ADDRESS REDACTED]

BARNES, CARRIE
[ADDRESS REDACTED]

BARNES, CASEY
[ADDRESS REDACTED]

BARNES, CHRISTOPHER
[ADDRESS REDACTED]

BARNES, COURTNEY
[ADDRESS REDACTED]

BARNES, CYNTHIA
[ADDRESS REDACTED]

BARNES, DANIEL
[ADDRESS REDACTED]

BARNES, DANIELLE
[ADDRESS REDACTED]

BARNES, DEANDRE
[ADDRESS REDACTED]

BARNES, DEANDRE
[ADDRESS REDACTED]

BARNES, DEION
[ADDRESS REDACTED]

BARNES, DEMETRIUS
[ADDRESS REDACTED]

BARNES, DOMINIQUE
[ADDRESS REDACTED]

BARNES, DUHRIYUS
[ADDRESS REDACTED]

BARNES, EBONE
[ADDRESS REDACTED]

BARNES, EDWARD
[ADDRESS REDACTED]

BARNES, ELAINE
[ADDRESS REDACTED]

BARNES, ERICK
[ADDRESS REDACTED]

BARNES, FREDERICKA
[ADDRESS REDACTED]

BARNES, JAMES
[ADDRESS REDACTED]

BARNES, JAMIE
[ADDRESS REDACTED]

BARNES, JANES F
[ADDRESS REDACTED]

BARNES, JASON
[ADDRESS REDACTED]

BARNES, JENIFER
[ADDRESS REDACTED]

BARNES, JOHN
[ADDRESS REDACTED]

BARNES, JOHNATHAN
[ADDRESS REDACTED]

BARNES, JOSEPH
[ADDRESS REDACTED]

BARNES, JUSTICE CAJAR
[ADDRESS REDACTED]

BARNES, KAEDEE L
[ADDRESS REDACTED]

BARNES, KATHLEEN
[ADDRESS REDACTED]

BARNES, KECIA
[ADDRESS REDACTED]

BARNES, KIMBERLY
[ADDRESS REDACTED]

BARNES, LACEY
[ADDRESS REDACTED]

BARNES, LATOYA
[ADDRESS REDACTED]

BARNES, LAWANDA
[ADDRESS REDACTED]

BARNES, LULA
[ADDRESS REDACTED]

BARNES, MARQUOUS
[ADDRESS REDACTED]

BARNES, MICHAEL
[ADDRESS REDACTED]

BARNES, NATHAN
[ADDRESS REDACTED]

BARNES, NICK
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BARNES, PAMELA<br>[ADDRESS REDACTED] | BARNES, PATRICE<br>[ADDRESS REDACTED] | BARNES, PETER<br>[ADDRESS REDACTED] |
| BARNES, PHILIP<br>[ADDRESS REDACTED] | BARNES, RACHEL<br>[ADDRESS REDACTED] | BARNES, RANDI<br>[ADDRESS REDACTED] |
| BARNES, RANDY<br>[ADDRESS REDACTED] | BARNES, RAY<br>[ADDRESS REDACTED] | BARNES, SAMANTHA<br>[ADDRESS REDACTED] |
| BARNES, SAMUEL<br>[ADDRESS REDACTED] | BARNES, SANDRA<br>[ADDRESS REDACTED] | BARNES, SHAVONNE<br>[ADDRESS REDACTED] |
| BARNES, SIMONE<br>[ADDRESS REDACTED] | BARNES, STEPHANIE<br>[ADDRESS REDACTED] | BARNES, STEVEN<br>[ADDRESS REDACTED] |
| BARNES, TERRANCE<br>[ADDRESS REDACTED] | BARNES, TERRINA<br>[ADDRESS REDACTED] | BARNES, TIFFANEE<br>[ADDRESS REDACTED] |
| BARNES, TOMMY<br>[ADDRESS REDACTED] | BARNES, TORACHIA<br>[ADDRESS REDACTED] | BARNES, TRENTON<br>[ADDRESS REDACTED] |
| BARNES, TREVOR<br>[ADDRESS REDACTED] | BARNES, TYRA<br>[ADDRESS REDACTED] | BARNES, VALEESA<br>[ADDRESS REDACTED] |
| BARNES, VICTOR<br>[ADDRESS REDACTED] | BARNETT, BREANNA<br>[ADDRESS REDACTED] | BARNETT, BREONNA<br>[ADDRESS REDACTED] |
| BARNETT, CHELLSEY<br>[ADDRESS REDACTED] | BARNETT, CODA<br>[ADDRESS REDACTED] | BARNETT, JAIDEN<br>[ADDRESS REDACTED] |

BARNETT, JAMES
[ADDRESS REDACTED]

BARNETT, JARED
[ADDRESS REDACTED]

BARNETT, JODI
[ADDRESS REDACTED]

BARNETT, LONDELL
[ADDRESS REDACTED]

BARNETT, MARKEISHA
[ADDRESS REDACTED]

BARNETT, MARY
[ADDRESS REDACTED]

BARNETT, OSWALD
[ADDRESS REDACTED]

BARNETT, PAM
[ADDRESS REDACTED]

BARNETT, SARA
[ADDRESS REDACTED]

BARNETT, SCOTTY
[ADDRESS REDACTED]

BARNETT, TAKIA
[ADDRESS REDACTED]

BARNETT, VONITA
[ADDRESS REDACTED]

BARNETTE, CHARLES
[ADDRESS REDACTED]

BARNETTE, ERIN
[ADDRESS REDACTED]

BARNETTE, ISAIAH
[ADDRESS REDACTED]

BARNETTE, JORDAN
[ADDRESS REDACTED]

BARNEY, BRITTANY
[ADDRESS REDACTED]

BARNEY, JINEISHA
[ADDRESS REDACTED]

BARNHARDT, TODD
[ADDRESS REDACTED]

BARNHART, LINNEA
[ADDRESS REDACTED]

BARNHEART, GREGORY
[ADDRESS REDACTED]

BARNHILL, JULIE
[ADDRESS REDACTED]

BARNO, JENNA
[ADDRESS REDACTED]

BARNSWELL, BIONCA
[ADDRESS REDACTED]

BARNUM, CATHERINE
[ADDRESS REDACTED]

BARNUM, EMILY
[ADDRESS REDACTED]

BARNUM, KENYA
[ADDRESS REDACTED]

BARO, JOALSIS
[ADDRESS REDACTED]

BARON, BROOKLYN
[ADDRESS REDACTED]

BARON, KERRI
[ADDRESS REDACTED]

BARON, TERSER
[ADDRESS REDACTED]

BARONE, JOSEPH
[ADDRESS REDACTED]

BARONE, JUSTIN
[ADDRESS REDACTED]

BARONE, TRACY
[ADDRESS REDACTED]

BARR, ALEXIS
[ADDRESS REDACTED]

BARR, BRADLEY
[ADDRESS REDACTED]

BARR, DANIEL
[ADDRESS REDACTED]

BARR, GABRIELLA
[ADDRESS REDACTED]

BARR, JAMES
[ADDRESS REDACTED]

BARR, LESLIE
[ADDRESS REDACTED]

BARR, MONTEZE
[ADDRESS REDACTED]

BARR, MYIESHA
[ADDRESS REDACTED]

BARR, NAKEEIMA
[ADDRESS REDACTED]

BARR, SHALICIA
[ADDRESS REDACTED]

BARR, SONJA
[ADDRESS REDACTED]

BARR, TONY
[ADDRESS REDACTED]

BARR, WILLIAM
[ADDRESS REDACTED]

BARRAGAN, PEDRO
[ADDRESS REDACTED]

BARRALES, ZAHIRA
[ADDRESS REDACTED]

BARRANCO, DANIEL EDUARDO
[ADDRESS REDACTED]

BARRAS, BLAKE
[ADDRESS REDACTED]

BARRATT, JASON
[ADDRESS REDACTED]

BARRAZA, AVERY
[ADDRESS REDACTED]

BARRAZA, JONATHAN
[ADDRESS REDACTED]

BARRERA, ANNA
[ADDRESS REDACTED]

BARRERA, CESAR
[ADDRESS REDACTED]

BARRERA, EDGAR
[ADDRESS REDACTED]

BARRERA, GERARDO
[ADDRESS REDACTED]

BARRERA, JEAN
[ADDRESS REDACTED]

BARRERA, MARTHA
[ADDRESS REDACTED]

BARRERA, MAXIMINO
[ADDRESS REDACTED]

BARRERA, ROBERT
[ADDRESS REDACTED]

BARRERA, SAUL
[ADDRESS REDACTED]

BARRERA, YVETTE
[ADDRESS REDACTED]

BARRETO, DOLORES
[ADDRESS REDACTED]

BARRETT, AMY
[ADDRESS REDACTED]

BARRETT, ANDI
[ADDRESS REDACTED]

BARRETT, BILLY
[ADDRESS REDACTED]

BARRETT, BRANDON
[ADDRESS REDACTED]

BARRETT, BRAXTON
[ADDRESS REDACTED]

BARRETT, CHRISTOPHER
[ADDRESS REDACTED]

BARRETT, CHUKIYA
[ADDRESS REDACTED]

BARRETT, DIANE
[ADDRESS REDACTED]

BARRETT, EMILY
[ADDRESS REDACTED]

BARRETT, HELEN
[ADDRESS REDACTED]

BARRETT, JAYNA
[ADDRESS REDACTED]

BARRETT, JOHN
[ADDRESS REDACTED]

BARRETT, JULIE
[ADDRESS REDACTED]

BARRETT, MIA
[ADDRESS REDACTED]

BARRETT, MICHAEL
[ADDRESS REDACTED]

BARRETT, MICHAEL
[ADDRESS REDACTED]

BARRETT, MICHELE
[ADDRESS REDACTED]

BARRETT, RANDALL
[ADDRESS REDACTED]

BARRETT, RAVEN
[ADDRESS REDACTED]

BARRETT, ROBERT
[ADDRESS REDACTED]

BARRETT, STEPHEN
[ADDRESS REDACTED]

BARRETT, TAHISHA
[ADDRESS REDACTED]

BARRETT, THOMAS
[ADDRESS REDACTED]

BARRIATUA, BRAXTON
[ADDRESS REDACTED]

BARRIENTOS, ALFREDO
[ADDRESS REDACTED]

BARRIENTOS, DARY
[ADDRESS REDACTED]

BARRIENTOS, JOE
[ADDRESS REDACTED]

BARRIER, ALEXIS
[ADDRESS REDACTED]

BARRIER, DEVIN
[ADDRESS REDACTED]

BARRIERE, DEANDREA
[ADDRESS REDACTED]

BARRIGAN, THOMAS
[ADDRESS REDACTED]

BARRILLEAUX, RUSTY
[ADDRESS REDACTED]

BARRINGER, CHRISTOPHER
[ADDRESS REDACTED]

BARRINGTON, MONICA
[ADDRESS REDACTED]

BARRINGTON, NOLAN
[ADDRESS REDACTED]

BARRIOS, CHRIS
[ADDRESS REDACTED]

BARRIOS, JUAN
[ADDRESS REDACTED]

BARRIOS, JULIO
[ADDRESS REDACTED]

BARRIOS, TAMMY
[ADDRESS REDACTED]

BARRIZONTES, DAYNA
[ADDRESS REDACTED]

BARRO, CHEIKNA
[ADDRESS REDACTED]

BARRON, MARIO BARRON MARIO
[ADDRESS REDACTED]

BARRON, NORA
[ADDRESS REDACTED]

BARRON, PERLA
[ADDRESS REDACTED]

BARRON, ROJELIO
[ADDRESS REDACTED]

BARRON, SHELDON
[ADDRESS REDACTED]

BARRON, SHELLEY
[ADDRESS REDACTED]

BARRON, SYLVIA
[ADDRESS REDACTED]

BARRON, TONYA
[ADDRESS REDACTED]

BARRONTON, MONICA
[ADDRESS REDACTED]

BARROS, JORGE
[ADDRESS REDACTED]

BARROSO, BRYAN
[ADDRESS REDACTED]

BARROW, CHANDLER
[ADDRESS REDACTED]

BARROW, KORY
[ADDRESS REDACTED]

BARROW, ROBERT
[ADDRESS REDACTED]

BARROWS, AMBER
[ADDRESS REDACTED]

BARRUTIA, ILEANA C
[ADDRESS REDACTED]

BARRY, AMANDA
[ADDRESS REDACTED]

BARRY, ANDREW
[ADDRESS REDACTED]

BARRY, LASHAWN
[ADDRESS REDACTED]

BARRY, OUSMAN
[ADDRESS REDACTED]

BARRY, PATRICK
[ADDRESS REDACTED]

BARRY, STEVEN
[ADDRESS REDACTED]

BARSALOU, MICHELLE
[ADDRESS REDACTED]

BARSKY, GABRIELLE
[ADDRESS REDACTED]

BARSUHN, DUSTIN
[ADDRESS REDACTED]

BARTA, ASHLY
[ADDRESS REDACTED]

BARTEE, CHERIE
[ADDRESS REDACTED]

BARTEE, ERICKA
[ADDRESS REDACTED]

BARTEL, MCKENNA
[ADDRESS REDACTED]

BARTELL, HENRIETTA
[ADDRESS REDACTED]

BARTELL, KAITLIN
[ADDRESS REDACTED]

BARTHELMESS, DAVID
[ADDRESS REDACTED]

BARTHLOW, CASSANDRA
[ADDRESS REDACTED]

BARTHOLOMEW, JOHN
[ADDRESS REDACTED]

BARTIK, RYAN
[ADDRESS REDACTED]

BARTKOWSKI, JERRY
[ADDRESS REDACTED]

BARTLETT, ASHLEY
[ADDRESS REDACTED]

BARTLETT, CLAIRE
[ADDRESS REDACTED]

BARTLETT, KELLI
[ADDRESS REDACTED]

BARTLETT, THERESA
[ADDRESS REDACTED]

BARTLEU, ERIC
[ADDRESS REDACTED]

BARTLEY, BRETT
[ADDRESS REDACTED]

BARTLEY, ERIC
[ADDRESS REDACTED]

BARTLEY, MALCOLM
[ADDRESS REDACTED]

BARTLEY, SARA
[ADDRESS REDACTED]

BARTLING, STEVEN
[ADDRESS REDACTED]

BARTMAN, JONATHAN
[ADDRESS REDACTED]

BARTOLIC, KYLE
[ADDRESS REDACTED]

BARTON, DION
[ADDRESS REDACTED]

BARTON, DONTRAVIAN
[ADDRESS REDACTED]

BARTON, KELLY
[ADDRESS REDACTED]

BARTON, MELINDA
[ADDRESS REDACTED]

BARTON, RENAE
[ADDRESS REDACTED]

BARTON, ROBERT
[ADDRESS REDACTED]

BARTON, TERRY
[ADDRESS REDACTED]

BARTON, VANESSA
[ADDRESS REDACTED]

BARTRAM, AMY
[ADDRESS REDACTED]

BARTSCH, JOSEPH
[ADDRESS REDACTED]

BARTTOW, TRACI
[ADDRESS REDACTED]

BARTZ, NYTHANIEL
[ADDRESS REDACTED]

BARZELL, LYNETTE
[ADDRESS REDACTED]

BARZEY, ESTHER
[ADDRESS REDACTED]

BASABE, LUIS
[ADDRESS REDACTED]

BASALO, RICKY
[ADDRESS REDACTED]

BASCETTA, JENNIFER
[ADDRESS REDACTED]

BASCOM, STEPHON
[ADDRESS REDACTED]

BASCONIA BOWLING
460 S. FLAMINGO DR
SEABROOK, TX  77586

BASEPOINT CAPITAL LLC
75 ROCKEFELLER CENTER
20TH FLOOR
NEW YORK, NY  10019

BASH, LAURENCE
[ADDRESS REDACTED]

BASHAM, DAVID
[ADDRESS REDACTED]

BASHAM, EARL
[ADDRESS REDACTED]

BASHAM, JASON
[ADDRESS REDACTED]

BASHAM, TERRY
[ADDRESS REDACTED]

BASHLINE, LINDA
[ADDRESS REDACTED]

BASHORE, JAMES
[ADDRESS REDACTED]

BASHORE, MARIA
[ADDRESS REDACTED]

BASHWINGER, ANDREW VANIER
[ADDRESS REDACTED]

BASIL, CHICHEBE
[ADDRESS REDACTED]

BASILONE, SERAFINO
[ADDRESS REDACTED]

BASINGER, DEVYNN
[ADDRESS REDACTED]

BASINGER, KIMBERLY
[ADDRESS REDACTED]

BASINGER, RODNEY
[ADDRESS REDACTED]

BASIR, ABD
[ADDRESS REDACTED]

BASKERVILLE, DONNA
[ADDRESS REDACTED]

BASKERVILLE, MARQUITA
[ADDRESS REDACTED]

BASKERVILLE, SONI
[ADDRESS REDACTED]

BASKIN, DAVID
[ADDRESS REDACTED]

BASKIN, TALONDA
[ADDRESS REDACTED]

BASKINS, JOANNE
[ADDRESS REDACTED]

BASLEY, JASEMINE
[ADDRESS REDACTED]

BASS PRO SHOPS
2500 E KEARNEY ST
SPRINGFIELD, MO  65898

BASS, ALEXIS
[ADDRESS REDACTED]

BASS, ANN
[ADDRESS REDACTED]

BASS, ASHLEY
[ADDRESS REDACTED]

BASS, CALVIN
[ADDRESS REDACTED]

BASS, CLIFFTON
[ADDRESS REDACTED]

BASS, GATHA
[ADDRESS REDACTED]

BASS, GAVIN
[ADDRESS REDACTED]

BASS, JAMES
[ADDRESS REDACTED]

BASS, JAMES
[ADDRESS REDACTED]

BASS, JASON
[ADDRESS REDACTED]

BASS, JOSEPH
[ADDRESS REDACTED]

BASS, MISTI
[ADDRESS REDACTED]

BASS, NATASHA
[ADDRESS REDACTED]

BASS, SHAWNTIA
[ADDRESS REDACTED]

BASS, TRACEY
[ADDRESS REDACTED]

BASSA, DAVID
[ADDRESS REDACTED]

BASSA, TRAVIS
[ADDRESS REDACTED]

BASSETT, ALEXANDRIA
[ADDRESS REDACTED]

BASSETT, DEBRA
[ADDRESS REDACTED]

BASSETT, DEVIN
[ADDRESS REDACTED]

BASSETT, JOHN
[ADDRESS REDACTED]

BASSHAM, CHASEN
[ADDRESS REDACTED]

BASTATI, BILAL
[ADDRESS REDACTED]

BASTIEN, FARAHNAZ
[ADDRESS REDACTED]

BASTIEN, KEANA
[ADDRESS REDACTED]

BASTO, JOSE
[ADDRESS REDACTED]

BASUNDA, BELGONY
[ADDRESS REDACTED]

BATACAN, TIFFANY
[ADDRESS REDACTED]

BATCHELDER, JANELLE
[ADDRESS REDACTED]

BATCHELDER, JOHN
[ADDRESS REDACTED]

BATCHELDER, JOSH
[ADDRESS REDACTED]

BATCHELOR, BRITTANY
[ADDRESS REDACTED]

BATCHELOR, IAN
[ADDRESS REDACTED]

BATCHELOR, MATTHEW
[ADDRESS REDACTED]

BATCHELOR, REBECCA
[ADDRESS REDACTED]

BATCHELOR, SHEELA
[ADDRESS REDACTED]

BATCHELOR, WESLEY
[ADDRESS REDACTED]

BATE, PAMELA
[ADDRESS REDACTED]

BATEMAN, ASHANTI
[ADDRESS REDACTED]

BATEMAN, ASHLEY
[ADDRESS REDACTED]

BATEMAN, MCKENNA
[ADDRESS REDACTED]

BATES, AMARI
[ADDRESS REDACTED]

BATES, ARTHUR
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BATES, BOBBY [ADDRESS REDACTED] | BATES, CARLO [ADDRESS REDACTED] | BATES, CHAD [ADDRESS REDACTED] |
| BATES, FREDERICK [ADDRESS REDACTED] | BATES, JAISHAWNA [ADDRESS REDACTED] | BATES, JASON [ADDRESS REDACTED] |
| BATES, JEFFREY [ADDRESS REDACTED] | BATES, JORDAN [ADDRESS REDACTED] | BATES, LATORYA [ADDRESS REDACTED] |
| BATES, MICHAEL [ADDRESS REDACTED] | BATES, MICHAEL [ADDRESS REDACTED] | BATES, RANDALL [ADDRESS REDACTED] |
| BATES, RAVIANCE [ADDRESS REDACTED] | BATES, ROMAN [ADDRESS REDACTED] | BATES, THERESA [ADDRESS REDACTED] |
| BATES, TIFFANY [ADDRESS REDACTED] | BATES, TIVEEKA [ADDRESS REDACTED] | BATES, WES [ADDRESS REDACTED] |
| BATES, WILLIE [ADDRESS REDACTED] | BATES-WALKER, COURTNEY [ADDRESS REDACTED] | [NAME REDACTED] [ADDRESS REDACTED] |
| BATIC, THOMAS [ADDRESS REDACTED] | BATISTA, ARIANNA [ADDRESS REDACTED] | BATISTA, CARMEN [ADDRESS REDACTED] |
| BATISTA, CESAR [ADDRESS REDACTED] | BATISTA, DEANGELY [ADDRESS REDACTED] | BATISTA, JOEL [ADDRESS REDACTED] |
| BATISTA, JULISSA [ADDRESS REDACTED] | BATISTA, LUCESITA [ADDRESS REDACTED] | BATISTA, MANUEL [ADDRESS REDACTED] |

BATISTA, MELISSA
[ADDRESS REDACTED]

BATISTA, OLIVER
[ADDRESS REDACTED]

BATISTA, RAMON
[ADDRESS REDACTED]

BATISTA, YUDELKA
[ADDRESS REDACTED]

BATISTE, CISELY
[ADDRESS REDACTED]

BATLINER, JEREMY
[ADDRESS REDACTED]

BATSON, HEATHER
[ADDRESS REDACTED]

BATSON, JAKEYSHA
[ADDRESS REDACTED]

BATSON, MICHELLE
[ADDRESS REDACTED]

BATSON, TYLER
[ADDRESS REDACTED]

BATT, TRAVIS
[ADDRESS REDACTED]

BATTAGLIA, BRANDON
[ADDRESS REDACTED]

BATTEIGER, JULIANA
[ADDRESS REDACTED]

BATTEN, HAILEY
[ADDRESS REDACTED]

BATTEN, MELLISSA
[ADDRESS REDACTED]

BATTEN, SHELBY
[ADDRESS REDACTED]

BATTEN, THOMAS
[ADDRESS REDACTED]

BATTEN, TRAMAIN
[ADDRESS REDACTED]

BATTERY DEPOT
2323 US-190 4
HAMMOND, LA 70401

BATTERYHEADS BATTERY
150 SOUTH 950 E
SMITHFIELD, UT 84335

BATTIE, MELISSA
[ADDRESS REDACTED]

BATTIN, STEPHANIE
[ADDRESS REDACTED]

BATTIN, VINCENT
[ADDRESS REDACTED]

BATTISE, ANTINETT
[ADDRESS REDACTED]

BATTISE, GARRET
[ADDRESS REDACTED]

BATTISTE, GEVARISH
[ADDRESS REDACTED]

BATTLE, BONITA
[ADDRESS REDACTED]

BATTLE, CERNITHA
[ADDRESS REDACTED]

BATTLE, CHRISTIAN
[ADDRESS REDACTED]

BATTLE, CORY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BATTLE, DONALD<br>[ADDRESS REDACTED] | BATTLE, KATINKA<br>[ADDRESS REDACTED] | BATTLE, LENORA<br>[ADDRESS REDACTED] |
| BATTLE, LEONARD<br>[ADDRESS REDACTED] | BATTLE, LINDA<br>[ADDRESS REDACTED] | BATTLE, RICKY<br>[ADDRESS REDACTED] |
| BATTLE, TARONZA<br>[ADDRESS REDACTED] | BATTLE, TAUMEIN<br>[ADDRESS REDACTED] | BATTLE, VIRGINIA<br>[ADDRESS REDACTED] |
| BATTLE, WHITNEY<br>[ADDRESS REDACTED] | BATTLE, ZANIYA<br>[ADDRESS REDACTED] | BATTLES, LISA<br>[ADDRESS REDACTED] |
| BATTLES, SHANNON<br>[ADDRESS REDACTED] | BATTLEY, YKITA<br>[ADDRESS REDACTED] | BATTON, CHRISTOPHER<br>[ADDRESS REDACTED] |
| BATTS, HADIYA<br>[ADDRESS REDACTED] | BATTS, JAVONTE<br>[ADDRESS REDACTED] | BATTS, KAYLA<br>[ADDRESS REDACTED] |
| BATTS, KRISTEL<br>[ADDRESS REDACTED] | BATTS, MARY<br>[ADDRESS REDACTED] | BATTS, TYRONE<br>[ADDRESS REDACTED] |
| BATURA, CHRIS<br>[ADDRESS REDACTED] | BAUDO, DAVID<br>[ADDRESS REDACTED] | BAUER, DAVID<br>[ADDRESS REDACTED] |
| BAUER, ELISA<br>[ADDRESS REDACTED] | BAUER, LAUREN<br>[ADDRESS REDACTED] | BAUER, PURSELL<br>[ADDRESS REDACTED] |
| BAUER, TAD<br>[ADDRESS REDACTED] | BAUER, THOMAS<br>[ADDRESS REDACTED] | BAUERLE, SARAH<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| BAUGH, ALEXXA<br>[ADDRESS REDACTED] | BAUGH, ASPYN<br>[ADDRESS REDACTED] | BAUGH, ELWANDA<br>[ADDRESS REDACTED] |
| BAUGH, ISAAC<br>[ADDRESS REDACTED] | BAUGHMAN, CHERYL<br>[ADDRESS REDACTED] | BAUGHN, KEITH<br>[ADDRESS REDACTED] |
| BAUGUS, WILLIAM<br>[ADDRESS REDACTED] | BAUM, NATALEIGH<br>[ADDRESS REDACTED] | BAUM, NOELLE<br>[ADDRESS REDACTED] |
| BAUMANN, TODD<br>[ADDRESS REDACTED] | BAUMBACH, DWIGHT<br>[ADDRESS REDACTED] | BAUMEISTER, JEFFREY<br>[ADDRESS REDACTED] |
| BAUN, CHRISTIAN<br>[ADDRESS REDACTED] | BAURDIER, YOENNI<br>[ADDRESS REDACTED] | BAUS, BETTY<br>[ADDRESS REDACTED] |
| BAUSLEY, TAMERA<br>[ADDRESS REDACTED] | BAUSWELL, KAREN<br>[ADDRESS REDACTED] | BAUTISTA, BRIANNETT<br>[ADDRESS REDACTED] |
| BAUTISTA, ERIC<br>[ADDRESS REDACTED] | BAUTISTA, GERMAN<br>[ADDRESS REDACTED] | BAUTISTA, SHARON<br>[ADDRESS REDACTED] |
| BAUTISTA-THOMAS, CINDY<br>[ADDRESS REDACTED] | BAVARO, DAVID<br>[ADDRESS REDACTED] | BAVARO, JULIA<br>[ADDRESS REDACTED] |
| BAVO, REBECCA<br>[ADDRESS REDACTED] | BAVOUA, JOSEPH DESIRE<br>[ADDRESS REDACTED] | BAWNG, THANG<br>[ADDRESS REDACTED] |
| BAXTER, CHAYTON<br>[ADDRESS REDACTED] | BAXTER, DAPHINEE<br>[ADDRESS REDACTED] | BAXTER, DENNIS<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| BAXTER, JESSICA<br>[ADDRESS REDACTED] | BAXTER, JUSTIN<br>[ADDRESS REDACTED] | BAXTER, MICHELLE<br>[ADDRESS REDACTED] |
| BAXTER, POLLY<br>[ADDRESS REDACTED] | BAXTER, SHANETRIA<br>[ADDRESS REDACTED] | BAXTER, STACIE<br>[ADDRESS REDACTED] |
| BAY COUNTY DEPT OF WATER AND SEWER<br>3933 PATTERSON ROAD<br>BAY CITY, MI 48706 | BAYHI, JEWELL<br>[ADDRESS REDACTED] | BAYLIE, GARRICK<br>[ADDRESS REDACTED] |
| BAYLOR, JAHWAN<br>[ADDRESS REDACTED] | BAYLOR, ORION<br>[ADDRESS REDACTED] | BAYLOR, TELICIA<br>[ADDRESS REDACTED] |
| BAYMON, CHRISTAN<br>[ADDRESS REDACTED] | BAYNARD, DYLAN<br>[ADDRESS REDACTED] | BAYNE, CHERYL<br>[ADDRESS REDACTED] |
| BAYNE, KHADIJA<br>[ADDRESS REDACTED] | BAYNES, ALAN<br>[ADDRESS REDACTED] | BAYNES, VERRANDA<br>[ADDRESS REDACTED] |
| BAYONNE, SUSIE<br>[ADDRESS REDACTED] | BAYS, KEVIN<br>[ADDRESS REDACTED] | BAYSSA, EYOB<br>[ADDRESS REDACTED] |
| BAZALDUA, MARY<br>[ADDRESS REDACTED] | BAZAN, ERLINDA RIBEIRO<br>[ADDRESS REDACTED] | BAZAN, JOSE<br>[ADDRESS REDACTED] |
| BAZAN, JOSE<br>[ADDRESS REDACTED] | BAZAN, RICARDO<br>[ADDRESS REDACTED] | BAZAR, KEVIN<br>[ADDRESS REDACTED] |
| BAZELL, GERALD<br>[ADDRESS REDACTED] | BAZEMORE, MARCUS<br>[ADDRESS REDACTED] | BAZEMORE, REBECCA<br>[ADDRESS REDACTED] |

BAZILE, D-BANCUFF
[ADDRESS REDACTED]

BAZZELLE, TAHSHARA
[ADDRESS REDACTED]

BDO USA, LLP
100 SE 2ND STREET
SUITE 1700
MIAMI, FL  33131

BE A PART OF
210-200 YORKLAND BLVD
TORONTO, ON  M2J 5C1
CANADA

BEACH CAMERA
80 CARTER DR
EDISON, NJ  08817

BEACH, KATIE
[ADDRESS REDACTED]

BEACHAM, MAY
[ADDRESS REDACTED]

BEACHAM, PETRO
[ADDRESS REDACTED]

BEACON AUTO
475 LEWISTON RD
GROVETOWN, GA  30813

BEADLE, CHESNEY
[ADDRESS REDACTED]

BEAIRD, JASON
[ADDRESS REDACTED]

BEAK, DALLAS
[ADDRESS REDACTED]

BEAKY, STEVEN
[ADDRESS REDACTED]

BEAL, AQUAVIOUS
[ADDRESS REDACTED]

BEAL, BENJAMIN
[ADDRESS REDACTED]

BEAL, DORIS
[ADDRESS REDACTED]

BEAL, GLENORA
[ADDRESS REDACTED]

BEAL, JUSTIN
[ADDRESS REDACTED]

BEAL, PARRISH
[ADDRESS REDACTED]

BEAL, PAULA
[ADDRESS REDACTED]

BEAL, TYRICIA
[ADDRESS REDACTED]

BEALER, DONELL
[ADDRESS REDACTED]

BEALL, JINIYAH
[ADDRESS REDACTED]

BEAM
PO BOX 910
PHENIX CITY, AL  36868

BEAM, CHARLES
[ADDRESS REDACTED]

BEAM, SHAWN
[ADDRESS REDACTED]

BEAMER, JENNIFER
[ADDRESS REDACTED]

BEAMON, DONALD
[ADDRESS REDACTED]

BEAMON, SONJA
[ADDRESS REDACTED]

BEAMON, TAESHAUN
[ADDRESS REDACTED]

BEAN, JACLYN
[ADDRESS REDACTED]

BEAN, JENNIFER
[ADDRESS REDACTED]

BEAN, LAVARRO
[ADDRESS REDACTED]

BEARCE, ELIZABETH
[ADDRESS REDACTED]

BEARD, ANDREW
[ADDRESS REDACTED]

BEARD, BOBBY
[ADDRESS REDACTED]

BEARD, DAVID
[ADDRESS REDACTED]

BEARD, DELDRON
[ADDRESS REDACTED]

BEARD, FELICIA
[ADDRESS REDACTED]

BEARD, GAYLE
[ADDRESS REDACTED]

BEARD, HOUSTON
[ADDRESS REDACTED]

BEARD, JAMES
[ADDRESS REDACTED]

BEARD, LASHANDRA
[ADDRESS REDACTED]

BEARD, MARIA
[ADDRESS REDACTED]

BEARD, MARLENA
[ADDRESS REDACTED]

BEARD, MATTHEW
[ADDRESS REDACTED]

BEARD, RON
[ADDRESS REDACTED]

BEARD, SEPHELIA
[ADDRESS REDACTED]

BEARDEN, JESSICA
[ADDRESS REDACTED]

BEARDEN, TERESA
[ADDRESS REDACTED]

BEARDSLEY, ALYSSA
[ADDRESS REDACTED]

BEARKING, OLIVIA
[ADDRESS REDACTED]

BEARMAN, TRAVIS
[ADDRESS REDACTED]

BEASLE, RAYMOND
[ADDRESS REDACTED]

BEASLEY, ASHLYNN
[ADDRESS REDACTED]

BEASLEY, BRIAN
[ADDRESS REDACTED]

BEASLEY, CHRISTIN
[ADDRESS REDACTED]

BEASLEY, DERRICK
[ADDRESS REDACTED]

BEASLEY, DEVONA
[ADDRESS REDACTED]

BEASLEY, JALEN
[ADDRESS REDACTED]

BEASLEY, JAMIE
[ADDRESS REDACTED]

BEASLEY, KYLE
[ADDRESS REDACTED]

BEASLEY, LAJOYOUS
[ADDRESS REDACTED]

BEASLEY, LAKEISHA
[ADDRESS REDACTED]

BEASLEY, LATARA
[ADDRESS REDACTED]

BEASLEY, YOLANDA
[ADDRESS REDACTED]

BEASON, ASHLEY
[ADDRESS REDACTED]

BEATLEY, VICKIE
[ADDRESS REDACTED]

BEATO, JESUS
[ADDRESS REDACTED]

BEATON, RICHARD
[ADDRESS REDACTED]

BEATTY, ANTHONY
[ADDRESS REDACTED]

BEATTY, ERICA
[ADDRESS REDACTED]

BEATTY, KAYLA
[ADDRESS REDACTED]

BEATY, ADAM
[ADDRESS REDACTED]

BEATY, KAYLEIGH
[ADDRESS REDACTED]

BEATY, THOMAS
[ADDRESS REDACTED]

BEAU, DANIELA PETIT
[ADDRESS REDACTED]

BEAU, JOSHUA LA
[ADDRESS REDACTED]

BEAUBOEUF, STEPHANE
[ADDRESS REDACTED]

BEAUBOUEF, EVAN
[ADDRESS REDACTED]

BEAUBRUN, ROSECILIA
[ADDRESS REDACTED]

BEAUCHAMP, ROBERT
[ADDRESS REDACTED]

BEAUDETTE, SUSAN
[ADDRESS REDACTED]

BEAUDOIN, CHRISTINA
[ADDRESS REDACTED]

BEAUDOIN, MICHAEL
[ADDRESS REDACTED]

BEAUDRY, ELIZABETH
[ADDRESS REDACTED]

BEAUFILS, MARCUS
[ADDRESS REDACTED]

BEAUFORD, JASMINE
[ADDRESS REDACTED]

BEAULAC, KEITH
[ADDRESS REDACTED]

BEAULIEU, CHRISTOPHER
[ADDRESS REDACTED]

BEAUPLAN, ALAIN
[ADDRESS REDACTED]

BEAUPRE, JEFFREY
[ADDRESS REDACTED]

BEAUREGARD, ALEXANDRA
[ADDRESS REDACTED]

BEAUZILE, TANYA
[ADDRESS REDACTED]

BEAVER, JOSHUA
[ADDRESS REDACTED]

BEAVER, MICKEY
[ADDRESS REDACTED]

BEAVERS, BRANDI
[ADDRESS REDACTED]

BEAVERS, JUSTIN
[ADDRESS REDACTED]

BEAZLEY
65 MEMORIAL ROAD
SUITE 320
WEST HARTFORD, CT  06107

BECCUE, KATHY
[ADDRESS REDACTED]

BECERRA, DAVID
[ADDRESS REDACTED]

BECERRA, IVAN GUTIERREZ
[ADDRESS REDACTED]

BECHTEL, ERIN
[ADDRESS REDACTED]

BECHTEL, JUSTIN
[ADDRESS REDACTED]

BECHTOLD, PATRICK
[ADDRESS REDACTED]

BECK, AMANDA
[ADDRESS REDACTED]

BECK, APRIL
[ADDRESS REDACTED]

BECK, CHECUTAH
[ADDRESS REDACTED]

BECK, CORA
[ADDRESS REDACTED]

BECK, DAVID
[ADDRESS REDACTED]

BECK, ESSIE
[ADDRESS REDACTED]

BECK, JALEIGH
[ADDRESS REDACTED]

BECK, JALIL
[ADDRESS REDACTED]

BECK, JASON
[ADDRESS REDACTED]

BECK, JENNIFER
[ADDRESS REDACTED]

BECK, JENNY
[ADDRESS REDACTED]

BECK, LEROY
[ADDRESS REDACTED]

BECK, MICAH GREEN
[ADDRESS REDACTED]

BECK, REAGAN
[ADDRESS REDACTED]

BECK, REAGAN
[ADDRESS REDACTED]

BECK, SARAH
[ADDRESS REDACTED]

BECK, TAMARA
[ADDRESS REDACTED]

BECK, TRAVIS
[ADDRESS REDACTED]

BECK, TY
[ADDRESS REDACTED]

BECKER, CAMERON
[ADDRESS REDACTED]

BECKER, CHRISTOPHER
[ADDRESS REDACTED]

BECKER, DAVID
[ADDRESS REDACTED]

BECKER, DEREK
[ADDRESS REDACTED]

BECKER, ERICA
[ADDRESS REDACTED]

BECKER, EVA
[ADDRESS REDACTED]

BECKER, GREGORY
[ADDRESS REDACTED]

BECKER, KASSANDRA
[ADDRESS REDACTED]

BECKER, MARIANNE
[ADDRESS REDACTED]

BECKER, MARTIN
[ADDRESS REDACTED]

BECKER, NICHOLAS
[ADDRESS REDACTED]

BECKER, ROBERT
[ADDRESS REDACTED]

BECKER, TONYA
[ADDRESS REDACTED]

BECKETT, AUSTIN
[ADDRESS REDACTED]

BECKETT, SAMUEL
[ADDRESS REDACTED]

BECKFORD, GAVIN
[ADDRESS REDACTED]

BECKFORD, JENNIFER
[ADDRESS REDACTED]

BECKFORD, MARK
[ADDRESS REDACTED]

BECKFORD, PAUL
[ADDRESS REDACTED]

BECKHAM, ASHLEIGH
[ADDRESS REDACTED]

BECKHAM, JEREMY
[ADDRESS REDACTED]

BECKLES, TREVOR
[ADDRESS REDACTED]

BECKLEY, CAMERON
[ADDRESS REDACTED]

BECKLEY, CHIQUITA
[ADDRESS REDACTED]

BECKMAN, ARIEL
[ADDRESS REDACTED]

BECKMAN, DARTANIAN
[ADDRESS REDACTED]

BECKMAN, JIM
[ADDRESS REDACTED]

BECKNER, PEGGIE
[ADDRESS REDACTED]

BECKNER, RICHARD
[ADDRESS REDACTED]

BECKOM, BROOKE
[ADDRESS REDACTED]

BECKSTEAD, ANNALEE
[ADDRESS REDACTED]

BECQUER, MARIO
[ADDRESS REDACTED]

BECTON, KIVA
[ADDRESS REDACTED]

BED BATH & BEYOND
433 W ASCENSION WAY, FL 3
MURRAY, UT  84123-2700

BEDDING PROS LLC
1289 RICKETT ROAD
BRIGHTON, MI  48116

BEDDINGFIELD, JAMES
[ADDRESS REDACTED]

BEDELL, ALPHONSUS
[ADDRESS REDACTED]

BEDENFIELD, RODSHAWN
[ADDRESS REDACTED]

BEDFORD, JAMES
[ADDRESS REDACTED]

BEDIAKO, GLADYS
[ADDRESS REDACTED]

BEDILION, TABITHA
[ADDRESS REDACTED]

BEDILLION, JARED
[ADDRESS REDACTED]

BEDILLION, KAYLEIGH
[ADDRESS REDACTED]

BEDINGFIELD, JAMES
[ADDRESS REDACTED]

BEDINGFIELD, STACY
[ADDRESS REDACTED]

BEDNAR, ANGELA
[ADDRESS REDACTED]

BEDNAR, SANDRA
[ADDRESS REDACTED]

BEDOLLA, EDITH
[ADDRESS REDACTED]

BEDOLLA, RUBY
[ADDRESS REDACTED]

BEDOYA, ALEJANDRA
[ADDRESS REDACTED]

BEDPOST DISCOUNT FURNITURE
3001 NE 6TH AVE
WILTON MANORS, FL  33334

BEDS BEST BARGAIN
3803 W COMMERCIAL BLVD
TAMARAC, FL  33309

BEDWELL, KYLIE
[ADDRESS REDACTED]

BEE, TYREA
[ADDRESS REDACTED]

BEEBE, KRISTA
[ADDRESS REDACTED]

BEEBE, MADISON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BEECH, ROBERT<br>[ADDRESS REDACTED] | BEECHAM, JASON<br>[ADDRESS REDACTED] | BEECHAM, ROBIN<br>[ADDRESS REDACTED] |
| BEEHM, BRENDON<br>[ADDRESS REDACTED] | BEEKER, CLIFFORD<br>[ADDRESS REDACTED] | BEEKMAN, NORA<br>[ADDRESS REDACTED] |
| BEEL, SHANNON<br>[ADDRESS REDACTED] | BEELER, BRIAN<br>[ADDRESS REDACTED] | BEELER, JAMES<br>[ADDRESS REDACTED] |
| BEELER, KAYLENE<br>[ADDRESS REDACTED] | BEEMAN, SHELLEY<br>[ADDRESS REDACTED] | BEEMER, GEORGIA<br>[ADDRESS REDACTED] |
| BEER, TIMOTHY<br>[ADDRESS REDACTED] | BEERS, GARY<br>[ADDRESS REDACTED] | BEERS, JOSHUA<br>[ADDRESS REDACTED] |
| BEERS, MAXWELL<br>[ADDRESS REDACTED] | BEGA, ROBERT<br>[ADDRESS REDACTED] | BEGANY, JESSE<br>[ADDRESS REDACTED] |
| BEGAY, LUCINDA<br>[ADDRESS REDACTED] | BEGAY, NATHAN<br>[ADDRESS REDACTED] | BEGAY, RYAN<br>[ADDRESS REDACTED] |
| BEGHTEL, LUCAS<br>[ADDRESS REDACTED] | BEGLEY, BRAD<br>[ADDRESS REDACTED] | BEHHARRY, GIOVANNI<br>[ADDRESS REDACTED] |
| BEHR, JOHN<br>[ADDRESS REDACTED] | BEHRINGER, LINDA<br>[ADDRESS REDACTED] | BEIDLEMAN, LATOIYA<br>[ADDRESS REDACTED] |
| BEIER, JACK<br>[ADDRESS REDACTED] | BEIERLEIN, ANDREW<br>[ADDRESS REDACTED] | BEILKE, AARON<br>[ADDRESS REDACTED] |

BEILSTEIN, MANDISA
[ADDRESS REDACTED]

BELANGER, GEORGIA
[ADDRESS REDACTED]

BELANGER, JON
[ADDRESS REDACTED]

BELANGER, TRACY
[ADDRESS REDACTED]

BELANGIA, MICHAEL
[ADDRESS REDACTED]

BELAYNHE, LIDYA
[ADDRESS REDACTED]

BELCHER, ADAM
[ADDRESS REDACTED]

BELCHER, CONNIE
[ADDRESS REDACTED]

BELCHER, GREGORY
[ADDRESS REDACTED]

BELCHER, GREGORY
[ADDRESS REDACTED]

BELCHER, KIMARA
[ADDRESS REDACTED]

BELCHER, LATOYA
[ADDRESS REDACTED]

BELCHER, LESLIE
[ADDRESS REDACTED]

BELCHER, LISA
[ADDRESS REDACTED]

BELCHER, MADELYN
[ADDRESS REDACTED]

BELFORD, BARRE
[ADDRESS REDACTED]

BELFORD, MARSHA
[ADDRESS REDACTED]

BELFORT, RUDY
[ADDRESS REDACTED]

BELGARD, ALLISON
[ADDRESS REDACTED]

BELGROVE, LATISHA
[ADDRESS REDACTED]

BELIN, JUDITH
[ADDRESS REDACTED]

BELISARIO, MIRBELIS
[ADDRESS REDACTED]

BELISLE, ELISIA
[ADDRESS REDACTED]

BELK-ALEXANDER, LAWANDA
[ADDRESS REDACTED]

BELKIN CORP
555 S INTERNATIONAL INC, STE 180
EL SEGUNDO, CA  90245

BELKNAP, JOSEPH
[ADDRESS REDACTED]

BELL, ABIGAIL
[ADDRESS REDACTED]

BELL, ALICIA
[ADDRESS REDACTED]

BELL, ALISHA
[ADDRESS REDACTED]

BELL, AMY
[ADDRESS REDACTED]

BELL, ANTHONY
[ADDRESS REDACTED]

BELL, ANTHONY
[ADDRESS REDACTED]

BELL, ARIANE
[ADDRESS REDACTED]

BELL, ASHLEY
[ADDRESS REDACTED]

BELL, CAIA
[ADDRESS REDACTED]

BELL, CARMEN
[ADDRESS REDACTED]

BELL, CHANEL
[ADDRESS REDACTED]

BELL, CHARLES
[ADDRESS REDACTED]

BELL, CODY
[ADDRESS REDACTED]

BELL, COREY
[ADDRESS REDACTED]

BELL, CURTIS
[ADDRESS REDACTED]

BELL, DARRETT
[ADDRESS REDACTED]

BELL, DEANDRE
[ADDRESS REDACTED]

BELL, DENARDO
[ADDRESS REDACTED]

BELL, DERRIAN
[ADDRESS REDACTED]

BELL, DILLON
[ADDRESS REDACTED]

BELL, EDREN
[ADDRESS REDACTED]

BELL, EILEEN
[ADDRESS REDACTED]

BELL, ERIN
[ADDRESS REDACTED]

BELL, GEORVONNI
[ADDRESS REDACTED]

BELL, JADE
[ADDRESS REDACTED]

BELL, JAIME
[ADDRESS REDACTED]

BELL, JEREMY
[ADDRESS REDACTED]

BELL, JEREMY
[ADDRESS REDACTED]

BELL, JESSICA
[ADDRESS REDACTED]

BELL, JONATHAN
[ADDRESS REDACTED]

BELL, JUSTIN
[ADDRESS REDACTED]

BELL, KAWASKI
[ADDRESS REDACTED]

BELL, KECIA
[ADDRESS REDACTED]

BELL, KRISTOPHER
[ADDRESS REDACTED]

BELL, LATISHA
[ADDRESS REDACTED]

BELL, LAWANDA
[ADDRESS REDACTED]

BELL, LISA
[ADDRESS REDACTED]

BELL, LORNA
[ADDRESS REDACTED]

BELL, LOVIE
[ADDRESS REDACTED]

BELL, MATTHEW
[ADDRESS REDACTED]

BELL, MICHAEL
[ADDRESS REDACTED]

BELL, NATASHA
[ADDRESS REDACTED]

BELL, PALANTHIA
[ADDRESS REDACTED]

BELL, PATRICE
[ADDRESS REDACTED]

BELL, PERSIA
[ADDRESS REDACTED]

BELL, PHYLLIS
[ADDRESS REDACTED]

BELL, RENEE
[ADDRESS REDACTED]

BELL, RICHARD
[ADDRESS REDACTED]

BELL, RIKLIS
[ADDRESS REDACTED]

BELL, ROBERT
[ADDRESS REDACTED]

BELL, RONALD
[ADDRESS REDACTED]

BELL, SEANNA
[ADDRESS REDACTED]

BELL, SHANDRA
[ADDRESS REDACTED]

BELL, SHANTAY
[ADDRESS REDACTED]

BELL, SHATEKA
[ADDRESS REDACTED]

BELL, SHONDA
[ADDRESS REDACTED]

BELL, SHONDRELL
[ADDRESS REDACTED]

BELL, STEPHANIE
[ADDRESS REDACTED]

BELL, TABARIS
[ADDRESS REDACTED]

BELL, TAKEERA
[ADDRESS REDACTED]

BELL, TEAH
[ADDRESS REDACTED]

BELL, TEMPERANCE
[ADDRESS REDACTED]

BELL, TERI
[ADDRESS REDACTED]

BELL, TIMOTHY
[ADDRESS REDACTED]

BELL, TKEYAH
[ADDRESS REDACTED]

BELL, TRACY
[ADDRESS REDACTED]

BELL, TYQUINA
[ADDRESS REDACTED]

BELL, VIVIAN
[ADDRESS REDACTED]

BELL, WILLIAM
[ADDRESS REDACTED]

BELL, ZACHARY
[ADDRESS REDACTED]

BELLA, MARK
[ADDRESS REDACTED]

BELLABE-ROSEMBERG, CASSANDRA
[ADDRESS REDACTED]

BELLAH, ELIZABETH
[ADDRESS REDACTED]

BELLAMY, ANDREW
[ADDRESS REDACTED]

BELLAMY, DEBORAH
[ADDRESS REDACTED]

BELLAMY, ETHAN
[ADDRESS REDACTED]

BELLAMY, IKEELA
[ADDRESS REDACTED]

BELLAMY, LAVERNE
[ADDRESS REDACTED]

BELLAMY, SHAKEENA
[ADDRESS REDACTED]

BELLAMY, THOMAS
[ADDRESS REDACTED]

BELLAMY, YAPHET
[ADDRESS REDACTED]

BELL-BLEDSOE, KIMBERLY
[ADDRESS REDACTED]

BELLEDONNE, JUAN
[ADDRESS REDACTED]

BELLEFLEUR, PATRICIA
[ADDRESS REDACTED]

BELLEGARDE, LEONARD
[ADDRESS REDACTED]

BELLERGARDE, CASTRO
[ADDRESS REDACTED]

BELLEZINCE, ERICK
[ADDRESS REDACTED]

BELLIARD, VILMA
[ADDRESS REDACTED]

BELLIBONI, NICK
[ADDRESS REDACTED]

BELLINGER, MATTHEW
[ADDRESS REDACTED]

BELLINGER, NINA
[ADDRESS REDACTED]

BELLINGER, SHAKEENA
[ADDRESS REDACTED]

BELLINGER, TIFFANY
[ADDRESS REDACTED]

BELLINO, ALEXIS
[ADDRESS REDACTED]

BELLIVAN, JANEI
[ADDRESS REDACTED]

BELLO, ANA YILCY
[ADDRESS REDACTED]

BELLO, ERIC
[ADDRESS REDACTED]

BELLO, JOSE
[ADDRESS REDACTED]

BELLO, LENIN
[ADDRESS REDACTED]

BELLO, RICARDO
[ADDRESS REDACTED]

BELLOMO, ERICA
[ADDRESS REDACTED]

BELLS, ANTHONY
[ADDRESS REDACTED]

BELLUOMINI, RACHELE
[ADDRESS REDACTED]

BELO, DIMON
[ADDRESS REDACTED]

BELOSA, ROSE ANN
[ADDRESS REDACTED]

BELOW, KEITH
[ADDRESS REDACTED]

BELSER, BARBARA
[ADDRESS REDACTED]

BELSER, KAY
[ADDRESS REDACTED]

BELT, MATTHEW
[ADDRESS REDACTED]

BELTON, JUSTIN
[ADDRESS REDACTED]

BELTON, MARIA
[ADDRESS REDACTED]

BELTON, NATASHA WELFARE
[ADDRESS REDACTED]

BELTON, TERRION
[ADDRESS REDACTED]

BELTON, VERKEITH
[ADDRESS REDACTED]

BELTRAN, ALEJANDRA
[ADDRESS REDACTED]

BELTRAN, ANDRES
[ADDRESS REDACTED]

BELTRAN, ROGER
[ADDRESS REDACTED]

BELTRAN, VICTOR
[ADDRESS REDACTED]

BELTRAN, WILLIAM
[ADDRESS REDACTED]

BELU-JOHN, ADEBISI
[ADDRESS REDACTED]

BELVIN, BRIAN
[ADDRESS REDACTED]

BELVIN, RAVEN
[ADDRESS REDACTED]

BELVISO, JOEY
[ADDRESS REDACTED]

BEMBURY, CAMELE
[ADDRESS REDACTED]

BEMIS, JUSTIN
[ADDRESS REDACTED]

BEN, RANDEL
[ADDRESS REDACTED]

BENAVIDES, GINA
[ADDRESS REDACTED]

BENAVIDES, REBECCA
[ADDRESS REDACTED]

BENAVIDEZ, DEZARAY
[ADDRESS REDACTED]

BENAVIDEZ, GABRIEL
[ADDRESS REDACTED]

BENAVIDEZ, GEORGE
[ADDRESS REDACTED]

BENAVIDEZ, RACHEL
[ADDRESS REDACTED]

BENBOW, CARL
[ADDRESS REDACTED]

BENBOW, SHAUN
[ADDRESS REDACTED]

BENCOMO, TITIANA
[ADDRESS REDACTED]

BENDER, HEATHER
[ADDRESS REDACTED]

BENDER, LATASHA
[ADDRESS REDACTED]

BENDER, MATT
[ADDRESS REDACTED]

BENDER, TARA
[ADDRESS REDACTED]

BENDOLPH, NICHOLAS
[ADDRESS REDACTED]

BENDROSS, ERIC
[ADDRESS REDACTED]

BENDRU LLC
202 ESSEX ST
MARIETTA, PA  17547

BENE, TINA
[ADDRESS REDACTED]

BENEDICT, ANN MARIE
[ADDRESS REDACTED]

BENEDICT, ERIC
[ADDRESS REDACTED]

BENEDICT, JAMIE
[ADDRESS REDACTED]

BENEDICT, KRISTY
[ADDRESS REDACTED]

BENEDICTO, MICHAEL
[ADDRESS REDACTED]

BENEDIKT, JOAN
[ADDRESS REDACTED]

BENEFIELD, EDWARD
[ADDRESS REDACTED]

BENEFIELD, HEATHER
[ADDRESS REDACTED]

BENEFIT MARKETING SOLUTIONS
ATTN JAMES MACALPINE
1001 JENNABROOKE WAY
LOUISVILLE, KY  40243

BENEFIT MARKETING SOLUTIONS
PO BOX 803507
DALLA, TX  75380

BENEMELIS, LAURA
[ADDRESS REDACTED]

BENENATO, CELINA
[ADDRESS REDACTED]

BENETT, CLIFTON
[ADDRESS REDACTED]

BENEVIDES, ALYSSA
[ADDRESS REDACTED]

BENGE, PATRICIA
[ADDRESS REDACTED]

BENGERT, DAVID
[ADDRESS REDACTED]

BENGOCHEA, RAIZA
[ADDRESS REDACTED]

BENGSTON, DALLAS
[ADDRESS REDACTED]

BENHAM, BRITTNEY
[ADDRESS REDACTED]

BENICOMP, INC.
8310 CLINTON PARK DRIVE
FORT WAYNE, IN  46825

BENINCASE, TIA
[ADDRESS REDACTED]

BENION, RONALD
[ADDRESS REDACTED]

BENITES, BRIANNA
[ADDRESS REDACTED]

BENITEZ, BENJAMIN
[ADDRESS REDACTED]

BENITEZ, DAVID FRANCO
[ADDRESS REDACTED]

BENITEZ, GERONIMO
[ADDRESS REDACTED]

BENITEZ, JAVIER
[ADDRESS REDACTED]

BENITEZ, JENNIFER MATHEWS
[ADDRESS REDACTED]

BENITEZ, MARITZA
[ADDRESS REDACTED]

BENITEZ, OSCAR
[ADDRESS REDACTED]

BENITEZ, RALPH
[ADDRESS REDACTED]

BENITEZ, SERGIO
[ADDRESS REDACTED]

BENITEZ, VIANCA
[ADDRESS REDACTED]

BENJAMIM, ANDREW
[ADDRESS REDACTED]

BENJAMIN, ALLEN
[ADDRESS REDACTED]

BENJAMIN, CURTIS
[ADDRESS REDACTED]

BENJAMIN, CYNTHIA
[ADDRESS REDACTED]

BENJAMIN, ELENA
[ADDRESS REDACTED]

BENJAMIN, MICHAEL
[ADDRESS REDACTED]

BENJAMIN, REGINALD
[ADDRESS REDACTED]

BENJAMIN, ROCHELLE
[ADDRESS REDACTED]

BENJAMIN, SHAYNA
[ADDRESS REDACTED]

BENLIZAR, JESUS
[ADDRESS REDACTED]

BENLOSS, NYIESHA
[ADDRESS REDACTED]

BENMAN, JARMAINE
[ADDRESS REDACTED]

BENNER, JENNA
[ADDRESS REDACTED]

BENNETSEN, KATHY
[ADDRESS REDACTED]

BENNETT, ARTHUR
[ADDRESS REDACTED]

BENNETT, AUSTIN
[ADDRESS REDACTED]

BENNETT, BENJAMIN
[ADDRESS REDACTED]

BENNETT, BETHANY
[ADDRESS REDACTED]

BENNETT, BEVERLEE
[ADDRESS REDACTED]

BENNETT, BRESHANIA
[ADDRESS REDACTED]

BENNETT, BRITTNAY
[ADDRESS REDACTED]

BENNETT, CHRIS
[ADDRESS REDACTED]

BENNETT, CHRISTINA
[ADDRESS REDACTED]

BENNETT, CHRISTOPHER
[ADDRESS REDACTED]

BENNETT, CHRISTOPHER
[ADDRESS REDACTED]

BENNETT, CODY
[ADDRESS REDACTED]

BENNETT, CODY
[ADDRESS REDACTED]

BENNETT, CORNELIUS
[ADDRESS REDACTED]

BENNETT, DARON
[ADDRESS REDACTED]

BENNETT, DEANDRE
[ADDRESS REDACTED]

BENNETT, DEBRA
[ADDRESS REDACTED]

BENNETT, DEMETRIUS
[ADDRESS REDACTED]

BENNETT, DUSTIN
[ADDRESS REDACTED]

BENNETT, ELIZABETH
[ADDRESS REDACTED]

BENNETT, ENDY
[ADDRESS REDACTED]

BENNETT, GEORGIA
[ADDRESS REDACTED]

BENNETT, HAMPTON
[ADDRESS REDACTED]

BENNETT, JAMILA
[ADDRESS REDACTED]

BENNETT, JOHN
[ADDRESS REDACTED]

BENNETT, JORDAN
[ADDRESS REDACTED]

BENNETT, JOSEPH
[ADDRESS REDACTED]

BENNETT, JOSH
[ADDRESS REDACTED]

BENNETT, KATIE
[ADDRESS REDACTED]

BENNETT, KENNETH
[ADDRESS REDACTED]

BENNETT, KRISTOPHER
[ADDRESS REDACTED]

BENNETT, KRYSTLE
[ADDRESS REDACTED]

BENNETT, MAKENZIE
[ADDRESS REDACTED]

BENNETT, MARCIE
[ADDRESS REDACTED]

BENNETT, MICHELE
[ADDRESS REDACTED]

BENNETT, MICHELLE
[ADDRESS REDACTED]

BENNETT, NASTASSIA
[ADDRESS REDACTED]

BENNETT, NATHANIEL
[ADDRESS REDACTED]

BENNETT, NATONYA
[ADDRESS REDACTED]

BENNETT, OLIVER
[ADDRESS REDACTED]

BENNETT, RICHARD
[ADDRESS REDACTED]

BENNETT, RUBY
[ADDRESS REDACTED]

BENNETT, SCOTT
[ADDRESS REDACTED]

BENNETT, STEPHEN
[ADDRESS REDACTED]

BENNETT, TAMMI
[ADDRESS REDACTED]

BENNETT, TELIA
[ADDRESS REDACTED]

BENNETT, TIM
[ADDRESS REDACTED]

BENNETT, TINA
[ADDRESS REDACTED]

BENNETT, TOBY
[ADDRESS REDACTED]

BENNETT, TRAVIS
[ADDRESS REDACTED]

BENNETT, TYLER
[ADDRESS REDACTED]

BENNETT, TYRONE
[ADDRESS REDACTED]

BENNETT, WILLIAM
[ADDRESS REDACTED]

BENNETT, WILLIAM
[ADDRESS REDACTED]

BENNETT, YVETTE
[ADDRESS REDACTED]

BENNETT, ZACH
[ADDRESS REDACTED]

BENNETT-HARRIS, JONATHAN
[ADDRESS REDACTED]

BENOIT, ANDREW
[ADDRESS REDACTED]

BENOIT, ELIJAH
[ADDRESS REDACTED]

BENOIT, JEAN CLAUDE
[ADDRESS REDACTED]

BENOIT, JEREMY
[ADDRESS REDACTED]

BENOIT, STEPHEN
[ADDRESS REDACTED]

BENOIT, TWENTON
[ADDRESS REDACTED]

BENOIT, WARD
[ADDRESS REDACTED]

BENS KOSHER - BOCA RATON
9942 CLINT MOORE RD
BOCA RATON, FL  33496

BENSCOTER, JASON
[ADDRESS REDACTED]

BENSMAN, DAVID
[ADDRESS REDACTED]

BENSON, ALAN
[ADDRESS REDACTED]

BENSON, ARTTORY
[ADDRESS REDACTED]

BENSON, BRIANNA
[ADDRESS REDACTED]

BENSON, CLAIR
[ADDRESS REDACTED]

BENSON, CLYDE
[ADDRESS REDACTED]

BENSON, DYLAN
[ADDRESS REDACTED]

BENSON, ERIC
[ADDRESS REDACTED]

BENSON, ERIC
[ADDRESS REDACTED]

BENSON, GEORGE
[ADDRESS REDACTED]

BENSON, JACQUELINE
[ADDRESS REDACTED]

BENSON, JACQUELINE
[ADDRESS REDACTED]

BENSON, KATELYNN
[ADDRESS REDACTED]

BENSON, KATIE
[ADDRESS REDACTED]

BENSON, MANDY
[ADDRESS REDACTED]

BENSON, MELISSA
[ADDRESS REDACTED]

BENSON, MIKE
[ADDRESS REDACTED]

BENSON, STEVEN
[ADDRESS REDACTED]

BENSON, TAHARI
[ADDRESS REDACTED]

BENT, ROHAN
[ADDRESS REDACTED]

BENTLE, ELLEN
[ADDRESS REDACTED]

BENTER, DAVID
[ADDRESS REDACTED]

BENTLEY, CHRISTINE
[ADDRESS REDACTED]

BENTLEY, ERIC
[ADDRESS REDACTED]

BENTLEY, SHANNON
[ADDRESS REDACTED]

BENTLEY, SHELBY
[ADDRESS REDACTED]

BENTON CHARTER TOWNSHIP
1725 TERRITORIAL RD
BENTON HARBOR, MI  49022

BENTON, ALEXIS
[ADDRESS REDACTED]

BENTON, ANDREA
[ADDRESS REDACTED]

BENTON, BECKY
[ADDRESS REDACTED]

BENTON, DEBRA
[ADDRESS REDACTED]

BENTON, JACQUELINE
[ADDRESS REDACTED]

BENTON, JANIECE
[ADDRESS REDACTED]

BENTON, JAZMIN
[ADDRESS REDACTED]

BENTON, JERRICA
[ADDRESS REDACTED]

BENTON, JESSICA
[ADDRESS REDACTED]

BENTON, LAKRISTEN
[ADDRESS REDACTED]

BENTON, LAUREN
[ADDRESS REDACTED]

BENTON, MANEISHA
[ADDRESS REDACTED]

BENTON, MARK
[ADDRESS REDACTED]

BENTON, MARK
[ADDRESS REDACTED]

BENTON, REBECCA
[ADDRESS REDACTED]

BENTON, ROBIN
[ADDRESS REDACTED]

BENVIE, BRIANNA
[ADDRESS REDACTED]

BENZ, CODY
[ADDRESS REDACTED]

BENZ, HENRY
[ADDRESS REDACTED]

BENZING, BRUCE
[ADDRESS REDACTED]

BENZINGER, ALEXIS
[ADDRESS REDACTED]

BERARDELLI, MICHAEL
[ADDRESS REDACTED]

BERBERICH, CARMINE
[ADDRESS REDACTED]

BERCAW, JOSHUA
[ADDRESS REDACTED]

BERCEY-YOUNG, YOLANDA
[ADDRESS REDACTED]

BERDAN, VENUS
[ADDRESS REDACTED]

BERDEN, YOLANDA
[ADDRESS REDACTED]

BERDIN, ANNA MARIE
[ADDRESS REDACTED]

BERE, BRANDON
[ADDRESS REDACTED]

BEREZANICH, CHRISTINE
[ADDRESS REDACTED]

BEREZOWSKY, JAMIE
[ADDRESS REDACTED]

BERFECT, MICHELE
[ADDRESS REDACTED]

BERFECT, SORNELL
[ADDRESS REDACTED]

BERG, ANDREW
[ADDRESS REDACTED]

BERGANTIM, KYLE
[ADDRESS REDACTED]

BERGEMAN, JOHN
[ADDRESS REDACTED]

BERGERON, CODY
[ADDRESS REDACTED]

BERGERON, MICHAEL
[ADDRESS REDACTED]

BERGERON, SEAN
[ADDRESS REDACTED]

BERGHELA, VINCENT
[ADDRESS REDACTED]

BERGIS, STACEY
[ADDRESS REDACTED]

BERGLUND, AURORA
[ADDRESS REDACTED]

BERGMAN, DOUGLAS
[ADDRESS REDACTED]

BERGMANN, KEVIN
[ADDRESS REDACTED]

BERGMANN, MEGAN
[ADDRESS REDACTED]

BERGSMA, HARLEY
[ADDRESS REDACTED]

BERGSTROM, JOHAN
[ADDRESS REDACTED]

BERKLEY FINANCIAL SPECIALISTS
CLAIMS DEPARTMENT
901 DULANEY VALLEY ROAD, SUITE 708
TOWSON, MD  21204

BERKLEY, ROSA
[ADDRESS REDACTED]

BERKOWITZ POLLACK BRANT ADVISORS
AND ACCOUNTANTS, LLP
200 S BISCAYNE BLVD 7TH FLOOR
MIAMI, FL  33131

BERKSHIRE, SABRINA
[ADDRESS REDACTED]

BERLANGA, JOEL
[ADDRESS REDACTED]

BERMAN, JULIE
[ADDRESS REDACTED]

BERMEO, JANET
[ADDRESS REDACTED]

BERMINGHAM, BLAKE
[ADDRESS REDACTED]

BERMUDEZ, DIANISLEYS
[ADDRESS REDACTED]

BERMUDEZ, KELLY YULIETH
[ADDRESS REDACTED]

BERMUDEZ, MARIA
[ADDRESS REDACTED]

BERMUDEZ, THAIS
[ADDRESS REDACTED]

BERNABE, AMBER
[ADDRESS REDACTED]

BERNABE, YESENIA
[ADDRESS REDACTED]

BERNAL, APRIL
[ADDRESS REDACTED]

BERNAL, ASHLEY
[ADDRESS REDACTED]

BERNAL, EMILIA
[ADDRESS REDACTED]

BERNAL, ERNEST
[ADDRESS REDACTED]

BERNAL, KHRIS
[ADDRESS REDACTED]

BERNAL, TANYA
[ADDRESS REDACTED]

BERNAL, VINCENT
[ADDRESS REDACTED]

BERNARD, CARRIE
[ADDRESS REDACTED]

BERNARD, EVENS
[ADDRESS REDACTED]

BERNARD, JENNIFER
[ADDRESS REDACTED]

BERNARD, JONATHAN
[ADDRESS REDACTED]

BERNARD, MICHELLE
[ADDRESS REDACTED]

BERNARD, RODELL
[ADDRESS REDACTED]

BERNARD, SHEENA
[ADDRESS REDACTED]

BERNARD, TREVOR
[ADDRESS REDACTED]

BERNARD098563180, LAURA
[ADDRESS REDACTED]

BERNARDEZ, EDGAR
[ADDRESS REDACTED]

BERNARDI, SCOTT
[ADDRESS REDACTED]

BERNHARDT, HEATHER
[ADDRESS REDACTED]

BERNHART, SHANNON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BERNIER, HOLLY<br>[ADDRESS REDACTED] | BERNIER, JUSTIN<br>[ADDRESS REDACTED] | BERNIER, ROBERT<br>[ADDRESS REDACTED] |
| BERNIER, ZACHERY<br>[ADDRESS REDACTED] | BERNSTEIN, BRAD<br>[ADDRESS REDACTED] | BERNSTEINE, MITCHELL<br>[ADDRESS REDACTED] |
| BERRIAN, DELICIA<br>[ADDRESS REDACTED] | BERRIAN, MARLON<br>[ADDRESS REDACTED] | BERRIER, CAMILLE<br>[ADDRESS REDACTED] |
| BERRINGER, BRYCE<br>[ADDRESS REDACTED] | BERRIOS, EDWIN<br>[ADDRESS REDACTED] | BERRIOS, ELIZABETH<br>[ADDRESS REDACTED] |
| BERRIOS, LAMONIQUE<br>[ADDRESS REDACTED] | BERRIOS, MODESTA<br>[ADDRESS REDACTED] | BERROA, ERIKA<br>[ADDRESS REDACTED] |
| BERROCAL, ARMANI<br>[ADDRESS REDACTED] | BERRY, AARON<br>[ADDRESS REDACTED] | BERRY, ALEICHA<br>[ADDRESS REDACTED] |
| BERRY, ALEX<br>[ADDRESS REDACTED] | BERRY, ASHANTI<br>[ADDRESS REDACTED] | BERRY, ASHLEY<br>[ADDRESS REDACTED] |
| BERRY, ASIA<br>[ADDRESS REDACTED] | BERRY, AZALIA<br>[ADDRESS REDACTED] | BERRY, BRENDA<br>[ADDRESS REDACTED] |
| BERRY, CEDRIC<br>[ADDRESS REDACTED] | BERRY, CHRISTINA<br>[ADDRESS REDACTED] | BERRY, DANIEL<br>[ADDRESS REDACTED] |
| BERRY, GWENDOLYN<br>[ADDRESS REDACTED] | BERRY, JEREMY<br>[ADDRESS REDACTED] | BERRY, JESSICA<br>[ADDRESS REDACTED] |

BERRY, JUANITA
[ADDRESS REDACTED]

BERRY, KATELYN
[ADDRESS REDACTED]

BERRY, KELLY
[ADDRESS REDACTED]

BERRY, KRISLYN
[ADDRESS REDACTED]

BERRY, LAKISHA
[ADDRESS REDACTED]

BERRY, LINDA
[ADDRESS REDACTED]

BERRY, MEAGEN
[ADDRESS REDACTED]

BERRY, MELISSA
[ADDRESS REDACTED]

BERRY, MELODY
[ADDRESS REDACTED]

BERRY, MICAH
[ADDRESS REDACTED]

BERRY, MICHAEL
[ADDRESS REDACTED]

BERRY, NATASHA
[ADDRESS REDACTED]

BERRY, PATRICIA
[ADDRESS REDACTED]

BERRY, RANDALL
[ADDRESS REDACTED]

BERRY, ROSA
[ADDRESS REDACTED]

BERRY, SHAUNE
[ADDRESS REDACTED]

BERRY, WILLIAM
[ADDRESS REDACTED]

BERRYHILL, DILLION
[ADDRESS REDACTED]

BERRYMAN, COURTNEY
[ADDRESS REDACTED]

BERRYMAN, TARA
[ADDRESS REDACTED]

BERTIN, LEAH
[ADDRESS REDACTED]

BERTLING, TYLER
[ADDRESS REDACTED]

BERTOTY, MARCIN
[ADDRESS REDACTED]

BERTOVICH, JOE
[ADDRESS REDACTED]

BERTOVICH, MICHELLE
[ADDRESS REDACTED]

BERTRAND, HERVE
[ADDRESS REDACTED]

BERTRAND, ROBERT
[ADDRESS REDACTED]

BERUBE, LORNA
[ADDRESS REDACTED]

BERUMEN, DALIA
[ADDRESS REDACTED]

BERUMEN, RAUL
[ADDRESS REDACTED]

BERVINE, SELIA
[ADDRESS REDACTED]

BERZINSKAS, KAI
[ADDRESS REDACTED]

BERZOWSKI, JASON
[ADDRESS REDACTED]

BESCH, MARGARET
[ADDRESS REDACTED]

BESHEARS, DENNIS
[ADDRESS REDACTED]

BESHEARS, PEGGY
[ADDRESS REDACTED]

BESS, DEBORAH
[ADDRESS REDACTED]

BESS, JOSHUA
[ADDRESS REDACTED]

BESS, LAURICE
[ADDRESS REDACTED]

BESS, MICHAEL
[ADDRESS REDACTED]

BESS, PATRICIA
[ADDRESS REDACTED]

BESS, SHAI-ANA
[ADDRESS REDACTED]

BESSARD, VILCEUS
[ADDRESS REDACTED]

BESSE, CAITLIN
[ADDRESS REDACTED]

BESSEMER PLAZA LLC
3800 COLONNADE PKWY STE 250
BIRMINGHAM, AL 35243

BESSEMER PLAZA LLC
3800 COLONNADE PKWY, STE 250
BIRMINGHAM, AL 35243

BESSEMER UTILITIES
1600 1ST AVE NO
BESSEMER, AL 35021

BESSETTE, KIRSTIN
[ADDRESS REDACTED]

BESSICK, ADRIAN
[ADDRESS REDACTED]

BESSIERE, HEATHER
[ADDRESS REDACTED]

BESSON, RICHARDSON
[ADDRESS REDACTED]

BEST BUY
ATTN JARRED SCHWARTZWALD
7601 PENN AVE S
RICHFIELD, MN 55423

BEST BUY
P.O. BOX 731247
DALLAS, TX 75373-1247

BEST CHOICE FURNITURE
15688 SW 72ND STREET
MIAMI, FL 33193

BEST FOR LESS MATTRESS COMPANY
3710 S. CARRIER PARKWAY
GRAND PRAIRIE, TX 75052

BEST IN WEST TAX SERVICES LLC
2284 W FAWN HOLLOW CT
BLUFFDALE, UT 84065

BEST LIFE
PREMIUM PAYMENTS
PO BOX 19721
IRVINE, CA 92623-9721

BEST PRICE FURNITURE INC.
266 SR7
MARGATE, FL 33063

BEST, AVIS
[ADDRESS REDACTED]

BEST, CHRISTIAN
[ADDRESS REDACTED]

BEST, EDNA
[ADDRESS REDACTED]

BEST, GARY
[ADDRESS REDACTED]

BEST, JESSICA
[ADDRESS REDACTED]

BEST, LISA
[ADDRESS REDACTED]

BEST, LONITTA
[ADDRESS REDACTED]

BEST, MONICA
[ADDRESS REDACTED]

BEST, NAIM
[ADDRESS REDACTED]

BEST, REBECCA
[ADDRESS REDACTED]

BEST, RONALD
[ADDRESS REDACTED]

BEST, RUTH
[ADDRESS REDACTED]

BEST, TASHIEKA
[ADDRESS REDACTED]

BEST, TIFFANI
[ADDRESS REDACTED]

BETANCO, HEIDI
[ADDRESS REDACTED]

BETANCOURT, AMANDA
[ADDRESS REDACTED]

BETANCOURT, ANGELICA
[ADDRESS REDACTED]

BETANCOURT, DANIEL
[ADDRESS REDACTED]

BETANCOURT, DARRIN ALLEN
[ADDRESS REDACTED]

BETANCOURT, JOHN
[ADDRESS REDACTED]

BETANCOURT, MARLENE
[ADDRESS REDACTED]

BETANCOURT, SHARON
[ADDRESS REDACTED]

BETANCUR, MIGUEL ANGEL AGUDELO
[ADDRESS REDACTED]

BETCHY, MARTIN
[ADDRESS REDACTED]

BETH, BOYER,
[ADDRESS REDACTED]

BETHANCOURT, DANIEL
[ADDRESS REDACTED]

BETHANCOURT, ELVIRA
[ADDRESS REDACTED]

BETHEA, BRIAN
[ADDRESS REDACTED]

BETHEA, BRITTANY
[ADDRESS REDACTED]

BETHEA, CHARLES
[ADDRESS REDACTED]

BETHEA, CLYDE
[ADDRESS REDACTED]

BETHEA, DAIQUAN
[ADDRESS REDACTED]

BETHEA, LADON
[ADDRESS REDACTED]

BETHEA, MALEQ
[ADDRESS REDACTED]

BETHEL, AARON
[ADDRESS REDACTED]

BETHEL, DOROTHEA
[ADDRESS REDACTED]

BETHEL, SAMANTHA
[ADDRESS REDACTED]

BETHEL, SEAN
[ADDRESS REDACTED]

BETHKE, MICHAEL
[ADDRESS REDACTED]

BETHUNE, QIANA
[ADDRESS REDACTED]

BETIT, FRANCES
[ADDRESS REDACTED]

BETLER, RICKY
[ADDRESS REDACTED]

BETSEY, MICHELE
[ADDRESS REDACTED]

BETTA, TISHA
[ADDRESS REDACTED]

BETTER BUSINESS BUREAU OF SOUTHEAST
FLORIDA AND THE CARIBBEAN
4411 BEACON CIRCLE
WEST PALM BEACH, FL 33407

BETTERS, KELVIN
[ADDRESS REDACTED]

BETTIS, AALIYAH
[ADDRESS REDACTED]

BETTIS, ABIGAIL
[ADDRESS REDACTED]

BETTIS, CASEY
[ADDRESS REDACTED]

BETTIS, CURTISS
[ADDRESS REDACTED]

BETTIS, KEITH
[ADDRESS REDACTED]

BETTIS, MARIE
[ADDRESS REDACTED]

BETTIS, RENEE
[ADDRESS REDACTED]

BETTON, DYAMOND
[ADDRESS REDACTED]

BETTS, BRENTON
[ADDRESS REDACTED]

BETTS, MARY
[ADDRESS REDACTED]

BETTS, MIGUEL
[ADDRESS REDACTED]

BEVEL, TONYA
[ADDRESS REDACTED]

BEVERLY DIAMONDS ONLINE
12100 WILSHIRE BLVD
LOS ANGELES, CA 90025

BEVERLY DIAMONDS
12100 WILSHIRE BLVD
LOS ANGELES, CA 90025

BEVERLY, DANDREA
[ADDRESS REDACTED]

BEVERLY, JOSH
[ADDRESS REDACTED]

BEVERLY, LISA
[ADDRESS REDACTED]

BEVERLY, MELISSA
[ADDRESS REDACTED]

BEVERLY, SARA
[ADDRESS REDACTED]

BEVERLY, TAMIKA
[ADDRESS REDACTED]

BEVI
PO BOX 24052
NEW YORK, NY  10087

BEVILL, BILLIE
[ADDRESS REDACTED]

BEVINGTON, STEPHANIE
[ADDRESS REDACTED]

BEWALDA, SAMANTHA
[ADDRESS REDACTED]

BEWLEY, ALICIA
[ADDRESS REDACTED]

BEY, CYAN
[ADDRESS REDACTED]

BEY, ERICK WITTS
[ADDRESS REDACTED]

BEY, JAMELAH AL
[ADDRESS REDACTED]

BEY, JEREMIAH
[ADDRESS REDACTED]

BEY, SEIRA
[ADDRESS REDACTED]

BEYER, MATHIAS
[ADDRESS REDACTED]

BEYERLE, WILLIAM
[ADDRESS REDACTED]

BEYERS, DAWN
[ADDRESS REDACTED]

BEZADA, MARCO
[ADDRESS REDACTED]

BEZICK, CHRISTIAN JOHN
[ADDRESS REDACTED]

BF INVESTMENTS ENTERPRISES LTD
17601 MIDDLEBROOK WAY
BOCA RATON, FL  33496-1021

BGIGGS, SHANNON
[ADDRESS REDACTED]

BHANDARI, SAN
[ADDRESS REDACTED]

BHATTAR, PRAVEENKUMAR
[ADDRESS REDACTED]

BHATTARAI, GOPAL
[ADDRESS REDACTED]

BHATTARAI, PARASH
[ADDRESS REDACTED]

BHATTI, MOHSIN
[ADDRESS REDACTED]

BHIM, TOOHAYSHAWRNAUTH
[ADDRESS REDACTED]

BHOLA, SHELLESDREEN
[ADDRESS REDACTED]

BIAGAS, BOSLEY
[ADDRESS REDACTED]

BIAH, JOHN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BIALASZEWSKI, DEVIN<br>[ADDRESS REDACTED] | BIAMONTI, CHRISTIAN<br>[ADDRESS REDACTED] | BIAN, JOCELYN<br>[ADDRESS REDACTED] |
| BIANCA, EXTON,<br>[ADDRESS REDACTED] | BIANCHINI, DANIEL<br>[ADDRESS REDACTED] | BIANCO, GIUSEPPA<br>[ADDRESS REDACTED] |
| BIAOUCHINI, FRANK<br>[ADDRESS REDACTED] | BIAS, JENNA<br>[ADDRESS REDACTED] | BIBB, CASSIDY<br>[ADDRESS REDACTED] |
| BIBB, JERMAINE<br>[ADDRESS REDACTED] | BICE, JOHNNY<br>[ADDRESS REDACTED] | BICEK, KATRINA<br>[ADDRESS REDACTED] |
| BICEK, MARY<br>[ADDRESS REDACTED] | BICKFORD, DAVID<br>[ADDRESS REDACTED] | BICKFORD, TRACY<br>[ADDRESS REDACTED] |
| BICKFORD, WADE<br>[ADDRESS REDACTED] | BICKLING, WILLIAM<br>[ADDRESS REDACTED] | BICKMORE, BREANN<br>[ADDRESS REDACTED] |
| BICKOWSKI, LORI<br>[ADDRESS REDACTED] | BIDALES, JESUS<br>[ADDRESS REDACTED] | BIDDLE, CHARLES<br>[ADDRESS REDACTED] |
| BIDWELL, CLAUD<br>[ADDRESS REDACTED] | BIDWELL, JESSICA<br>[ADDRESS REDACTED] | BIDWELL, VICTORIA<br>[ADDRESS REDACTED] |
| BIEDA, CODY<br>[ADDRESS REDACTED] | BIEGER, AMBER<br>[ADDRESS REDACTED] | BIELEFELDT, NICHOLAS<br>[ADDRESS REDACTED] |
| BIELEFELDT, ROBERT<br>[ADDRESS REDACTED] | BIELEMA, KIM<br>[ADDRESS REDACTED] | BIELOVITZ, JEREMY<br>[ADDRESS REDACTED] |

BIENAIME, RONALD
[ADDRESS REDACTED]

BIENAIME, WOODY
[ADDRESS REDACTED]

BIENDUGA, ANGEL
[ADDRESS REDACTED]

BIENUS, ALYSSA
[ADDRESS REDACTED]

BIERLINE, JANET
[ADDRESS REDACTED]

BIERWIRTH, KERRY
[ADDRESS REDACTED]

BIERY, KATHY
[ADDRESS REDACTED]

BIESIK, BRIAN
[ADDRESS REDACTED]

BIGBY CHEROKEE RENTAL LLC
429 S MUSKOGEE AVE
TAHLEQUAH, OK  74464

BIGBY CHEROKEE RENTAL LLC
429 S. MUSKOGEE AVE
TALEQUAH, OK  74464

BIGELOW, DELQUAN
[ADDRESS REDACTED]

BIGELOW, REBECCA
[ADDRESS REDACTED]

BIGGERS, JAMES
[ADDRESS REDACTED]

BIGGERS, VICKEY
[ADDRESS REDACTED]

BIGGS, LASHUNDA
[ADDRESS REDACTED]

BIGHAM, ETHAN
[ADDRESS REDACTED]

BIGHOM, KARANJA
[ADDRESS REDACTED]

BIGLER, WADE
[ADDRESS REDACTED]

BIGNALL, JASON
[ADDRESS REDACTED]

BIGSBY, MARYA
[ADDRESS REDACTED]

BIHM, DUSTIN
[ADDRESS REDACTED]

BIJOUX, BERNARD
[ADDRESS REDACTED]

BILANCIONE, BRANDON
[ADDRESS REDACTED]

BILETTA, TIMOTHY
[ADDRESS REDACTED]

BILKU, MARIANN E
[ADDRESS REDACTED]

BILKU, SANDRA
[ADDRESS REDACTED]

BILLIE, JERMAINE
[ADDRESS REDACTED]

BILLINGS, BRITTANY
[ADDRESS REDACTED]

BILLINGS, HALLIE
[ADDRESS REDACTED]

BILLINGS, KAYLA
[ADDRESS REDACTED]

BILLINGS, MATISHA
[ADDRESS REDACTED]

BILLINGS, RODNEY
[ADDRESS REDACTED]

BILLINGS, THOMAS
[ADDRESS REDACTED]

BILLINGS, VANTEASHA
[ADDRESS REDACTED]

BILLIOT, AVERY
[ADDRESS REDACTED]

BILLIOT, JENNIFER
[ADDRESS REDACTED]

BILLIPS, SHAWN
[ADDRESS REDACTED]

BILLITER, KENYA
[ADDRESS REDACTED]

BILLITER, TERRY
[ADDRESS REDACTED]

BILLS PAWN AND JEWELRY
2906 W COMMERCE
SAN ANTONIO, TX  78207

BILLUPS, ANTONIO
[ADDRESS REDACTED]

BILLUPS, DANTE
[ADDRESS REDACTED]

BILLUPS, KERVIN
[ADDRESS REDACTED]

BILLUPS, MARCUS
[ADDRESS REDACTED]

BILLUPS, RENETTA
[ADDRESS REDACTED]

BILLY, ANDRES
[ADDRESS REDACTED]

BILLY, CHALENA
[ADDRESS REDACTED]

BILODEAU, BEVERLY
[ADDRESS REDACTED]

BILODEAU, MEGAN
[ADDRESS REDACTED]

BINDER, FREDA
[ADDRESS REDACTED]

BINFORD, DEVAN
[ADDRESS REDACTED]

BINGAMAN, HANNAH
[ADDRESS REDACTED]

BINGELL, BRENT
[ADDRESS REDACTED]

BINGHAM, JANICE
[ADDRESS REDACTED]

BINGHAM, LATIFAH
[ADDRESS REDACTED]

BINION, KAYELLA
[ADDRESS REDACTED]

BINION, ROCKELL
[ADDRESS REDACTED]

BINKIWITZ-LEWIS, TANYA
[ADDRESS REDACTED]

BINKLEY, ROBERT
[ADDRESS REDACTED]

BINKLEY, SHEENA
[ADDRESS REDACTED]

BINKLEY, WESLEY
[ADDRESS REDACTED]

BINNIE, AMY
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BIONE, SARAH
[ADDRESS REDACTED]

BIR, CHRIS
[ADDRESS REDACTED]

BIRADAR, POORNIMA
[ADDRESS REDACTED]

BIRCH, MEGHAN
[ADDRESS REDACTED]

BIRCHARD, MEGAN
[ADDRESS REDACTED]

BIRD, DEE
[ADDRESS REDACTED]

BIRDEYE
3101 PARK BLVD
PALO ALTO, CA 94306

BIRDSALL, KELLY
[ADDRESS REDACTED]

BIRDSONG, TEREKA
[ADDRESS REDACTED]

BIRKEL, KATHLEEN
[ADDRESS REDACTED]

BIRMINGHAM, GERARD
[ADDRESS REDACTED]

BIRON, GARY
[ADDRESS REDACTED]

BIRRUETA, DANNY
[ADDRESS REDACTED]

BIRT, MARVIN
[ADDRESS REDACTED]

BIRT, ZACHARY
[ADDRESS REDACTED]

BISARRA, ARSENIO
[ADDRESS REDACTED]

BISBY, AMANDA
[ADDRESS REDACTED]

BISCO, MIABIANCA
[ADDRESS REDACTED]

BISH, JEFFREY
[ADDRESS REDACTED]

BISHOP, CHRISTOPHER
[ADDRESS REDACTED]

BISHOP, CODY
[ADDRESS REDACTED]

BISHOP, DEBORAH
[ADDRESS REDACTED]

BISHOP, ELIZABETH
[ADDRESS REDACTED]

BISHOP, HEATHER
[ADDRESS REDACTED]

BISHOP, JASON
[ADDRESS REDACTED]

BISHOP, KATHERINE
[ADDRESS REDACTED]

BISHOP, KRISTI
[ADDRESS REDACTED]

BISHOP, LARRY
[ADDRESS REDACTED]

BISHOP, MICHAYLAH
[ADDRESS REDACTED]

BISHOP, NATHAN
[ADDRESS REDACTED]

BISHOP, PRECIOUS
[ADDRESS REDACTED]

BISHOP, REBECCA
[ADDRESS REDACTED]

BISHOP, RYAN
[ADDRESS REDACTED]

BISHOP, SADE
[ADDRESS REDACTED]

BISHOP, SARA
[ADDRESS REDACTED]

BISHOP, SHARDAY
[ADDRESS REDACTED]

BISHOP, THOMAS
[ADDRESS REDACTED]

BISHOP, TREY
[ADDRESS REDACTED]

BISSESSAR, CRYSTAL
[ADDRESS REDACTED]

BISSETT, MATTHEW
[ADDRESS REDACTED]

BISSONETTE, EMERSON
[ADDRESS REDACTED]

BISSONETTE, KRISTEN
[ADDRESS REDACTED]

BISTA, BIRENDRA
[ADDRESS REDACTED]

BITLER, JEREMY
[ADDRESS REDACTED]

BITMORE TECHNOLOGIES
300 HUNTERS RIDGE CT
IRVING, TX  75063

BITTLE, KATLYN
[ADDRESS REDACTED]

BITTNER, ANTHONY
[ADDRESS REDACTED]

BITTNER, LINDSEY
[ADDRESS REDACTED]

BITTNER, STEPHANIE
[ADDRESS REDACTED]

BIVENS, KIMBERLY
[ADDRESS REDACTED]

BIVENS, LOUISE
[ADDRESS REDACTED]

BIVINS, CARAIN
[ADDRESS REDACTED]

BIVINS, DAMARIUS
[ADDRESS REDACTED]

BIVINS, MELISSA
[ADDRESS REDACTED]

BIVONA JR, RAYMOND SCOTT
[ADDRESS REDACTED]

BIXLER, MATTHEW
[ADDRESS REDACTED]

BIYAREGEW, WODEFIT
[ADDRESS REDACTED]

BIYD, JANIE
[ADDRESS REDACTED]

BIYOYOUWEI, COMFORT
[ADDRESS REDACTED]

BIZCHAIR OFFICE FURNITURE
4350 BALL GROUND HWY
CANTON, GA  30114

BIZCLIK MEDIA LIMITED
DRAGONFLY HOUSE
2 GILDERS WAY
NORWICH  NR3 1UB
UNITED KINGDOM

BIZTEC LLC
2269 S. UNIVERSITY DRIVE
SUITE 414
DAVIE, FL  33324

BJORENSEN, DESTINY
[ADDRESS REDACTED]

BJUR, KINDRS
[ADDRESS REDACTED]

BLACH, MARIELA
[ADDRESS REDACTED]

BLACK HAWK
PO BOX 936199
ATLANTA, GA  31193

BLACK PROPERTIES LLC
3724 TIMBERLINE DR
STILLWATER, OK  74074

BLACK, ADAM
[ADDRESS REDACTED]

BLACK, ADAM
[ADDRESS REDACTED]

BLACK, ALMARAZ
[ADDRESS REDACTED]

BLACK, AMANDA
[ADDRESS REDACTED]

BLACK, BRANDON
[ADDRESS REDACTED]

BLACK, BRIAN
[ADDRESS REDACTED]

BLACK, BRIANNA
[ADDRESS REDACTED]

BLACK, BRIDGETT
[ADDRESS REDACTED]

BLACK, CHARLES
[ADDRESS REDACTED]

BLACK, CHRISTOPHER
[ADDRESS REDACTED]

BLACK, CURTIS
[ADDRESS REDACTED]

BLACK, DENISE
[ADDRESS REDACTED]

BLACK, HAGEN
[ADDRESS REDACTED]

BLACK, HENRY
[ADDRESS REDACTED]

BLACK, HUGH D
[ADDRESS REDACTED]

BLACK, JASMINE JACKSON -
[ADDRESS REDACTED]

BLACK, JOHN
[ADDRESS REDACTED]

BLACK, JUNIOR
[ADDRESS REDACTED]

BLACK, JURRELL
[ADDRESS REDACTED]

BLACK, KAIA
[ADDRESS REDACTED]

BLACK, KEWANA
[ADDRESS REDACTED]

BLACK, KIONA
[ADDRESS REDACTED]

BLACK, MICHAEL
[ADDRESS REDACTED]

BLACK, MO
[ADDRESS REDACTED]

BLACK, NICHOLAS
[ADDRESS REDACTED]

BLACK, NICOLE
[ADDRESS REDACTED]

BLACK, PARIS
[ADDRESS REDACTED]

BLACK, SHIQUESE
[ADDRESS REDACTED]

BLACK, SOPAFROINA
[ADDRESS REDACTED]

BLACK, STEVE
[ADDRESS REDACTED]

BLACK, TORRENCE
[ADDRESS REDACTED]

BLACK, VANESSA
[ADDRESS REDACTED]

BLACK, VERONICA
[ADDRESS REDACTED]

BLACK, VICKIE
[ADDRESS REDACTED]

BLACKBIRD, THOMAS
[ADDRESS REDACTED]

BLACKBOURNE, ANGIE
[ADDRESS REDACTED]

BLACKBOURNE, ENRIQUE
[ADDRESS REDACTED]

BLACKBURN, AMANDA
[ADDRESS REDACTED]

BLACKBURN, BREANNA
[ADDRESS REDACTED]

BLACKBURN, JEFFERSON
[ADDRESS REDACTED]

BLACKBURN, JORDAN
[ADDRESS REDACTED]

BLACKBURN, KANDY
[ADDRESS REDACTED]

BLACKGROVE, JOSHUA
[ADDRESS REDACTED]

BLACKHAWK - EZAWN

BLACKHAWK - SMART PAWN

BLACKHAWK - VIRTUAL CODES
PO BOX 931577
ATLANTA, GA  31193-1577

BLACKHAWK- ELECTRONIC EXPRESS

BLACKHAWK- FIRST CASH
3585 ATLANTA AVE.
HAPEVILLE, GA  30354

BLACKHAWK- LA FAMILIA

BLACKLEDGE, MOHAMAD
[ADDRESS REDACTED]

BLACKLEY, ANFENEE
[ADDRESS REDACTED]

BLACKMAN, ALAN
[ADDRESS REDACTED]

BLACKMAN, FAY
[ADDRESS REDACTED]

BLACKMON, ANITA
[ADDRESS REDACTED]

BLACKMON, DAVID
[ADDRESS REDACTED]

BLACKMON, DERRICK
[ADDRESS REDACTED]

BLACKMON, MEGAN
[ADDRESS REDACTED]

BLACKMON, MIA
[ADDRESS REDACTED]

BLACKMON, SARA
[ADDRESS REDACTED]

BLACKMON, SHARON
[ADDRESS REDACTED]

BLACKMON, SHAUN
[ADDRESS REDACTED]

BLACKMON, THAINESE GORDON
[ADDRESS REDACTED]

BLACKMON, TIFFANY
[ADDRESS REDACTED]

BLACKNELL, JAMES
[ADDRESS REDACTED]

BLACKSHEAR, CJ
[ADDRESS REDACTED]

BLACKSHIRE, CELESTE
[ADDRESS REDACTED]

BLACKSHIRE, SONYA
[ADDRESS REDACTED]

BLACKSMITH, VIRGINIA
[ADDRESS REDACTED]

BLACKSTOCK, EDWARD
[ADDRESS REDACTED]

BLACKSTONE, BRANDON
[ADDRESS REDACTED]

BLACKSTONE, KRISTEN
[ADDRESS REDACTED]

BLACKWELL, ANTHONY
[ADDRESS REDACTED]

BLACKWELL, CHAZ
[ADDRESS REDACTED]

BLACKWELL, HAGAN
[ADDRESS REDACTED]

BLACKWELL, HOLLY
[ADDRESS REDACTED]

BLACKWELL, JAMI
[ADDRESS REDACTED]

BLACKWELL, KIMBERLY
[ADDRESS REDACTED]

BLACKWELL, LISA
[ADDRESS REDACTED]

BLACKWELL, PHOENIX
[ADDRESS REDACTED]

BLACKWELL, ROBERT
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BLACKWELL, SAMUEL<br>[ADDRESS REDACTED] | BLACKWELL, SHARHONDA<br>[ADDRESS REDACTED] | BLACKWELL, WENDELL<br>[ADDRESS REDACTED] |
| BLADES, CARMELITA<br>[ADDRESS REDACTED] | BLAIN, GEORGE<br>[ADDRESS REDACTED] | BLAIR TECH GROUP<br>4314 BORON DR, STE D<br>COVINGTON, KY 41015 |
| BLAIR, BRADFORD<br>[ADDRESS REDACTED] | BLAIR, DAVID<br>[ADDRESS REDACTED] | BLAIR, JOSEPH<br>[ADDRESS REDACTED] |
| BLAIR, JOSHUA<br>[ADDRESS REDACTED] | BLAIR, KEYARRA<br>[ADDRESS REDACTED] | BLAIR, KIRK<br>[ADDRESS REDACTED] |
| BLAIR, MARQUISE<br>[ADDRESS REDACTED] | BLAIR, MINIHAN<br>[ADDRESS REDACTED] | BLAIR, MONET<br>[ADDRESS REDACTED] |
| BLAIR, PAULA<br>[ADDRESS REDACTED] | BLAIR, PETER<br>[ADDRESS REDACTED] | BLAIR, ROXANNE<br>[ADDRESS REDACTED] |
| BLAIR, TANASHA<br>[ADDRESS REDACTED] | BLAIR-REAGAN, CAYLIE<br>[ADDRESS REDACTED] | BLAIS, JEFFREY<br>[ADDRESS REDACTED] |
| BLAIS, KERI<br>[ADDRESS REDACTED] | BLAISE, ALBERT<br>[ADDRESS REDACTED] | BLAIZE, ROSA<br>[ADDRESS REDACTED] |
| BLAKE, AKEEM<br>[ADDRESS REDACTED] | BLAKE, ALIVIA<br>[ADDRESS REDACTED] | BLAKE, BETH<br>[ADDRESS REDACTED] |
| BLAKE, CALVIN<br>[ADDRESS REDACTED] | BLAKE, CATINA<br>[ADDRESS REDACTED] | BLAKE, CHRISTINA<br>[ADDRESS REDACTED] |

BLAKE, DHEAVION
[ADDRESS REDACTED]

BLAKE, DIANNE
[ADDRESS REDACTED]

BLAKE, JEREMIAH
[ADDRESS REDACTED]

BLAKE, JERRY
[ADDRESS REDACTED]

BLAKE, KIERA
[ADDRESS REDACTED]

BLAKE, MARY
[ADDRESS REDACTED]

BLAKE, NATASHA
[ADDRESS REDACTED]

BLAKE, NATASIA
[ADDRESS REDACTED]

BLAKE, NICHOLAS
[ADDRESS REDACTED]

BLAKE, PATRICIA
[ADDRESS REDACTED]

BLAKE, PAUL
[ADDRESS REDACTED]

BLAKE, RASHON
[ADDRESS REDACTED]

BLAKE, SANDRA
[ADDRESS REDACTED]

BLAKE, SHANDREA
[ADDRESS REDACTED]

BLAKE, SHERRY
[ADDRESS REDACTED]

BLAKELEY, DANIEL
[ADDRESS REDACTED]

BLAKELY, OLIVIA
[ADDRESS REDACTED]

BLAKEMAN, TEA
[ADDRESS REDACTED]

BLAKENEY, BARBARA
[ADDRESS REDACTED]

BLAKENEY, KECIA
[ADDRESS REDACTED]

BLAKENEY, SHAMEIKA
[ADDRESS REDACTED]

BLAKENEY, STACY
[ADDRESS REDACTED]

BLAKEY, CLARENCE
[ADDRESS REDACTED]

BLAKEY, ERIC
[ADDRESS REDACTED]

BLAKEY, KIM
[ADDRESS REDACTED]

BLAKEY, STEPHANIE
[ADDRESS REDACTED]

BLAKNEY, BIAUNCA
[ADDRESS REDACTED]

BLALOCK, KEVIN
[ADDRESS REDACTED]

BLAMCHARD, BARBARA
[ADDRESS REDACTED]

BLANC, EUNICE LE
[ADDRESS REDACTED]

BLANC, WILDY
[ADDRESS REDACTED]

BLANCHARD, BOBBY
[ADDRESS REDACTED]

BLANCHARD, BRETT
[ADDRESS REDACTED]

BLANCHARD, CARRIE
[ADDRESS REDACTED]

BLANCHARD, ROSIE
[ADDRESS REDACTED]

BLANCHARD, STEPHANIE
[ADDRESS REDACTED]

BLANCHARD, ZELLA
[ADDRESS REDACTED]

BLANCHET, ANDY
[ADDRESS REDACTED]

BLANCHET, KELLY
[ADDRESS REDACTED]

BLANCHET, NATALIA
[ADDRESS REDACTED]

BLANCHETT, EARL
[ADDRESS REDACTED]

BLANCHETTE, AMANDA
[ADDRESS REDACTED]

BLANCO, ALICIA
[ADDRESS REDACTED]

BLANCO, BEDDY
[ADDRESS REDACTED]

BLANCO, CARLOS
[ADDRESS REDACTED]

BLANCO, ERICA
[ADDRESS REDACTED]

BLANCO, IAN
[ADDRESS REDACTED]

BLANCO, JESUS A
[ADDRESS REDACTED]

BLANCO, PATRICIA
[ADDRESS REDACTED]

BLANCO, RICHARD
[ADDRESS REDACTED]

BLANCO-WHITE, GERALDINE
[ADDRESS REDACTED]

BLAND, ERIC
[ADDRESS REDACTED]

BLAND, EVAN
[ADDRESS REDACTED]

BLAND, HAVEN
[ADDRESS REDACTED]

BLAND, MELISSA
[ADDRESS REDACTED]

BLAND, MELISSA
[ADDRESS REDACTED]

BLAND, NOAH
[ADDRESS REDACTED]

BLAND, SHANE
[ADDRESS REDACTED]

BLAND, SUSAN
[ADDRESS REDACTED]

BLANDING, JANESSA
[ADDRESS REDACTED]

BLANDING, KEVIN
[ADDRESS REDACTED]

BLANDING, TIFFANY
[ADDRESS REDACTED]

BLANDINO, KRYSTA
[ADDRESS REDACTED]

BLANGO, JOSHUA
[ADDRESS REDACTED]

BLANK, ASHLEY
[ADDRESS REDACTED]

BLANK, JACOB
[ADDRESS REDACTED]

BLANK, KERVIN
[ADDRESS REDACTED]

BLANK, MEGAN
[ADDRESS REDACTED]

BLANK, TIMOTHY
[ADDRESS REDACTED]

BLANKENSHIP, ANDREW
[ADDRESS REDACTED]

BLANKENSHIP, BENJAMIN
[ADDRESS REDACTED]

BLANKENSHIP, CHARLES
[ADDRESS REDACTED]

BLANKENSHIP, DANIEL
[ADDRESS REDACTED]

BLANKENSHIP, JOSHUA
[ADDRESS REDACTED]

BLANKENSHIP, KADEN
[ADDRESS REDACTED]

BLANKENSHIP, MATTHEW
[ADDRESS REDACTED]

BLANKENSHIP, RONALD
[ADDRESS REDACTED]

BLANKENSHIP, TORI
[ADDRESS REDACTED]

BLANKS, JUSTIN
[ADDRESS REDACTED]

BLANKS, KAYLA
[ADDRESS REDACTED]

BLANKS, KENNETH
[ADDRESS REDACTED]

BLANKS, NYCOLETTE
[ADDRESS REDACTED]

BLANSETT, REBECCA
[ADDRESS REDACTED]

BLANTON, DAPHNE
[ADDRESS REDACTED]

BLANTON, ERICA
[ADDRESS REDACTED]

BLANTON, GERALDINE
[ADDRESS REDACTED]

BLANTON, JENNIFER
[ADDRESS REDACTED]

BLANTON, KELLY
[ADDRESS REDACTED]

BLANTON, NORMA
[ADDRESS REDACTED]

BLANTON, SAVANNAH
[ADDRESS REDACTED]

BLANTON, STEPHANIE
[ADDRESS REDACTED]

BLASINGAME, DESTINY
[ADDRESS REDACTED]

BLASS, BRAD
[ADDRESS REDACTED]

BLASSINGAME, WAYNE
[ADDRESS REDACTED]

BLASSY, JAMAL
[ADDRESS REDACTED]

BLATCHE, TYSHEMA
[ADDRESS REDACTED]

BLAYLOCK, WILLIAM
[ADDRESS REDACTED]

BLAZE METER LTD
2390 EL CAMINO REAL
PALO ALTO, CA  94306

BLEAKLEY, NICHOLAS
[ADDRESS REDACTED]

BLEAKMORE, CHARLES
[ADDRESS REDACTED]

BLEEKER, STACEY
[ADDRESS REDACTED]

BLEIBTREY, ROBERT
[ADDRESS REDACTED]

BLEMUR, GLADYS
[ADDRESS REDACTED]

BLENDEN, CHAD
[ADDRESS REDACTED]

BLESS, JAMIE
[ADDRESS REDACTED]

BLESSING, AMBER
[ADDRESS REDACTED]

BLESSITT, SHAWN
[ADDRESS REDACTED]

BLEVINS, COURTNEY HARRISON
[ADDRESS REDACTED]

BLEVINS, HOMER
[ADDRESS REDACTED]

BLEVINS, JENNA
[ADDRESS REDACTED]

BLEVINS, JENNIFER
[ADDRESS REDACTED]

BLEVINS, KESHA
[ADDRESS REDACTED]

BLEVINS, MATTHEW
[ADDRESS REDACTED]

BLEVINS, RONICA
[ADDRESS REDACTED]

BLEVINS, TOSHA
[ADDRESS REDACTED]

BLIGEN, GREGORY
[ADDRESS REDACTED]

BLINN, STEPHEN
[ADDRESS REDACTED]

BLISS, JAMES
[ADDRESS REDACTED]

BLISSIT, CHRISTINA
[ADDRESS REDACTED]

BLISSIT, SHERIFFE
[ADDRESS REDACTED]

BLOCK, JASON
[ADDRESS REDACTED]

BLOCK, MICHAEL
[ADDRESS REDACTED]

BLOCKER, ERNEST
[ADDRESS REDACTED]

BLOCKER, JASMINE
[ADDRESS REDACTED]

BLOCKER, MONIQUE
[ADDRESS REDACTED]

BLOCKER, TERRI
[ADDRESS REDACTED]

BLOCKER-WATKINS, MARIANNA
[ADDRESS REDACTED]

BLOEMER, BERNARD
[ADDRESS REDACTED]

BLOHM, JASON
[ADDRESS REDACTED]

BLOKZYL, DANIELLE
[ADDRESS REDACTED]

BLONSHINE, CAROLANNE
[ADDRESS REDACTED]

BLOOD RUNNERS COURIERS
443 LUCAS CIRCLE
SANTA ROSA, CA  95401

BLOODMAN, CLAUDIA
[ADDRESS REDACTED]

BLOODSAW, AKEBIA
[ADDRESS REDACTED]

BLOODSER, SHARUNDA
[ADDRESS REDACTED]

BLOODSWORTH, JOSEPH
[ADDRESS REDACTED]

BLOODWORTH, SHAKIENA
[ADDRESS REDACTED]

BLOOM, ROBIN
[ADDRESS REDACTED]

BLOOMBERG LP
731 LEXINGTON AVENUE
NEW YORK, NY  10022

BLOOMFIELD, ATILEOUMA
[ADDRESS REDACTED]

BLOOMINGDALE, ALYSSA
[ADDRESS REDACTED]

BLOOMINGDALE, NAOMI
[ADDRESS REDACTED]

BLOOMINGDALES
145 PROGRESS PL
SPRINGDALE, OH  45246

BLOOMREACH, INC
700 E. EL CAMINO REAL, SUITE 130
MOUNTAIN VIEW, CA  94041

BLOOMREACH, INC
ATTN JEN GRIFFIN
82 PIONEER WAY
MOUNTAIN VIEW, CA  94041

BLOSENSKI, KYLE
[ADDRESS REDACTED]

BLOSSER, JERRY
[ADDRESS REDACTED]

BLOT, SERTRELL
[ADDRESS REDACTED]

BLOUGH, BRYANT
[ADDRESS REDACTED]

BLOUNT, GLENN
[ADDRESS REDACTED]

BLOUNT, JASON
[ADDRESS REDACTED]

BLOUNT, THOMAS
[ADDRESS REDACTED]

BLOUNT, TYESHA
[ADDRESS REDACTED]

BLOWERS, TONY
[ADDRESS REDACTED]

BLOXSON, CHRISTINA
[ADDRESS REDACTED]

BLOXTON, SINCARY BABB
[ADDRESS REDACTED]

BLUBAUGH, CONNIE
[ADDRESS REDACTED]

BLUCHER, BRIDGET
[ADDRESS REDACTED]

BLUE CROSS BLUE SHIELD
200 E RANDOLPH
CHICAGO, IL  60601

BLUE DOT

BLUE MARTINI

BLUE, ELIZABETH
[ADDRESS REDACTED]

BLUE, FREDRICK
[ADDRESS REDACTED]

BLUE, IKELL
[ADDRESS REDACTED]

BLUE, KODA
[ADDRESS REDACTED]

BLUE, KOLBY
[ADDRESS REDACTED]

BLUE, MARVIN
[ADDRESS REDACTED]

BLUE, PRISCILLA
[ADDRESS REDACTED]

BLUEKEEL LLC
899 SKOKIE BLVD
SUITE 340
NORTHBROOK, IL  60062

BLUESTEIN, LAUREN
[ADDRESS REDACTED]

BLUESTER, SHENIA
[ADDRESS REDACTED]

BLUM, DAVID
[ADDRESS REDACTED]

BLUM, SVEN
[ADDRESS REDACTED]

BLUME, DESTINY
[ADDRESS REDACTED]

BLUNT, RON
[ADDRESS REDACTED]

BLY, JESSICA
[ADDRESS REDACTED]

BLYTHE, DEREK
[ADDRESS REDACTED]

BLYTHE, ELYSE
[ADDRESS REDACTED]

BLYTHE, SHELLY
[ADDRESS REDACTED]

BLYTHE, TRACY
[ADDRESS REDACTED]

BLYTHERS, COREY
[ADDRESS REDACTED]

BLYTHERS, SHANNEN
[ADDRESS REDACTED]

BMH ENTERPRISES LLC
2608 W KENOSHA ST 750
BROKEN ARROW, OK  74012

BOADU, SONYA
[ADDRESS REDACTED]

BOAKYE, BRANDI
[ADDRESS REDACTED]

BOATMAN, CHRISTINA
[ADDRESS REDACTED]

BOATNER, CHASITY
[ADDRESS REDACTED]

BOATWRIGHT, EARNEST
[ADDRESS REDACTED]

BOATWRIGHT, RENEE
[ADDRESS REDACTED]

BOATWRIGHT, SATARIS
[ADDRESS REDACTED]

BOATWRIGHT, TANERRA
[ADDRESS REDACTED]

BOB, TARONICK
[ADDRESS REDACTED]

BOBBITT, ASHLEY
[ADDRESS REDACTED]

BOBBITT, DALPHINE
[ADDRESS REDACTED]

BOBBITT, JACQUELINE BROADDUS
[ADDRESS REDACTED]

BOBBITT, ONTREL
[ADDRESS REDACTED]

BOBIK, BLAKE
[ADDRESS REDACTED]

BOBO, KATILYN
[ADDRESS REDACTED]

BOBONIK, TIPHANI
[ADDRESS REDACTED]

BOCA BOX COMPANY
908 N DIXIE HWY 2901 CLINT MOORE RD
BOCA RATON, FL  33432

BOCA SECURITY CENTER & LOCKSMITH LLC
1811 NW 2ND AVENUE
BOCA RATON, FL  11227

BOCA TOWN CENTER
C/O SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS, IN  46204

BOCCIO, CAROL
[ADDRESS REDACTED]

BOCHIN, KARA
[ADDRESS REDACTED]

BOCK, AMANDA
[ADDRESS REDACTED]

BOCKELMANN, DWAYNE
[ADDRESS REDACTED]

BOCKTING, ANGELA
[ADDRESS REDACTED]

BODA, SAIKRISHNA
[ADDRESS REDACTED]

BODDEN, ALEJANDRA
[ADDRESS REDACTED]

BODDEN, CHANE
[ADDRESS REDACTED]

BODDEN, NAOMI
[ADDRESS REDACTED]

BODDINGTON, MAX
[ADDRESS REDACTED]

BODE, DEBORAH
[ADDRESS REDACTED]

BODGE, KORTNEY
[ADDRESS REDACTED]

BODILY, MANDY
[ADDRESS REDACTED]

BODNAR, ALLISON
[ADDRESS REDACTED]

BODO, DUMADI
[ADDRESS REDACTED]

BODWELL, LARRY
[ADDRESS REDACTED]

BODY, CLARK
[ADDRESS REDACTED]

BODY, TINA
[ADDRESS REDACTED]

BODZIOCH, AUSTIN
[ADDRESS REDACTED]

BOE, MARY
[ADDRESS REDACTED]

BOEMMEL, ANDREW
[ADDRESS REDACTED]

BOEREMA, TY
[ADDRESS REDACTED]

BOF FL FOUNTAIN SQUARE, LLC
LOCKBOX 936481
3585 ATLANTA AVE
HAPEVILLE, GA  30354-1705

BOGAN, AMANDA
[ADDRESS REDACTED]

BOGART, SHERRY
[ADDRESS REDACTED]

BOGDANOV, VANESSA
[ADDRESS REDACTED]

BOGER, CALLEEN
[ADDRESS REDACTED]

BOGERT, LISA
[ADDRESS REDACTED]

BOGGAN, MARQUIES
[ADDRESS REDACTED]

BOGGAN, VELMA
[ADDRESS REDACTED]

BOGGESS, DAVID
[ADDRESS REDACTED]

BOGGS, CHRISTOPHER
[ADDRESS REDACTED]

BOGGS, CLAYTON
[ADDRESS REDACTED]

BOGGS, DAVID
[ADDRESS REDACTED]

BOGGS, GARRY
[ADDRESS REDACTED]

BOGGS, JASON
[ADDRESS REDACTED]

BOGGS, JOHN
[ADDRESS REDACTED]

BOGGS, KAREN
[ADDRESS REDACTED]

BOGGS, KAYSI
[ADDRESS REDACTED]

BOGGS, KIM
[ADDRESS REDACTED]

BOGGS, MEGAN
[ADDRESS REDACTED]

BOGGS, NICHOLAS
[ADDRESS REDACTED]

BOGGS, SHAKENDRA
[ADDRESS REDACTED]

BOGGS, SHERRY
[ADDRESS REDACTED]

BOGGS, V
[ADDRESS REDACTED]

BOGITINI, MIKAELE
[ADDRESS REDACTED]

BOGLE, BARRINGTON
[ADDRESS REDACTED]

BOGUES, BRENDETTA
[ADDRESS REDACTED]

BOH, STEPHEN
[ADDRESS REDACTED]

BOHAN, NEVIN
[ADDRESS REDACTED]

BOHANNON, BRENDA
[ADDRESS REDACTED]

BOHANNON, TAYLOR
[ADDRESS REDACTED]

BOHM, DAVID
[ADDRESS REDACTED]

BOHN, CHARLES
[ADDRESS REDACTED]

BOHRER, BRADLEY
[ADDRESS REDACTED]

BOI, RONALD
[ADDRESS REDACTED]

BOIANO, CHOONA
[ADDRESS REDACTED]

BOJORQUEZ, JOSE
[ADDRESS REDACTED]

BOKIN, NICOLE
[ADDRESS REDACTED]

BOKLAND, SHAUNA
[ADDRESS REDACTED]

BOKT
RM 226, NO. 36, BOAI 3RD RD
SHIQI DIST
ZHONGSHAN
CHINA

BOLAND, ERMELINDA
[ADDRESS REDACTED]

BOLAND, MARCIA DEIDRA
[ADDRESS REDACTED]

BOLAR, SARAH
[ADDRESS REDACTED]

BOLDCHAT
C/O GOTO; LEGAL DEPT
333 SUMMER ST, 5TH FL
BOSTON, MA  02210

BOLDEN, BRITTANY
[ADDRESS REDACTED]

BOLDEN, CHRISTINA
[ADDRESS REDACTED]

BOLDEN, JAMES
[ADDRESS REDACTED]

BOLDEN, MAIYA
[ADDRESS REDACTED]

BOLDEN, MONICA
[ADDRESS REDACTED]

BOLDEN, NICOLE
[ADDRESS REDACTED]

BOLDEN, NIESHA
[ADDRESS REDACTED]

BOLDEN, OCTAVIA
[ADDRESS REDACTED]

BOLDIN, KARA
[ADDRESS REDACTED]

BOLER, CHAD
[ADDRESS REDACTED]

BOLER, SEQUIRA
[ADDRESS REDACTED]

BOLER, SHAWNDREA
[ADDRESS REDACTED]

BOLES, JARVIS
[ADDRESS REDACTED]

BOLES, LEIGH-ANNA
[ADDRESS REDACTED]

BOLES, MIYESHA
[ADDRESS REDACTED]

BOLESTA, MARCIN
[ADDRESS REDACTED]

BOLEWARE, ELIJAH
[ADDRESS REDACTED]

BOLGER, MATTHEW
[ADDRESS REDACTED]

BOLGER, NICOLE
[ADDRESS REDACTED]

BOLICK, CHRISTOPHER
[ADDRESS REDACTED]

BOLICK, LAKELYN
[ADDRESS REDACTED]

BOLICK, SHEILA
[ADDRESS REDACTED]

BOLIN, MARY JANE
[ADDRESS REDACTED]

BOLING, ADAM
[ADDRESS REDACTED]

BOLLE, COREY
[ADDRESS REDACTED]

BOLLES, LUCAS
[ADDRESS REDACTED]

BOLLING, DARSHELL
[ADDRESS REDACTED]

BOLLING, RONELL
[ADDRESS REDACTED]

BOLLINGER, IAN
[ADDRESS REDACTED]

BOLLINGER, TIMOTHY
[ADDRESS REDACTED]

BOLLINI, JOHN
[ADDRESS REDACTED]

BOLOGNA, JOSANNE
[ADDRESS REDACTED]

BOLSTON, AVA
[ADDRESS REDACTED]

BOLTAX, IAN
[ADDRESS REDACTED]

BOLTON, BONITA
[ADDRESS REDACTED]

BOLTON, CASEY
[ADDRESS REDACTED]

BOLTON, CHRISTOPHER
[ADDRESS REDACTED]

BOLTON, JOHNNIE
[ADDRESS REDACTED]

BOLTON, MACASSA
[ADDRESS REDACTED]

BOLTON, TAMANAUGH
[ADDRESS REDACTED]

BOLTZ, JUSTINE
[ADDRESS REDACTED]

BOLYARD, CELESTE
[ADDRESS REDACTED]

BOMAR, YASMINE
[ADDRESS REDACTED]

BOMBARDIER, DONA
[ADDRESS REDACTED]

BOMBERGER, GINGER
[ADDRESS REDACTED]

BON, SUE
[ADDRESS REDACTED]

BONA, KUMBA
[ADDRESS REDACTED]

BONACCI, ANTHONY
[ADDRESS REDACTED]

BONAKER, DAVID
[ADDRESS REDACTED]

BONALES, JIM
[ADDRESS REDACTED]

BONAPARTE, CHRISTIAN
[ADDRESS REDACTED]

BONAPARTE, DIYECHA
[ADDRESS REDACTED]

BONAPARTE, EMMARA
[ADDRESS REDACTED]

BOND, ALONZO
[ADDRESS REDACTED]

BOND, ANGELIQUE
[ADDRESS REDACTED]

BOND, BOBBY
[ADDRESS REDACTED]

BOND, BOTES & SYKSTUS P.C.
225 PRATT AVENUE NE
HUNTSVILLE, AL 35801

BOND, CLOVIS
[ADDRESS REDACTED]

BOND, DEBRA
[ADDRESS REDACTED]

BOND, JASMINE
[ADDRESS REDACTED]

BOND, JESSICA
[ADDRESS REDACTED]

BOND, JOHN
[ADDRESS REDACTED]

BOND, SUSAN
[ADDRESS REDACTED]

BOND, TRACY
[ADDRESS REDACTED]

BONDADI, MAIGO
[ADDRESS REDACTED]

BONDARI, TATYANA
[ADDRESS REDACTED]

BONDS, ANTWAN
[ADDRESS REDACTED]

BONDS, BOTES, SYKSTUS & TANNER, P.C.
225 PRATT AVENUE
HUNTSVILLE, AL  35801

BONDS, JEFFREY A
[ADDRESS REDACTED]

BONDS, LAVENA
[ADDRESS REDACTED]

BONDS, TORRES
[ADDRESS REDACTED]

BONDURANT, DELOREE
[ADDRESS REDACTED]

BONEA, CHRISTINE
[ADDRESS REDACTED]

BONEPARTE, KEISHA
[ADDRESS REDACTED]

BONES, LIZETTE
[ADDRESS REDACTED]

BONEY, NATASHA
[ADDRESS REDACTED]

BONEY, TEVIN
[ADDRESS REDACTED]

BONFIGLIO, LINDA
[ADDRESS REDACTED]

BONGIORNO, WILLIAM
[ADDRESS REDACTED]

BONIFACIO, GLESSILYN
[ADDRESS REDACTED]

BONILLA, ANABEL RODRIGUEZ
[ADDRESS REDACTED]

BONILLA, CAROLYN
[ADDRESS REDACTED]

BONILLA, CYNTHIA
[ADDRESS REDACTED]

BONILLA, ERICK
[ADDRESS REDACTED]

BONILLA, JEAN
[ADDRESS REDACTED]

BONILLA, JULIAN
[ADDRESS REDACTED]

BONILLA, NINA
[ADDRESS REDACTED]

BONILLA, RONY
[ADDRESS REDACTED]

BONILLA, SELENA
[ADDRESS REDACTED]

BONILLA, VILMA
[ADDRESS REDACTED]

BONILLE, ASHLEY
[ADDRESS REDACTED]

BONIN, CHRISTINE
[ADDRESS REDACTED]

BONIN, KAITLYN
[ADDRESS REDACTED]

BONITA, MITCHELL,
[ADDRESS REDACTED]

BONITZ, JOHN
[ADDRESS REDACTED]

BONNAR, PATRICK
[ADDRESS REDACTED]

BONNDI, MARY
[ADDRESS REDACTED]

BONNER, BRANDON
[ADDRESS REDACTED]

BONNER, ETHAN
[ADDRESS REDACTED]

BONNER, GARY
[ADDRESS REDACTED]

BONNER, GERARD
[ADDRESS REDACTED]

BONNER, MAQUITA
[ADDRESS REDACTED]

BONNER, OBA
[ADDRESS REDACTED]

BONNER, ROBERT
[ADDRESS REDACTED]

BONNETT, MADISON
[ADDRESS REDACTED]

BONNEVAL, MATTHEW
[ADDRESS REDACTED]

BONNEY, TRACEY
[ADDRESS REDACTED]

BONNEY-CLAY, MEPET
[ADDRESS REDACTED]

BONNIE & CLYDES STEREO
11311 HARRY HINES BLVD, 104
DALLAS, TX 75229

BONNIFIELD, EASTER
[ADDRESS REDACTED]

BONNY, FIIKO
[ADDRESS REDACTED]

BONO, JON
[ADDRESS REDACTED]

BONO, MELISSA
[ADDRESS REDACTED]

BONONES, DONTESHIA
[ADDRESS REDACTED]

BONSU, ABIGAIL
[ADDRESS REDACTED]

BONTON, JASON
[ADDRESS REDACTED]

BONTRAGER, CARLTON
[ADDRESS REDACTED]

BONURA, BONNIE
[ADDRESS REDACTED]

BONVILLAIN, ALEXIS
[ADDRESS REDACTED]

BOODRAM, NICKLOUS
[ADDRESS REDACTED]

BOOKER, ADAM
[ADDRESS REDACTED]

BOOKER, BRANDON
[ADDRESS REDACTED]

BOOKER, EMANUEL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BOOKER, HELEN<br>[ADDRESS REDACTED] | BOOKER, JAMES<br>[ADDRESS REDACTED] | BOOKER, JESSIE<br>[ADDRESS REDACTED] |
| BOOKER, JOHN<br>[ADDRESS REDACTED] | BOOKER, JOSEPH<br>[ADDRESS REDACTED] | BOOKER, KEILA<br>[ADDRESS REDACTED] |
| BOOKER, MATTHIAS<br>[ADDRESS REDACTED] | BOOKER, MICHELLE<br>[ADDRESS REDACTED] | BOOKER, RAMELL<br>[ADDRESS REDACTED] |
| BOOKER, SEARRIA<br>[ADDRESS REDACTED] | BOOKER, SHAUN<br>[ADDRESS REDACTED] | BOOKER, TARYN<br>[ADDRESS REDACTED] |
| BOOKWALTER, JACOB<br>[ADDRESS REDACTED] | BOOMHOWER, KAYLA<br>[ADDRESS REDACTED] | BOONE, ALLEN<br>[ADDRESS REDACTED] |
| BOONE, BONNITA<br>[ADDRESS REDACTED] | BOONE, CARL<br>[ADDRESS REDACTED] | BOONE, CHANTEL<br>[ADDRESS REDACTED] |
| BOONE, CODY<br>[ADDRESS REDACTED] | BOONE, DERICO<br>[ADDRESS REDACTED] | BOONE, JOY<br>[ADDRESS REDACTED] |
| BOONE, KAMERON<br>[ADDRESS REDACTED] | BOONE, KELLEE<br>[ADDRESS REDACTED] | BOONE, KISHORE<br>[ADDRESS REDACTED] |
| BOONE, LAWRENCE<br>[ADDRESS REDACTED] | BOONE, LISA<br>[ADDRESS REDACTED] | BOONE, MICHAEL<br>[ADDRESS REDACTED] |
| BOONE, MICHAEL<br>[ADDRESS REDACTED] | BOONE, RHONDA<br>[ADDRESS REDACTED] | BOONE, RUBY BOONE<br>[ADDRESS REDACTED] |

BOONE, SARAH
[ADDRESS REDACTED]

BOONE, TYI
[ADDRESS REDACTED]

BOONE, TYRRELL
[ADDRESS REDACTED]

BOOTH, BRADEN
[ADDRESS REDACTED]

BOOTH, BROOKE
[ADDRESS REDACTED]

BOOTH, CAROLINE
[ADDRESS REDACTED]

BOOTH, CHARLOTTE
[ADDRESS REDACTED]

BOOTH, KATHRYN
[ADDRESS REDACTED]

BOOTH, MIKE
[ADDRESS REDACTED]

BOOTH, RINARDO
[ADDRESS REDACTED]

BOOTLE-TAYLOR, DEBORAH
[ADDRESS REDACTED]

BOOTZ, ROBERT
[ADDRESS REDACTED]

BOOZER, CHAMIA
[ADDRESS REDACTED]

BOOZER, WANDREA
[ADDRESS REDACTED]

BORBON, GUILLERMO RIVERA
[ADDRESS REDACTED]

BORDEAUX, MATTHEW
[ADDRESS REDACTED]

BORDEAUX, RAENEE
[ADDRESS REDACTED]

BORDELON, ARACELY
[ADDRESS REDACTED]

BORDELON, BRET
[ADDRESS REDACTED]

BORDELON, SHELTON
[ADDRESS REDACTED]

BORDEN, ALICIA
[ADDRESS REDACTED]

BORDEN, HEATHER
[ADDRESS REDACTED]

BORDEN, JAMES
[ADDRESS REDACTED]

BORDEN, JAY
[ADDRESS REDACTED]

BORDEN, LAUREN
[ADDRESS REDACTED]

BORDERS, ROBERT
[ADDRESS REDACTED]

BORDERS, RYAN
[ADDRESS REDACTED]

BORDERS, RYONNA
[ADDRESS REDACTED]

BORDERS, SCOTTIE
[ADDRESS REDACTED]

BORDERS, STORMI
[ADDRESS REDACTED]

BORDLEMAY, OLIVIA
[ADDRESS REDACTED]

BORDYCOTT, SARAH
[ADDRESS REDACTED]

BORELLA, LISA
[ADDRESS REDACTED]

BORES, LAURA
[ADDRESS REDACTED]

BORGELLA, PHAYOUDERSON
[ADDRESS REDACTED]

BORGER, DEBRA
[ADDRESS REDACTED]

BORGES, FERNANDO
[ADDRESS REDACTED]

BORGES, KARELIS
[ADDRESS REDACTED]

BORGES, MARIA
[ADDRESS REDACTED]

BORGESE, LISA
[ADDRESS REDACTED]

BORGHESE, ANTHONY
[ADDRESS REDACTED]

BORGOS, PRISCILLA
[ADDRESS REDACTED]

BORILLA, ROCCO
[ADDRESS REDACTED]

BORIS, DAN
[ADDRESS REDACTED]

BORN, SAMANTHA
[ADDRESS REDACTED]

BORNELUS, BERTONY
[ADDRESS REDACTED]

BOROM, TYREESE
[ADDRESS REDACTED]

BOROUGH, CRISTINE
[ADDRESS REDACTED]

BORQUEZ-WEBSTER, ALLESON
[ADDRESS REDACTED]

BORREGO CLAVERO, RODNIER
[ADDRESS REDACTED]

BORREGO, CHRISTINA
[ADDRESS REDACTED]

BORRERO, ADILIA
[ADDRESS REDACTED]

BORRERO, TIFFANIE
[ADDRESS REDACTED]

BORRO, JOSE
[ADDRESS REDACTED]

BORUCH, NICHOLAS
[ADDRESS REDACTED]

BORUNDA, ERIC
[ADDRESS REDACTED]

BOSARGE, BRANDON
[ADDRESS REDACTED]

BOSAU, MELISSA
[ADDRESS REDACTED]

BOSCH, ANSLEE
[ADDRESS REDACTED]

BOSCH, CHRISTINA
[ADDRESS REDACTED]

BOSCH, GABRIELLE
[ADDRESS REDACTED]

BOSDELL, RICHARD
[ADDRESS REDACTED]

BOSLEY, MATT
[ADDRESS REDACTED]

BOSOMBA, BOLA
[ADDRESS REDACTED]

BOSQUET, KEVEN
[ADDRESS REDACTED]

BOSSINGHAM, KEITH
[ADDRESS REDACTED]

BOSSONG, FRANK
[ADDRESS REDACTED]

BOST, MELISSA
[ADDRESS REDACTED]

BOST, WANDA
[ADDRESS REDACTED]

BOSTAPH, JENNIFER
[ADDRESS REDACTED]

BOSTER, RACHEL
[ADDRESS REDACTED]

BOSTIC, NADIA
[ADDRESS REDACTED]

BOSTIC, SHALONDA
[ADDRESS REDACTED]

BOSTIC, WHITNEY
[ADDRESS REDACTED]

BOSTICK, BRADD
[ADDRESS REDACTED]

BOSTICK, BRITTANY
[ADDRESS REDACTED]

BOSTICK, JENNIFER
[ADDRESS REDACTED]

BOSTICK, KEIDRIC
[ADDRESS REDACTED]

BOSTICK, KOBE
[ADDRESS REDACTED]

BOSTICK, LATONYA BOSTICK
[ADDRESS REDACTED]

BOSTICK, MARK
[ADDRESS REDACTED]

BOSTICK, MELANIE
[ADDRESS REDACTED]

BOSTICK, RICHARD
[ADDRESS REDACTED]

BOSTICK, TIM
[ADDRESS REDACTED]

BOSTON, ASIA
[ADDRESS REDACTED]

BOSTON, DAYSIA
[ADDRESS REDACTED]

BOSTON, MONICA
[ADDRESS REDACTED]

BOSTON, ROBERT
[ADDRESS REDACTED]

BOSWELL, ASHLEE
[ADDRESS REDACTED]

BOSWELL, BOBBIE
[ADDRESS REDACTED]

BOSWELL, CHRIS
[ADDRESS REDACTED]

BOSWELL, NINA
[ADDRESS REDACTED]

BOSWELL, TITUS
[ADDRESS REDACTED]

BOSWORTH, CASSANDRA
[ADDRESS REDACTED]

BOSWORTH, JASON
[ADDRESS REDACTED]

BOTELHO, MELISSA
[ADDRESS REDACTED]

BOTELLO, RAUL
[ADDRESS REDACTED]

BOTH, AUSTIN
[ADDRESS REDACTED]

BOTHWELL, JAMES
[ADDRESS REDACTED]

BOTTI, PATRICIA
[ADDRESS REDACTED]

BOTTLES, JOSHUA
[ADDRESS REDACTED]

BOTUSAN, BEATRICE
[ADDRESS REDACTED]

BOUARI, SUZANNE
[ADDRESS REDACTED]

BOUCHARD, BRIAN
[ADDRESS REDACTED]

BOUCHARD, NATHAN
[ADDRESS REDACTED]

BOUCHE, ANZIO
[ADDRESS REDACTED]

BOUDEAU, MAXIME
[ADDRESS REDACTED]

BOUDOIN, BROOKS
[ADDRESS REDACTED]

BOUDOIN, TIMOTHY
[ADDRESS REDACTED]

BOUDREAU, MICHAELYN
[ADDRESS REDACTED]

BOUDREAU, ROBERT
[ADDRESS REDACTED]

BOUDREAUX, LISA
[ADDRESS REDACTED]

BOUDREAUX, MICHARL
[ADDRESS REDACTED]

BOUGERE, NATOSHA
[ADDRESS REDACTED]

BOUGHTON, ALICIA
[ADDRESS REDACTED]

BOUHALHOUL, ANNA
[ADDRESS REDACTED]

BOUIE, MARGARET
[ADDRESS REDACTED]

BOUKNECHT, JULIA
[ADDRESS REDACTED]

BOUKNECHT, TYLER
[ADDRESS REDACTED]

BOULAY, LAWRENCE
[ADDRESS REDACTED]

BOULDER CROSSING TEI EQUITIES LLC
55 FIFTH AVENUE
15TH FLOOR
NEW YORK, NY  10003

BOULDER CROSSING TEI EQUITIES LLC
FIFTH AVENUE, 15TH FLOOR
NEW YORK, NY  10003

BOULDER STOVE
5785 ARAPAHOE AVE, UNIT A
BOULDER, CO  80303-1331

BOULDIN, DYANA
[ADDRESS REDACTED]

BOULDIN, JUSAH
[ADDRESS REDACTED]

BOUNDS, ANTHONY
[ADDRESS REDACTED]

BOUNDS, BARBRA
[ADDRESS REDACTED]

BOUNDS, BRANDON
[ADDRESS REDACTED]

BOURBON, SARA
[ADDRESS REDACTED]

BOURDEAU, JOVONNE
[ADDRESS REDACTED]

BOURDO, MEGHAN
[ADDRESS REDACTED]

BOURDON, DAVE
[ADDRESS REDACTED]

BOURELL, DARRELL
[ADDRESS REDACTED]

BOURGEOIS, BRANDON
[ADDRESS REDACTED]

BOURGEOIS, JORDAN
[ADDRESS REDACTED]

BOURGET, GARY
[ADDRESS REDACTED]

BOURGOINE, CRYSTAL
[ADDRESS REDACTED]

BOURKE, CALVIN
[ADDRESS REDACTED]

BOURNE, JULIE
[ADDRESS REDACTED]

BOURQUE, COREY
[ADDRESS REDACTED]

BOURRAGE, JEFFERY
[ADDRESS REDACTED]

BOUSLIMANI, LOUNES
[ADDRESS REDACTED]

BOUSQUET, AUSTIN
[ADDRESS REDACTED]

BOUTON, ALORA
[ADDRESS REDACTED]

BOUTTE, FRANK
[ADDRESS REDACTED]

BOUTTE, MELISSA
[ADDRESS REDACTED]

BOUTTHAVONG, STEVEN
[ADDRESS REDACTED]

BOUTTRY, ZACHARY
[ADDRESS REDACTED]

BOUTWELL, SCOTT
[ADDRESS REDACTED]

BOUVAY, OPEL
[ADDRESS REDACTED]

BOUVIER, MICHAEL
[ADDRESS REDACTED]

BOUYER, LOY
[ADDRESS REDACTED]

BOVA, LISA
[ADDRESS REDACTED]

BOVA, MICHAEL
[ADDRESS REDACTED]

BOVELL, AMY
[ADDRESS REDACTED]

BOVIE, AKEELAH
[ADDRESS REDACTED]

BOVIE, RENITA
[ADDRESS REDACTED]

BOWDEN, CHRISTIANA
[ADDRESS REDACTED]

BOWDEN, DARIUS
[ADDRESS REDACTED]

BOWDEN, ELIZABETH
[ADDRESS REDACTED]

BOWDEN, JANICE
[ADDRESS REDACTED]

BOWDEN, JOCELYN
[ADDRESS REDACTED]

BOWDEN, JOHN
[ADDRESS REDACTED]

BOWDEN, JORDAN
[ADDRESS REDACTED]

BOWDEN, KIOWANDI
[ADDRESS REDACTED]

BOWDEN, TERRY
[ADDRESS REDACTED]

BOWDEN, TIFFANY
[ADDRESS REDACTED]

BOWDEN, TYQUAVIOUS
[ADDRESS REDACTED]

BOWDEN, XZADRIUS
[ADDRESS REDACTED]

BOWDOIN, JONATHAN
[ADDRESS REDACTED]

BOWE, ETHEL
[ADDRESS REDACTED]

BOWEN, ANTWAN
[ADDRESS REDACTED]

BOWEN, ANTWON
[ADDRESS REDACTED]

BOWEN, BRIANNA
[ADDRESS REDACTED]

BOWEN, DYLAN
[ADDRESS REDACTED]

BOWEN, JENNIFER
[ADDRESS REDACTED]

BOWEN, JUANESA
[ADDRESS REDACTED]

BOWEN, JUDY
[ADDRESS REDACTED]

BOWEN, KAREN
[ADDRESS REDACTED]

BOWEN, KAYLIE
[ADDRESS REDACTED]

BOWEN, KOLBY
[ADDRESS REDACTED]

BOWEN, LATOYA
[ADDRESS REDACTED]

BOWEN, PATRICK
[ADDRESS REDACTED]

BOWEN, SAMANTHA
[ADDRESS REDACTED]

BOWEN, SHANE
[ADDRESS REDACTED]

BOWEN, SIDNEY
[ADDRESS REDACTED]

BOWENS, ANGELA
[ADDRESS REDACTED]

BOWENS, ANTHJUAN
[ADDRESS REDACTED]

BOWENS, ISAIAH
[ADDRESS REDACTED]

BOWENS, LATRAVIS
[ADDRESS REDACTED]

BOWENS, MICHAEL
[ADDRESS REDACTED]

BOWENS, NANCY
[ADDRESS REDACTED]

BOWENS, SHUSHANA
[ADDRESS REDACTED]

BOWER, COLLIN
[ADDRESS REDACTED]

BOWER, DESHAUN
[ADDRESS REDACTED]

BOWER, KARISSA
[ADDRESS REDACTED]

BOWER, MIKEL
[ADDRESS REDACTED]

BOWERS, AMITY
[ADDRESS REDACTED]

BOWERS, CHRISTINA
[ADDRESS REDACTED]

BOWERS, CHRISTOPHER
[ADDRESS REDACTED]

BOWERS, CRAIG
[ADDRESS REDACTED]

BOWERS, ELIZABETH
[ADDRESS REDACTED]

BOWERS, HANNAH
[ADDRESS REDACTED]

BOWERS, IRENE
[ADDRESS REDACTED]

BOWERS, KAREN
[ADDRESS REDACTED]

BOWERS, RAYSHELL
[ADDRESS REDACTED]

BOWERS, SARAH
[ADDRESS REDACTED]

BOWERS, SHAUNA
[ADDRESS REDACTED]

BOWERS, STEVEN
[ADDRESS REDACTED]

BOWERS, TANJELA
[ADDRESS REDACTED]

BOWES, RICKIE
[ADDRESS REDACTED]

BOWIE, BRITTANY
[ADDRESS REDACTED]

BOWIE, JASTON
[ADDRESS REDACTED]

BOWIE, KENASIA
[ADDRESS REDACTED]

BOWIE, MELANIE
[ADDRESS REDACTED]

BOWIE, TAMARA
[ADDRESS REDACTED]

BOWLES, ELIZABETH
[ADDRESS REDACTED]

BOWLES, KIMBERLY
[ADDRESS REDACTED]

BOWLES, LORI
[ADDRESS REDACTED]

BOWLES, STEPHANIE
[ADDRESS REDACTED]

BOWMAN, APRIL
[ADDRESS REDACTED]

BOWMAN, BRADLEY
[ADDRESS REDACTED]

BOWMAN, DANIEL
[ADDRESS REDACTED]

BOWMAN, EDWARD
[ADDRESS REDACTED]

BOWMAN, GEORGIA
[ADDRESS REDACTED]

BOWMAN, JAMES
[ADDRESS REDACTED]

BOWMAN, JENINE
[ADDRESS REDACTED]

BOWMAN, LUKE
[ADDRESS REDACTED]

BOWMAN, MARCUS
[ADDRESS REDACTED]

BOWMAN, MATTHEW
[ADDRESS REDACTED]

BOWMAN, MATTHEW
[ADDRESS REDACTED]

BOWMAN, MICHAEL
[ADDRESS REDACTED]

BOWMAN, NEKIA
[ADDRESS REDACTED]

BOWMAN, PAIGE
[ADDRESS REDACTED]

BOWMAN, PATRICIA
[ADDRESS REDACTED]

BOWMAN, RANDY
[ADDRESS REDACTED]

BOWSER, ETHAN
[ADDRESS REDACTED]

BOWSER, ROCHELLE
[ADDRESS REDACTED]

BOX, TOM
[ADDRESS REDACTED]

BOYCE, BRANDON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BOYCE, CINDY<br>[ADDRESS REDACTED] | BOYCE, DOMINICK<br>[ADDRESS REDACTED] | BOYD, ALANNA<br>[ADDRESS REDACTED] |
| BOYD, ANDRES<br>[ADDRESS REDACTED] | BOYD, ANDREW<br>[ADDRESS REDACTED] | BOYD, ANNIE<br>[ADDRESS REDACTED] |
| BOYD, BOBBIE<br>[ADDRESS REDACTED] | BOYD, BRANDON<br>[ADDRESS REDACTED] | BOYD, CHARLES<br>[ADDRESS REDACTED] |
| BOYD, CHRISTOPHER<br>[ADDRESS REDACTED] | BOYD, CORA<br>[ADDRESS REDACTED] | BOYD, COURTNEY HOLLIDAY<br>[ADDRESS REDACTED] |
| BOYD, DAMIEN<br>[ADDRESS REDACTED] | BOYD, DARRICK<br>[ADDRESS REDACTED] | BOYD, EDWARD<br>[ADDRESS REDACTED] |
| BOYD, ERICK<br>[ADDRESS REDACTED] | BOYD, HAKEEM<br>[ADDRESS REDACTED] | BOYD, HOWARD<br>[ADDRESS REDACTED] |
| BOYD, JACK<br>[ADDRESS REDACTED] | BOYD, JAKEYA<br>[ADDRESS REDACTED] | BOYD, JASMINE<br>[ADDRESS REDACTED] |
| BOYD, JOHN<br>[ADDRESS REDACTED] | BOYD, JUDY<br>[ADDRESS REDACTED] | BOYD, KECIA<br>[ADDRESS REDACTED] |
| BOYD, KEISHA<br>[ADDRESS REDACTED] | BOYD, LATOYA<br>[ADDRESS REDACTED] | BOYD, LUCIOUS<br>[ADDRESS REDACTED] |
| BOYD, MADELINE<br>[ADDRESS REDACTED] | BOYD, MICHAEL<br>[ADDRESS REDACTED] | BOYD, MYA<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| BOYD, SHARON<br>[ADDRESS REDACTED] | BOYD, SHAWMISE<br>[ADDRESS REDACTED] | BOYD, SHYNESIA<br>[ADDRESS REDACTED] |
| BOYD, TAMARA<br>[ADDRESS REDACTED] | BOYD, TANISHA<br>[ADDRESS REDACTED] | BOYD-ALSTON, HELENE<br>[ADDRESS REDACTED] |
| BOYER, BETH<br>[ADDRESS REDACTED] | BOYER, BRITTENY<br>[ADDRESS REDACTED] | BOYER, CHRISTINE<br>[ADDRESS REDACTED] |
| BOYER, DEENA<br>[ADDRESS REDACTED] | BOYER, ERIC<br>[ADDRESS REDACTED] | BOYER, HUNTER<br>[ADDRESS REDACTED] |
| BOYER, JEFF<br>[ADDRESS REDACTED] | BOYER, LINDSAY<br>[ADDRESS REDACTED] | BOYER, SHELBY<br>[ADDRESS REDACTED] |
| BOYER, TANISHA<br>[ADDRESS REDACTED] | BOYER, TANYA<br>[ADDRESS REDACTED] | BOYETTE, LORI EMMONS<br>[ADDRESS REDACTED] |
| BOYKIN, LATASHA<br>[ADDRESS REDACTED] | BOYKIN, PATRICIA<br>[ADDRESS REDACTED] | BOYKINS, NEANDROS<br>[ADDRESS REDACTED] |
| BOYLAND, TEASHA<br>[ADDRESS REDACTED] | BOYLE, ASHTYN<br>[ADDRESS REDACTED] | BOYLE, MELISSA<br>[ADDRESS REDACTED] |
| BOYLE, SEAN<br>[ADDRESS REDACTED] | BOYLE, TIMOTHY<br>[ADDRESS REDACTED] | BOYLES, HOLLIE<br>[ADDRESS REDACTED] |
| BOYLES, KYLE<br>[ADDRESS REDACTED] | BOYNE, JODIE<br>[ADDRESS REDACTED] | BOYNTON BEACH MALL LLC<br>801 N CONGRESS AVE<br>SUITE 295<br>BOYNTON BEACH, FL  33426 |

BOYNTON, PAULA
[ADDRESS REDACTED]

BOYTE, OLIVIA
[ADDRESS REDACTED]

BOYTER, AMY
[ADDRESS REDACTED]

BOZARTH, MIKEAL
[ADDRESS REDACTED]

BOZEMAN, ALLYSON
[ADDRESS REDACTED]

BOZEMAN, ANDREW
[ADDRESS REDACTED]

BOZEMAN, DAZANIAH
[ADDRESS REDACTED]

BOZIER, LEON
[ADDRESS REDACTED]

BOZMAN, AMY
[ADDRESS REDACTED]

BP FUNDCO LLC
75 ROCKEFELLER PLZ
20TH FL, STE 200B
NEW YORK, NY  10019

BRAATZ, APRIL
[ADDRESS REDACTED]

BRABHAM, MELINDA
[ADDRESS REDACTED]

BRABHAM, SABRINA
[ADDRESS REDACTED]

BRACAMONTE, ELISSA ALONDRA
[ADDRESS REDACTED]

BRACE, KEVIN
[ADDRESS REDACTED]

BRACEWELL, AMBER
[ADDRESS REDACTED]

BRACEY, DANIELLE
[ADDRESS REDACTED]

BRACEY, KARENA
[ADDRESS REDACTED]

BRACHWITZ, JUANITA
[ADDRESS REDACTED]

BRACKEN, JERRY
[ADDRESS REDACTED]

BRACKEN, TIMOTHY
[ADDRESS REDACTED]

BRACKETT, TYLER
[ADDRESS REDACTED]

BRADBERRY, ANGELIA
[ADDRESS REDACTED]

BRADBURY, AUSTIN
[ADDRESS REDACTED]

BRADDOCK, DERRICK
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRADEN, JAMES
[ADDRESS REDACTED]

BRADEN, JENNY
[ADDRESS REDACTED]

BRADEN, JOSEPH
[ADDRESS REDACTED]

BRADEN, THOMAS
[ADDRESS REDACTED]

BRADFORD, BEN
[ADDRESS REDACTED]

BRADFORD, BRENDA
[ADDRESS REDACTED]

BRADFORD, CHASITY
[ADDRESS REDACTED]

BRADFORD, CHRIS
[ADDRESS REDACTED]

BRADFORD, CRYSHOUDA
[ADDRESS REDACTED]

BRADFORD, DIONNE
[ADDRESS REDACTED]

BRADFORD, DOLLI
[ADDRESS REDACTED]

BRADFORD, JAMES
[ADDRESS REDACTED]

BRADFORD, KWAME
[ADDRESS REDACTED]

BRADFORD, LISA
[ADDRESS REDACTED]

BRADFORD, MICHAEL
[ADDRESS REDACTED]

BRADFORD, RODNEY
[ADDRESS REDACTED]

BRADFORD, RYAN
[ADDRESS REDACTED]

BRADFORD, SETH
[ADDRESS REDACTED]

BRADHAM, MICHAEL
[ADDRESS REDACTED]

BRADLEY, ANGELA
[ADDRESS REDACTED]

BRADLEY, ANNA
[ADDRESS REDACTED]

BRADLEY, ANTHONY
[ADDRESS REDACTED]

BRADLEY, BLAIR
[ADDRESS REDACTED]

BRADLEY, BREA
[ADDRESS REDACTED]

BRADLEY, BRIANNA
[ADDRESS REDACTED]

BRADLEY, CHAD
[ADDRESS REDACTED]

BRADLEY, DAVID
[ADDRESS REDACTED]

BRADLEY, DEVIN
[ADDRESS REDACTED]

BRADLEY, EARL
[ADDRESS REDACTED]

BRADLEY, ERIC
[ADDRESS REDACTED]

BRADLEY, FRANCIS
[ADDRESS REDACTED]

BRADLEY, GENE
[ADDRESS REDACTED]

BRADLEY, JAMONTE
[ADDRESS REDACTED]

BRADLEY, JAMYA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BRADLEY, JASON [ADDRESS REDACTED] | BRADLEY, JAY [ADDRESS REDACTED] | BRADLEY, JOYCE [ADDRESS REDACTED] |
| BRADLEY, JUSTIN [ADDRESS REDACTED] | BRADLEY, KENNETH [ADDRESS REDACTED] | BRADLEY, KRYSTAL [ADDRESS REDACTED] |
| BRADLEY, KYRIE [ADDRESS REDACTED] | BRADLEY, LORRAINE [ADDRESS REDACTED] | BRADLEY, MARCUS [ADDRESS REDACTED] |
| BRADLEY, MARCUS [ADDRESS REDACTED] | BRADLEY, MEGAN [ADDRESS REDACTED] | BRADLEY, MELANIE [ADDRESS REDACTED] |
| BRADLEY, MICHAEL [ADDRESS REDACTED] | BRADLEY, NATALIE [ADDRESS REDACTED] | BRADLEY, PATRICK [ADDRESS REDACTED] |
| BRADLEY, PAUL J [ADDRESS REDACTED] | BRADLEY, QUINTIN [ADDRESS REDACTED] | BRADLEY, REBECCA [ADDRESS REDACTED] |
| BRADLEY, ROBERT [ADDRESS REDACTED] | BRADLEY, SAMUEL [ADDRESS REDACTED] | BRADLEY, SHANNON [ADDRESS REDACTED] |
| BRADLEY, SHAWANDA [ADDRESS REDACTED] | BRADLEY, TATYANA [ADDRESS REDACTED] | BRADLEY, TAYLOR [ADDRESS REDACTED] |
| BRADLEY, TYLER [ADDRESS REDACTED] | BRADLEY, VICKIE [ADDRESS REDACTED] | BRADLEY, WARREN [ADDRESS REDACTED] |
| BRADLEY, ZHANE [ADDRESS REDACTED] | BRADLEY-ROSS, CRYSTAL [ADDRESS REDACTED] | BRADLY, JOHN [ADDRESS REDACTED] |

BRADSBY, KERNELL
[ADDRESS REDACTED]

BRADSHAW, ANDREW
[ADDRESS REDACTED]

BRADSHAW, BRIAN
[ADDRESS REDACTED]

BRADSHAW, CHASIDY
[ADDRESS REDACTED]

BRADSHAW, ERIN
[ADDRESS REDACTED]

BRADSHAW, KESSY
[ADDRESS REDACTED]

BRADSHAW, KEYLA
[ADDRESS REDACTED]

BRADSHAW, SAMANTHA
[ADDRESS REDACTED]

BRADSHAW, STEVEN
[ADDRESS REDACTED]

BRADSHAW, TERENCE
[ADDRESS REDACTED]

BRADY HOME FURNITURE
1129 BRADY ST
DAVENPORT, IA  52803

BRADY, ANDREA
[ADDRESS REDACTED]

BRADY, ASHTON
[ADDRESS REDACTED]

BRADY, BRITTANY
[ADDRESS REDACTED]

BRADY, CRYSTAL
[ADDRESS REDACTED]

BRADY, HAYDEN
[ADDRESS REDACTED]

BRADY, JAMES
[ADDRESS REDACTED]

BRADY, LIANA
[ADDRESS REDACTED]

BRADY, MICHAEL
[ADDRESS REDACTED]

BRADY, RONALD
[ADDRESS REDACTED]

BRADY, SIDNEY
[ADDRESS REDACTED]

BRAGAN, THOMAS
[ADDRESS REDACTED]

BRAGDTON, TIMOTHY
[ADDRESS REDACTED]

BRAGG, MARGARET
[ADDRESS REDACTED]

BRAGG, RAVEN
[ADDRESS REDACTED]

BRAGGS, MATTHEW
[ADDRESS REDACTED]

BRAHAM, ZECHARIAH
[ADDRESS REDACTED]

BRAIDWOOD, CHIARA
[ADDRESS REDACTED]

BRAIMBRIDGE, KIMANI
[ADDRESS REDACTED]

BRAIRTON, KRISTA
[ADDRESS REDACTED]

BRAITHWAITE, DANESHIA
[ADDRESS REDACTED]

BRALEY, JOY
[ADDRESS REDACTED]

BRALL, HOLLY
[ADDRESS REDACTED]

BRAME, CHRIS
[ADDRESS REDACTED]

BRAMLETT, JEMOL
[ADDRESS REDACTED]

BRAMLITT, JENNIFER
[ADDRESS REDACTED]

BRAMWELLL, TASHANA
[ADDRESS REDACTED]

BRANAM, DANIEL
[ADDRESS REDACTED]

BRANAM, SAMANTHA
[ADDRESS REDACTED]

BRANAUGH, JENNIFER
[ADDRESS REDACTED]

BRANCA, KELLI
[ADDRESS REDACTED]

BRANCH, BETTY
[ADDRESS REDACTED]

BRANCH, CAMERON
[ADDRESS REDACTED]

BRANCH, CANAAN
[ADDRESS REDACTED]

BRANCH, COREY
[ADDRESS REDACTED]

BRANCH, DEVIN
[ADDRESS REDACTED]

BRANCH, LYNETTE
[ADDRESS REDACTED]

BRANCH, MAE
[ADDRESS REDACTED]

BRANCH, MARIE
[ADDRESS REDACTED]

BRANCH, SHAWN
[ADDRESS REDACTED]

BRANCH, SHERRY
[ADDRESS REDACTED]

BRANCH, STEVEN
[ADDRESS REDACTED]

BRANCH, TARYN
[ADDRESS REDACTED]

BRANCH-EZELL, BRENNDEN
[ADDRESS REDACTED]

BRANCO, DAVID
[ADDRESS REDACTED]

BRAND NEW DEALS USA

BRAND, GARY
[ADDRESS REDACTED]

BRAND, JUSTIN
[ADDRESS REDACTED]

BRAND, LOLA
[ADDRESS REDACTED]

BRAND, MYRA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BRANDEN, SARAH<br>[ADDRESS REDACTED] | BRANDENBURG, ASHLEIGH<br>[ADDRESS REDACTED] | BRANDENBURG, COY<br>[ADDRESS REDACTED] |
| BRANDENBURG, SARAH<br>[ADDRESS REDACTED] | BRANDON, ALESIA<br>[ADDRESS REDACTED] | BRANDON, ANDREA<br>[ADDRESS REDACTED] |
| BRANDON, BRITTANY<br>[ADDRESS REDACTED] | BRANDON, CALANDRA<br>[ADDRESS REDACTED] | BRANDON, CATHERINE<br>[ADDRESS REDACTED] |
| BRANDON, RASHIDAH<br>[ADDRESS REDACTED] | BRANDSMART USA<br>3200 SW 42ND ST<br>FORT LAUDERDALE, FL  33312-6813 | BRANDSOURCE<br>2780 S JONES BLVD, 200-3419<br>LAS VEGAS, NV  89146 |
| BRANDT, ASHTON<br>[ADDRESS REDACTED] | BRANHAM, AUSTIN<br>[ADDRESS REDACTED] | BRANHAM, LILLIAN<br>[ADDRESS REDACTED] |
| BRANKEY, PATRICK<br>[ADDRESS REDACTED] | BRANN, ERICK<br>[ADDRESS REDACTED] | BRANN, JOHN<br>[ADDRESS REDACTED] |
| BRANN, PHILLIP<br>[ADDRESS REDACTED] | BRANNEN, DAVID<br>[ADDRESS REDACTED] | BRANNEN, WILLIAM<br>[ADDRESS REDACTED] |
| BRANNON, ASHLEY<br>[ADDRESS REDACTED] | BRANNON, MELISSA<br>[ADDRESS REDACTED] | BRANNON, QUARTAY<br>[ADDRESS REDACTED] |
| BRANNON, TENIQUE<br>[ADDRESS REDACTED] | BRANSTATOR, EVERETT<br>[ADDRESS REDACTED] | BRANT, KASSIE<br>[ADDRESS REDACTED] |
| BRANT, STACIA<br>[ADDRESS REDACTED] | BRANTLEY, ANNIE<br>[ADDRESS REDACTED] | BRANTLEY, GREGORY<br>[ADDRESS REDACTED] |

BRANTLEY, JAYLA
[ADDRESS REDACTED]

BRANTLEY, MARILYN
[ADDRESS REDACTED]

BRANTLEY, TYETIANNA
[ADDRESS REDACTED]

BRANTLEY, TYREESE
[ADDRESS REDACTED]

BRANTLEY, WILLIE
[ADDRESS REDACTED]

BRANTON, SANDRA
[ADDRESS REDACTED]

BRANTON, TAKETHA
[ADDRESS REDACTED]

BRASHEAR, CHRISTINA
[ADDRESS REDACTED]

BRASHEARS, SARAH
[ADDRESS REDACTED]

BRASHER, MARK
[ADDRESS REDACTED]

BRASS, TYLER
[ADDRESS REDACTED]

BRASSESUX, JESUSITA
[ADDRESS REDACTED]

BRASSFIELD, SAMUEL
[ADDRESS REDACTED]

BRASSFIELD, TYRELL
[ADDRESS REDACTED]

BRASWELL, ANTHONY
[ADDRESS REDACTED]

BRASWELL, KYRA
[ADDRESS REDACTED]

BRASWELL, VANELIA
[ADDRESS REDACTED]

BRATCHER, BEVERLY JO
[ADDRESS REDACTED]

BRATCHER, CHARLES
[ADDRESS REDACTED]

BRATCHER, JESICA
[ADDRESS REDACTED]

BRATCHER, JOHN
[ADDRESS REDACTED]

BRATEK, ANTHONY
[ADDRESS REDACTED]

BRATHWAITE, DAVID
[ADDRESS REDACTED]

BRATTON, TANNER
[ADDRESS REDACTED]

BRAUDAWAY, ISAIAH
[ADDRESS REDACTED]

BRAUER, MEGAN
[ADDRESS REDACTED]

BRAUERS, PETER
[ADDRESS REDACTED]

BRAUN, AYDEN
[ADDRESS REDACTED]

BRAUN, MICHELLE
[ADDRESS REDACTED]

BRAUNING, MICHELE
[ADDRESS REDACTED]

BRAUNSTEIN, ERIC
[ADDRESS REDACTED]

BRAVEN, MARK
[ADDRESS REDACTED]

BRAVO FURNITURE
2330 MCDONALD AVE
BROOKLYN, NY  11223

BRAVO PROPERTIES LLC
2844 SURREY ROAD
BIRMINGHAM, AL  35223

BRAVO, BRENDA
[ADDRESS REDACTED]

BRAVO, CHASTY
[ADDRESS REDACTED]

BRAVO, HENRRY
[ADDRESS REDACTED]

BRAVO, JUAN
[ADDRESS REDACTED]

BRAVO, LAURA
[ADDRESS REDACTED]

BRAVO, MARTIN
[ADDRESS REDACTED]

BRAVO, SALVADOR
[ADDRESS REDACTED]

BRAVO, ZOILA
[ADDRESS REDACTED]

BRAWNER, ELIZABETH
[ADDRESS REDACTED]

BRAWNER, JUANITA
[ADDRESS REDACTED]

BRAXTON, BRITNEY
[ADDRESS REDACTED]

BRAXTON, DOROTHY
[ADDRESS REDACTED]

BRAXTON, GROVER CLEVELAND
[ADDRESS REDACTED]

BRAXTON, JUDITH
[ADDRESS REDACTED]

BRAXTON, KEANUE
[ADDRESS REDACTED]

BRAXTON, MARQUIS
[ADDRESS REDACTED]

BRAXTON, NICOLE
[ADDRESS REDACTED]

BRAXTON, RASHEED
[ADDRESS REDACTED]

BRAXTON, SAJUANA
[ADDRESS REDACTED]

BRAXTON, SHEENA
[ADDRESS REDACTED]

BRAY, GANAIJA
[ADDRESS REDACTED]

BRAY, KAITLYN
[ADDRESS REDACTED]

BRAZELA, MARIE
[ADDRESS REDACTED]

BRAZHYNSKI, VITALI
[ADDRESS REDACTED]

BRAZIER, GEORGE
[ADDRESS REDACTED]

BRAZIL, BRITTANY
[ADDRESS REDACTED]

BRAZILJONES, MEGHAN
[ADDRESS REDACTED]

BRAZLEY, CHIARA
[ADDRESS REDACTED]

BRAZZELL, SAVANAH
[ADDRESS REDACTED]

BRAZZI, KIMBERLY
[ADDRESS REDACTED]

BREA, KELLY
[ADDRESS REDACTED]

BREAKOUT SOFTWARE LLC
12640 NW 13TH CT
SUNRISE, FL 33323

BREANNA, DOWLING,
[ADDRESS REDACTED]

BREAU, WARREN
[ADDRESS REDACTED]

BREAULT, JAMES
[ADDRESS REDACTED]

BREAUX, ELAINA
[ADDRESS REDACTED]

BREAUX, JUSTIN
[ADDRESS REDACTED]

BREAUX, KRISTEN
[ADDRESS REDACTED]

BREAUX, MARVIN
[ADDRESS REDACTED]

BREAUX, QUERESHI
[ADDRESS REDACTED]

BRECKENRIDGE, BILLY
[ADDRESS REDACTED]

BREECE, ERINN
[ADDRESS REDACTED]

BREEDE, RENEE
[ADDRESS REDACTED]

BREEDEN, PHYLLIS
[ADDRESS REDACTED]

BREEDEN, RONALD
[ADDRESS REDACTED]

BREEDLOVE, MARIA
[ADDRESS REDACTED]

BREEDLOVE, SEBASTIAN
[ADDRESS REDACTED]

BREEDLOVE, STACY
[ADDRESS REDACTED]

BREEN, BRIAN
[ADDRESS REDACTED]

BREMER, ERIC
[ADDRESS REDACTED]

BREMER, KEVIN
[ADDRESS REDACTED]

BRENA, SANDY
[ADDRESS REDACTED]

BRENES, BRIANNY
[ADDRESS REDACTED]

BRENICK, ERIC
[ADDRESS REDACTED]

BRENNAN, AMANDA
[ADDRESS REDACTED]

BRENNAN, DAVID
[ADDRESS REDACTED]

BRENNAN, JEFF
[ADDRESS REDACTED]

BRENNAN, JENNIFER
[ADDRESS REDACTED]

BRENNAN, JON
[ADDRESS REDACTED]

BRENNAN, KIERNAN
[ADDRESS REDACTED]

BRENNER, ELIZABETH
[ADDRESS REDACTED]

BRENNES, STEFANIE
[ADDRESS REDACTED]

BRENSINGER, SAMANTHA
[ADDRESS REDACTED]

BRENSINGER, TAMMI
[ADDRESS REDACTED]

BRENT, ALEXANDER
[ADDRESS REDACTED]

BRENT, ANDY
[ADDRESS REDACTED]

BRENT, BEAULAH
[ADDRESS REDACTED]

BRENT, TERRELL
[ADDRESS REDACTED]

BRENTAR, RICHARD
[ADDRESS REDACTED]

BRETON, ROCHELLE
[ADDRESS REDACTED]

BRETT WYLAND & MARCI WYLAND
[ADDRESS REDACTED]

BRETT, MELISSA
[ADDRESS REDACTED]

BRETZ, MACKINZE
[ADDRESS REDACTED]

BREVARD, ARION
[ADDRESS REDACTED]

BREVARD, MICHAEL
[ADDRESS REDACTED]

BREWBAKER, BRIAN
[ADDRESS REDACTED]

BREWER, ALMA
[ADDRESS REDACTED]

BREWER, ANTHONY
[ADDRESS REDACTED]

BREWER, ASHLEIGH
[ADDRESS REDACTED]

BREWER, CARL
[ADDRESS REDACTED]

BREWER, CARL
[ADDRESS REDACTED]

BREWER, CHARLES
[ADDRESS REDACTED]

BREWER, DEANNA
[ADDRESS REDACTED]

BREWER, DIANA
[ADDRESS REDACTED]

BREWER, EDWARD
[ADDRESS REDACTED]

BREWER, JASON
[ADDRESS REDACTED]

BREWER, JESSICA
[ADDRESS REDACTED]

BREWER, JESSICA
[ADDRESS REDACTED]

BREWER, JUSTIN
[ADDRESS REDACTED]

BREWER, KAREN A
[ADDRESS REDACTED]

BREWER, KEITH
[ADDRESS REDACTED]

BREWER, LINDSAY
[ADDRESS REDACTED]

BREWER, MARK
[ADDRESS REDACTED]

BREWER, MAURICE
[ADDRESS REDACTED]

BREWER, MELANIE
[ADDRESS REDACTED]

BREWER, PHILIP
[ADDRESS REDACTED]

BREWER, PRESTON
[ADDRESS REDACTED]

BREWER, PRINCESS
[ADDRESS REDACTED]

BREWER, SAMYRA
[ADDRESS REDACTED]

BREWER, STEVEN
[ADDRESS REDACTED]

BREWER, SUZANNE
[ADDRESS REDACTED]

BREWER, TRISTA
[ADDRESS REDACTED]

BREWER, VALERIE
[ADDRESS REDACTED]

BREWINGTON, BROCK
[ADDRESS REDACTED]

BREWINGTON, MARIE
[ADDRESS REDACTED]

BREWIS, KATHY
[ADDRESS REDACTED]

BREWSTER, TAMARA
[ADDRESS REDACTED]

BREWSTER, TRAVONE
[ADDRESS REDACTED]

BREZKO-KNORR, MELISSA
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

BRIAN MASON TR WKBJCG TRUST
[ADDRESS REDACTED]

BRIAN, BRETT
[ADDRESS REDACTED]

BRIANDT, ISIAH
[ADDRESS REDACTED]

BRICE, ALICE
[ADDRESS REDACTED]

BRICE, DONNIE
[ADDRESS REDACTED]

BRICE, JOSEPH
[ADDRESS REDACTED]

BRICE, LATRELL
[ADDRESS REDACTED]

BRICE, SHEILA
[ADDRESS REDACTED]

BRICE, TAMMY
[ADDRESS REDACTED]

BRICE, TAQUAN
[ADDRESS REDACTED]

BRICE, VANESSA
[ADDRESS REDACTED]

BRICE, WENDY
[ADDRESS REDACTED]

BRICENO, JOSE
[ADDRESS REDACTED]

BRICENO, KOREY
[ADDRESS REDACTED]

BRICENO, MELISSA FAIRCHILD
[ADDRESS REDACTED]

BRICHETTO, CHRISTOPHER
[ADDRESS REDACTED]

BRICK STREET LOFTS LLC
16000 W MICHIGAN AVE
ALBION, MI  49224

BRICKER, CURTIS
[ADDRESS REDACTED]

BRICKEY, JOSHUA
[ADDRESS REDACTED]

BRICKEY, MARY
[ADDRESS REDACTED]

BRICKHOUSE, ALICE
[ADDRESS REDACTED]

BRICKHOUSE, SHELIA
[ADDRESS REDACTED]

BRICKLE, BRITT
[ADDRESS REDACTED]

BRICKMAN, JON
[ADDRESS REDACTED]

BRIDGE SERVICE CORP
299 BROADWAY SUITE 1508
NEW YORK, NY  10007-2061

BRIDGERS, EVELYN
[ADDRESS REDACTED]

BRIDGERS, JACOB
[ADDRESS REDACTED]

BRIDGERS, THURMAN
[ADDRESS REDACTED]

BRIDGES, ALEXANDRIA
[ADDRESS REDACTED]

BRIDGES, DONNIE
[ADDRESS REDACTED]

BRIDGES, GAGE
[ADDRESS REDACTED]

BRIDGES, HEATHER
[ADDRESS REDACTED]

BRIDGES, JEFF
[ADDRESS REDACTED]

BRIDGES, JORDAN
[ADDRESS REDACTED]

BRIDGES, LAUREN
[ADDRESS REDACTED]

BRIDGES, MITCHELL
[ADDRESS REDACTED]

BRIDGES, SEDRICK
[ADDRESS REDACTED]

BRIDGES, SHARON
[ADDRESS REDACTED]

BRIDGES, TIFFANY
[ADDRESS REDACTED]

BRIDGES, TRAYVON
[ADDRESS REDACTED]

BRIDGES, VALERIE
[ADDRESS REDACTED]

BRIDGES-BACKERS, ASHLEY
[ADDRESS REDACTED]

BRIDGETT, CHRISTOPHER
[ADDRESS REDACTED]

BRIDGEWATER, ERICA
[ADDRESS REDACTED]

BRIDGEWATER, KHRYSTAIN
[ADDRESS REDACTED]

BRIDGEWATER, PRESTON
[ADDRESS REDACTED]

BRIDGWOOD, BRENDA
[ADDRESS REDACTED]

BRIEADDY, SHAWN
[ADDRESS REDACTED]

BRIED, ETHAN
[ADDRESS REDACTED]

BRIEN, SHELLIE
[ADDRESS REDACTED]

BRIGANTE, MICHELE
[ADDRESS REDACTED]

BRIGGS, ALEX
[ADDRESS REDACTED]

BRIGGS, ARTON
[ADDRESS REDACTED]

BRIGGS, DEANDRIA
[ADDRESS REDACTED]

BRIGGS, EDWARD
[ADDRESS REDACTED]

BRIGGS, FRANCINE
[ADDRESS REDACTED]

BRIGGS, JENNA
[ADDRESS REDACTED]

BRIGGS, JOSEPH
[ADDRESS REDACTED]

BRIGGS, NICHOLAS
[ADDRESS REDACTED]

BRIGGS, NICHOLAS
[ADDRESS REDACTED]

BRIGGS, NINA
[ADDRESS REDACTED]

BRIGGS, SCOTTIE
[ADDRESS REDACTED]

BRIGGS, SHANNON
[ADDRESS REDACTED]

BRIGGS, WILLIAM
[ADDRESS REDACTED]

BRIGHAM, CHRISTIE
[ADDRESS REDACTED]

BRIGHT, ABRETIA
[ADDRESS REDACTED]

BRIGHT, ASHLEY
[ADDRESS REDACTED]

BRIGHT, BRANDON
[ADDRESS REDACTED]

BRIGHT, CHANDEL
[ADDRESS REDACTED]

BRIGHT, DALLAS
[ADDRESS REDACTED]

BRIGHT, JENNIFER
[ADDRESS REDACTED]

BRIGHT, KEONTAI
[ADDRESS REDACTED]

BRIGHT, MAISHA
[ADDRESS REDACTED]

BRIGHT, MESSIAH
[ADDRESS REDACTED]

BRIGHT, SHAWNTAY
[ADDRESS REDACTED]

BRIGHT, TAWUANNA
[ADDRESS REDACTED]

BRIGHTMAN, GEORGE
[ADDRESS REDACTED]

BRIGHTON
1901 N POWERLINE RD
POMPANO BEACH, FL  33069

BRIGHTSPEED
PO BOX 6102
CAROL STREAM, IL  60197-6102

BRILES, AARON
[ADDRESS REDACTED]

BRILEY, CATHERINE
[ADDRESS REDACTED]

BRILEY, DUSTIN
[ADDRESS REDACTED]

BRILL, JAKE
[ADDRESS REDACTED]

BRIM, JOAB
[ADDRESS REDACTED]

BRIMER, BRIAN
[ADDRESS REDACTED]

BRINDLEY, APRIL
[ADDRESS REDACTED]

BRINDLEY, HOWARD
[ADDRESS REDACTED]

BRINEGAR, ROBBIE
[ADDRESS REDACTED]

BRINGAS, ALEJANDRINA R
[ADDRESS REDACTED]

BRINGGER, DION
[ADDRESS REDACTED]

BRINK, DAWN
[ADDRESS REDACTED]

BRINK, JEANNA
[ADDRESS REDACTED]

BRINK, KELSEY
[ADDRESS REDACTED]

BRINKER, JULIE
[ADDRESS REDACTED]

BRINKLE, ASHLEY
[ADDRESS REDACTED]

BRINKLEY, ANDRE
[ADDRESS REDACTED]

BRINKLEY, DYLAN
[ADDRESS REDACTED]

BRINKLEY, JACQUELINE
[ADDRESS REDACTED]

BRINKLEY, KRISTEN
[ADDRESS REDACTED]

BRINKLEY, LULU
[ADDRESS REDACTED]

BRINKLEY, MARTAY
[ADDRESS REDACTED]

BRINKLEY, TEVIN
[ADDRESS REDACTED]

BRINSON, AMIR
[ADDRESS REDACTED]

BRINSON, COREY
[ADDRESS REDACTED]

BRINSON, LAURIEN
[ADDRESS REDACTED]

BRINSON, SHACITA
[ADDRESS REDACTED]

BRISBANE, ELAINE
[ADDRESS REDACTED]

BRISBIN, TABETHA
[ADDRESS REDACTED]

BRISBON, JARRED
[ADDRESS REDACTED]

BRISBON, JOHN
[ADDRESS REDACTED]

BRISCO, BRIANNA
[ADDRESS REDACTED]

BRISCOE, DEREK
[ADDRESS REDACTED]

BRISCOE, JAMES
[ADDRESS REDACTED]

BRISCOE, KAREEM
[ADDRESS REDACTED]

BRISCOE, MISTY
[ADDRESS REDACTED]

BRISCOE, TANAIJAH
[ADDRESS REDACTED]

BRISCOE, UMECA
[ADDRESS REDACTED]

BRISENO, ALYSSA
[ADDRESS REDACTED]

BRISON, BRITTANY
[ADDRESS REDACTED]

BRISSETT, ROSETTA
[ADDRESS REDACTED]

BRISSON, MARVEN
[ADDRESS REDACTED]

BRISTER, YALANDA
[ADDRESS REDACTED]

BRISTOW, FRANCIS
[ADDRESS REDACTED]

BRISTOW, MATT
[ADDRESS REDACTED]

BRISTOW, PATRICIA
[ADDRESS REDACTED]

BRITE, SANDI
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BRITO, ALEXANDER<br>[ADDRESS REDACTED] | BRITO, ANGELA<br>[ADDRESS REDACTED] | BRITO, WANCER<br>[ADDRESS REDACTED] |
| BRITT, DANIEL<br>[ADDRESS REDACTED] | BRITT, ELAINE<br>[ADDRESS REDACTED] | BRITT, JASMINE<br>[ADDRESS REDACTED] |
| BRITT, MARCIA<br>[ADDRESS REDACTED] | BRITT, MELVIN<br>[ADDRESS REDACTED] | BRITT, MURLETTA<br>[ADDRESS REDACTED] |
| BRITT, PHYLLIS<br>[ADDRESS REDACTED] | BRITT, RONALD<br>[ADDRESS REDACTED] | BRITTANY, PULLIE<br>[ADDRESS REDACTED] |
| BRITTEN, TABITHA<br>[ADDRESS REDACTED] | BRITTINGHAM, TIMOTHY<br>[ADDRESS REDACTED] | BRITTON, CHRISTOPHER<br>[ADDRESS REDACTED] |
| BRITTON, GRACE<br>[ADDRESS REDACTED] | BRIZARD, JAMES<br>[ADDRESS REDACTED] | BRIZENDINE, LORI<br>[ADDRESS REDACTED] |
| BRIZUELA, DENISSE<br>[ADDRESS REDACTED] | BRIZUELA, MELIDA<br>[ADDRESS REDACTED] | BRIZZI, NICOLA<br>[ADDRESS REDACTED] |
| BROACH, JENNIFER<br>[ADDRESS REDACTED] | BROAD, GENNY<br>[ADDRESS REDACTED] | BROADAS, LAMONT<br>[ADDRESS REDACTED] |
| BROADBELT, KWAMI<br>[ADDRESS REDACTED] | BROADHAVEN SECURITIES, LLC<br>150 NORTH RIVERSIDE<br>25TH FLOOR<br>CHICAGO, IL  60606 | BROADMARK CAPITAL, LLC<br>600 UNIVERSITY STREET<br>SUITE 2800<br>SEATTLE, WA  98101 |
| BROADRIDGE<br>P.O. BOX 416423<br>BOSTON, MA  02241-6423 | BROADRIDGE<br>PO BOX 416423<br>BOSTON, MA  02241 | BROADUS, AMY<br>[ADDRESS REDACTED] |

BROADUS, MONTRELL
[ADDRESS REDACTED]

BROADWAY, EBONY
[ADDRESS REDACTED]

BROADWAY, MARISSA
[ADDRESS REDACTED]

BROADWAY, MARQUITA
[ADDRESS REDACTED]

BROADWAY, QUINCY
[ADDRESS REDACTED]

BROCARD, DAILEN
[ADDRESS REDACTED]

BROCATO, MICHAEL
[ADDRESS REDACTED]

BROCK, ASHELY
[ADDRESS REDACTED]

BROCK, CHLOE
[ADDRESS REDACTED]

BROCK, DIANE
[ADDRESS REDACTED]

BROCK, JUSTIN
[ADDRESS REDACTED]

BROCK, KARON
[ADDRESS REDACTED]

BROCK, KIMBERLY
[ADDRESS REDACTED]

BROCK, LACIE
[ADDRESS REDACTED]

BROCK, MICHAEL
[ADDRESS REDACTED]

BROCK, NICHOLAS
[ADDRESS REDACTED]

BROCK, NICOLE
[ADDRESS REDACTED]

BROCK, PAMELA
[ADDRESS REDACTED]

BROCK, SAVANNAH
[ADDRESS REDACTED]

BROCK, SUSAN
[ADDRESS REDACTED]

BROCK, TERRANCE
[ADDRESS REDACTED]

BROCK, TOMISHA
[ADDRESS REDACTED]

BROCKINGTON, DESTINY
[ADDRESS REDACTED]

BROCKINGTON, EVELYN
[ADDRESS REDACTED]

BROCKINGTON, JULIAN
[ADDRESS REDACTED]

BROCKMAN, CASSAUNDRA
[ADDRESS REDACTED]

BROCKMAN, CHRISTA
[ADDRESS REDACTED]

BROCKMANN, RONALD
[ADDRESS REDACTED]

BRODERSEN, ASHLEY
[ADDRESS REDACTED]

BRODERSEN, JAMES
[ADDRESS REDACTED]

BRODEUR, KATHERINE
[ADDRESS REDACTED]

BRODEUR, NICOLETTE
[ADDRESS REDACTED]

BRODHURST, JAHMARAH
[ADDRESS REDACTED]

BRODNER, ADAM LEE
[ADDRESS REDACTED]

BRODOWSKI, ERNEST
[ADDRESS REDACTED]

BRODOWSKI, JENNIFER
[ADDRESS REDACTED]

BRODSKY, EDWARD
[ADDRESS REDACTED]

BRODSKY, LILY
[ADDRESS REDACTED]

BRODSKY, WILLIAM
[ADDRESS REDACTED]

BROEK, AMY TEN
[ADDRESS REDACTED]

BROERE, DALLAS L
[ADDRESS REDACTED]

BROGAN, BRITTANY
[ADDRESS REDACTED]

BROGDEN, ERICA
[ADDRESS REDACTED]

BROGDEN, LINDSEY
[ADDRESS REDACTED]

BROGDEN, MARY
[ADDRESS REDACTED]

BROHMAN, LISA
[ADDRESS REDACTED]

BROIHAHN, MATTHEW
[ADDRESS REDACTED]

BROKHOFF, LAURA
[ADDRESS REDACTED]

BROME, ANDREW
[ADDRESS REDACTED]

BROMLEY, THERESA
[ADDRESS REDACTED]

BROMM, SONJA
[ADDRESS REDACTED]

BRONAUGH, JOSEPH
[ADDRESS REDACTED]

BRONER, BEATRICE
[ADDRESS REDACTED]

BRONER, DOMINIQUE
[ADDRESS REDACTED]

BRONNER, KUWANZA
[ADDRESS REDACTED]

BRONNER, MATTHEW
[ADDRESS REDACTED]

BRONNER, MATTHEW
[ADDRESS REDACTED]

BRONSON, LESLEY
[ADDRESS REDACTED]

BRONSON, TONJA
[ADDRESS REDACTED]

BRONSON, TRACY
[ADDRESS REDACTED]

BROOKER, AARON
[ADDRESS REDACTED]

BROOKER, BRANDON
[ADDRESS REDACTED]

BROOKER, FREDERICK
[ADDRESS REDACTED]

BROOKHART, JASON
[ADDRESS REDACTED]

BROOKINS, CATINA
[ADDRESS REDACTED]

BROOKINS, DONAVON
[ADDRESS REDACTED]

BROOKINS, ROBERT
[ADDRESS REDACTED]

BROOKINS, TRE
[ADDRESS REDACTED]

BROOKS, AARON
[ADDRESS REDACTED]

BROOKS, ANGELA
[ADDRESS REDACTED]

BROOKS, ANGELA
[ADDRESS REDACTED]

BROOKS, ANNE
[ADDRESS REDACTED]

BROOKS, ANTHONY
[ADDRESS REDACTED]

BROOKS, ASIA
[ADDRESS REDACTED]

BROOKS, AUDRIA
[ADDRESS REDACTED]

BROOKS, BARRY
[ADDRESS REDACTED]

BROOKS, BRANDON
[ADDRESS REDACTED]

BROOKS, BRITTANY
[ADDRESS REDACTED]

BROOKS, CAITLIN
[ADDRESS REDACTED]

BROOKS, CLINTON
[ADDRESS REDACTED]

BROOKS, CYNTHIA
[ADDRESS REDACTED]

BROOKS, DALTON
[ADDRESS REDACTED]

BROOKS, DAVID
[ADDRESS REDACTED]

BROOKS, DONFONTA
[ADDRESS REDACTED]

BROOKS, DWANDA
[ADDRESS REDACTED]

BROOKS, EMANUEL
[ADDRESS REDACTED]

BROOKS, ETHAN
[ADDRESS REDACTED]

BROOKS, GINO
[ADDRESS REDACTED]

BROOKS, ISMAIL
[ADDRESS REDACTED]

BROOKS, JACOLBY
[ADDRESS REDACTED]

BROOKS, JANIS
[ADDRESS REDACTED]

BROOKS, JENNIFER
[ADDRESS REDACTED]

BROOKS, JERRID
[ADDRESS REDACTED]

BROOKS, JORDAN
[ADDRESS REDACTED]

BROOKS, KYLE
[ADDRESS REDACTED]

BROOKS, LARHONDA
[ADDRESS REDACTED]

BROOKS, LYNN
[ADDRESS REDACTED]

BROOKS, MARLENE
[ADDRESS REDACTED]

BROOKS, MEGAN
[ADDRESS REDACTED]

BROOKS, MICHELE
[ADDRESS REDACTED]

BROOKS, MICHELE
[ADDRESS REDACTED]

BROOKS, MIGUEL
[ADDRESS REDACTED]

BROOKS, MILDRED
[ADDRESS REDACTED]

BROOKS, MYCAL
[ADDRESS REDACTED]

BROOKS, OLA
[ADDRESS REDACTED]

BROOKS, PATRICIA
[ADDRESS REDACTED]

BROOKS, PATRICK
[ADDRESS REDACTED]

BROOKS, PHILIP
[ADDRESS REDACTED]

BROOKS, PIERRE
[ADDRESS REDACTED]

BROOKS, PORTER
[ADDRESS REDACTED]

BROOKS, PRESTON
[ADDRESS REDACTED]

BROOKS, ROBERT
[ADDRESS REDACTED]

BROOKS, ROBIN
[ADDRESS REDACTED]

BROOKS, RONALD
[ADDRESS REDACTED]

BROOKS, RRANDY
[ADDRESS REDACTED]

BROOKS, SCHAVON
[ADDRESS REDACTED]

BROOKS, SOLOMON
[ADDRESS REDACTED]

BROOKS, SUMMER
[ADDRESS REDACTED]

BROOKS, TAMARA
[ADDRESS REDACTED]

BROOKS, TERESA
[ADDRESS REDACTED]

BROOKS, TIERRA
[ADDRESS REDACTED]

BROOKS, TIMOTHY
[ADDRESS REDACTED]

BROOKS, TRAMAINE
[ADDRESS REDACTED]

BROOKS, TYLER
[ADDRESS REDACTED]

BROOKS, VELQUAN
[ADDRESS REDACTED]

BROOKS, VERONICA
[ADDRESS REDACTED]

BROOKS, WILLIAM
[ADDRESS REDACTED]

BROOKS, WILLIAM
[ADDRESS REDACTED]

BROOKSBY, SAMANTHA
[ADDRESS REDACTED]

BROOME, DANIELLA ZEEUW
[ADDRESS REDACTED]

BROOME, FABIAN
[ADDRESS REDACTED]

BROOME, ROBERT
[ADDRESS REDACTED]

BROOMER, GREGORY
[ADDRESS REDACTED]

BROOMER, LASHAY
[ADDRESS REDACTED]

BROPHY, COURTNEY
[ADDRESS REDACTED]

BROSCHART, JUSTIN
[ADDRESS REDACTED]

BROSCHEIT, RANDY
[ADDRESS REDACTED]

BROSKI, DAVID
[ADDRESS REDACTED]

BROSSMAN, SCOTT
[ADDRESS REDACTED]

BROTHERTON, CHARLES
[ADDRESS REDACTED]

BROUGHTON, FAITHE
[ADDRESS REDACTED]

BROUGHTON, JASPER
[ADDRESS REDACTED]

BROUGHTON, KENDRA
[ADDRESS REDACTED]

BROUGHTON, MARY
[ADDRESS REDACTED]

BROUSE, TIMOTHY
[ADDRESS REDACTED]

BROUSSARD, DORTHY
[ADDRESS REDACTED]

BROUSSARD, KAY
[ADDRESS REDACTED]

BROUSSARD, LATONYA
[ADDRESS REDACTED]

BROUSSARD, MORGAN
[ADDRESS REDACTED]

BROUSSARD, TORI
[ADDRESS REDACTED]

BROWARD, CHARLES
[ADDRESS REDACTED]

BROWDER, RICHARD
[ADDRESS REDACTED]

BROWDY, TANESHA
[ADDRESS REDACTED]

BROWER, BETTYBROWER
[ADDRESS REDACTED]

BROWN, AARON
[ADDRESS REDACTED]

BROWN, ADELINE
[ADDRESS REDACTED]

BROWN, ADRIA
[ADDRESS REDACTED]

BROWN, ALBERT
[ADDRESS REDACTED]

BROWN, ALETHIA
[ADDRESS REDACTED]

BROWN, ALEX
[ADDRESS REDACTED]

BROWN, ALEXANDER
[ADDRESS REDACTED]

BROWN, ALEXANDRIA
[ADDRESS REDACTED]

BROWN, ALEXANDRIA
[ADDRESS REDACTED]

BROWN, ALEXIS
[ADDRESS REDACTED]

BROWN, ALICE
[ADDRESS REDACTED]

BROWN, ALLEN
[ADDRESS REDACTED]

BROWN, AMY
[ADDRESS REDACTED]

BROWN, ANDRE
[ADDRESS REDACTED]

BROWN, ANDREA
[ADDRESS REDACTED]

BROWN, ANGEL
[ADDRESS REDACTED]

BROWN, ANGELA
[ADDRESS REDACTED]

BROWN, ANGELA
[ADDRESS REDACTED]

BROWN, ANNA
[ADDRESS REDACTED]

BROWN, ANNIE
[ADDRESS REDACTED]

BROWN, ANNIE
[ADDRESS REDACTED]

BROWN, ANQUAVEON
[ADDRESS REDACTED]

BROWN, ANTHONY
[ADDRESS REDACTED]

BROWN, ANTHONY
[ADDRESS REDACTED]

BROWN, ANTIONETTE
[ADDRESS REDACTED]

BROWN, ANTWON
[ADDRESS REDACTED]

BROWN, AQUILA
[ADDRESS REDACTED]

BROWN, ARVETTE
[ADDRESS REDACTED]

BROWN, ASHLEE
[ADDRESS REDACTED]

BROWN, ASHLEY
[ADDRESS REDACTED]

BROWN, ASHLEY
[ADDRESS REDACTED]

BROWN, ASHLEY
[ADDRESS REDACTED]

BROWN, ASPEN
[ADDRESS REDACTED]

BROWN, ATHENA
[ADDRESS REDACTED]

BROWN, AUDRIANNA
[ADDRESS REDACTED]

BROWN, AUGUST
[ADDRESS REDACTED]

BROWN, AURORA
[ADDRESS REDACTED]

BROWN, AUSTIN
[ADDRESS REDACTED]

BROWN, AYANA
[ADDRESS REDACTED]

BROWN, BAKEESH
[ADDRESS REDACTED]

BROWN, BARBARA
[ADDRESS REDACTED]

BROWN, BENJAMIN
[ADDRESS REDACTED]

BROWN, BETHANY
[ADDRESS REDACTED]

BROWN, BOBBY
[ADDRESS REDACTED]

BROWN, BRADLEY
[ADDRESS REDACTED]

BROWN, BRANDI
[ADDRESS REDACTED]

BROWN, BRANDON
[ADDRESS REDACTED]

BROWN, BRANDON
[ADDRESS REDACTED]

BROWN, BREANNA
[ADDRESS REDACTED]

BROWN, BRIA
[ADDRESS REDACTED]

BROWN, BRIAN
[ADDRESS REDACTED]

BROWN, BRIANNA
[ADDRESS REDACTED]

BROWN, BRIEANA
[ADDRESS REDACTED]

BROWN, BRITTNAY
[ADDRESS REDACTED]

BROWN, BRYAN
[ADDRESS REDACTED]

BROWN, BRYAN
[ADDRESS REDACTED]

BROWN, BRYANNA
[ADDRESS REDACTED]

BROWN, BRYCE
[ADDRESS REDACTED]

BROWN, CAIRO
[ADDRESS REDACTED]

BROWN, CAM
[ADDRESS REDACTED]

BROWN, CAMERON
[ADDRESS REDACTED]

BROWN, CANDACE
[ADDRESS REDACTED]

BROWN, CANDRA
[ADDRESS REDACTED]

BROWN, CARLA
[ADDRESS REDACTED]

BROWN, CARMON
[ADDRESS REDACTED]

BROWN, CARVIN
[ADDRESS REDACTED]

BROWN, CASSIE
[ADDRESS REDACTED]

BROWN, CATRINA
[ADDRESS REDACTED]

BROWN, CAYDENCE
[ADDRESS REDACTED]

BROWN, CEDRIC
[ADDRESS REDACTED]

BROWN, CHALITA
[ADDRESS REDACTED]

BROWN, CHANDA
[ADDRESS REDACTED]

BROWN, CHANTEL
[ADDRESS REDACTED]

BROWN, CHANTEL
[ADDRESS REDACTED]

BROWN, CHARLES
[ADDRESS REDACTED]

BROWN, CHARLES
[ADDRESS REDACTED]

BROWN, CHARLES
[ADDRESS REDACTED]

BROWN, CHELSEA
[ADDRESS REDACTED]

BROWN, CHELSEY
[ADDRESS REDACTED]

BROWN, CHELSEYA
[ADDRESS REDACTED]

BROWN, CHRISTI
[ADDRESS REDACTED]

BROWN, CHRISTOPHER
[ADDRESS REDACTED]

BROWN, CHRISTOPHER
[ADDRESS REDACTED]

BROWN, CHRYSTAL
[ADDRESS REDACTED]

BROWN, CLANIAH
[ADDRESS REDACTED]

BROWN, CLARENCE
[ADDRESS REDACTED]

BROWN, CLARISSA
[ADDRESS REDACTED]

BROWN, CLAUDETTE
[ADDRESS REDACTED]

BROWN, CLAYTON
[ADDRESS REDACTED]

BROWN, CONNIE
[ADDRESS REDACTED]

BROWN, CONNIE
[ADDRESS REDACTED]

BROWN, CORINE
[ADDRESS REDACTED]

BROWN, CORON
[ADDRESS REDACTED]

BROWN, CORTAVIUS
[ADDRESS REDACTED]

BROWN, COWANNA
[ADDRESS REDACTED]

BROWN, CRYSTAL
[ADDRESS REDACTED]

BROWN, CURTIS
[ADDRESS REDACTED]

BROWN, CYLEN
[ADDRESS REDACTED]

BROWN, CYLVIA
[ADDRESS REDACTED]

BROWN, DAMION
[ADDRESS REDACTED]

BROWN, DANIELLE
[ADDRESS REDACTED]

BROWN, DANIELLE
[ADDRESS REDACTED]

BROWN, DARIAN
[ADDRESS REDACTED]

BROWN, DARNELL
[ADDRESS REDACTED]

BROWN, DAVID
[ADDRESS REDACTED]

BROWN, DAVID
[ADDRESS REDACTED]

BROWN, DEANDRA
[ADDRESS REDACTED]

BROWN, DEANNA
[ADDRESS REDACTED]

BROWN, DEIDRE
[ADDRESS REDACTED]

BROWN, DEJUAN
[ADDRESS REDACTED]

BROWN, DEMATRICA
[ADDRESS REDACTED]

BROWN, DENISE
[ADDRESS REDACTED]

BROWN, DENISE
[ADDRESS REDACTED]

BROWN, DENZEL
[ADDRESS REDACTED]

BROWN, DEONTAE
[ADDRESS REDACTED]

BROWN, DERRICK
[ADDRESS REDACTED]

BROWN, DESHANE
[ADDRESS REDACTED]

BROWN, DESIREE
[ADDRESS REDACTED]

BROWN, DESIREE
[ADDRESS REDACTED]

BROWN, DEVON
[ADDRESS REDACTED]

BROWN, DEVONTE
[ADDRESS REDACTED]

BROWN, DIANNE
[ADDRESS REDACTED]

BROWN, DILENEHOPE
[ADDRESS REDACTED]

BROWN, DOMINIQUE
[ADDRESS REDACTED]

BROWN, DONTE
[ADDRESS REDACTED]

BROWN, DORIS
[ADDRESS REDACTED]

BROWN, DOROTHY
[ADDRESS REDACTED]

BROWN, DOUGLAS
[ADDRESS REDACTED]

BROWN, DUANA L
[ADDRESS REDACTED]

BROWN, DWAIN
[ADDRESS REDACTED]

BROWN, EARL
[ADDRESS REDACTED]

BROWN, EDNA
[ADDRESS REDACTED]

BROWN, EILEEN
[ADDRESS REDACTED]

BROWN, ELIJAH
[ADDRESS REDACTED]

BROWN, ELLEXINE
[ADDRESS REDACTED]

BROWN, ELOIS
[ADDRESS REDACTED]

BROWN, EMILY
[ADDRESS REDACTED]

BROWN, ERIC
[ADDRESS REDACTED]

BROWN, ERIC
[ADDRESS REDACTED]

BROWN, EVELYN
[ADDRESS REDACTED]

BROWN, FAITH
[ADDRESS REDACTED]

BROWN, FANON
[ADDRESS REDACTED]

BROWN, FELICIA
[ADDRESS REDACTED]

BROWN, FELICIA
[ADDRESS REDACTED]

BROWN, FOSTER
[ADDRESS REDACTED]

BROWN, FREDDIE
[ADDRESS REDACTED]

BROWN, FREDRICK
[ADDRESS REDACTED]

BROWN, FREDRICKA
[ADDRESS REDACTED]

BROWN, GABRIELLE
[ADDRESS REDACTED]

BROWN, GAIL
[ADDRESS REDACTED]

BROWN, GENEVA
[ADDRESS REDACTED]

BROWN, GEORGE
[ADDRESS REDACTED]

BROWN, GERALYN
[ADDRESS REDACTED]

BROWN, GLORIA
[ADDRESS REDACTED]

BROWN, GODFREY
[ADDRESS REDACTED]

BROWN, GREGORY
[ADDRESS REDACTED]

BROWN, GWENDOLYN
[ADDRESS REDACTED]

BROWN, HARRY
[ADDRESS REDACTED]

BROWN, HAYDEN
[ADDRESS REDACTED]

BROWN, HAYLEY
[ADDRESS REDACTED]

BROWN, HEATHER
[ADDRESS REDACTED]

BROWN, HENRY
[ADDRESS REDACTED]

BROWN, HERMAN
[ADDRESS REDACTED]

BROWN, HERMAN
[ADDRESS REDACTED]

BROWN, HOMER
[ADDRESS REDACTED]

BROWN, HORUS
[ADDRESS REDACTED]

BROWN, HOWARD
[ADDRESS REDACTED]

BROWN, IESHIA CARTER
[ADDRESS REDACTED]

BROWN, IMA
[ADDRESS REDACTED]

BROWN, ISAAC
[ADDRESS REDACTED]

BROWN, JACLYN
[ADDRESS REDACTED]

BROWN, JACOBY
[ADDRESS REDACTED]

BROWN, JACQUELINE
[ADDRESS REDACTED]

BROWN, JACQUELINE
[ADDRESS REDACTED]

BROWN, JAMEL
[ADDRESS REDACTED]

BROWN, JAMES
[ADDRESS REDACTED]

BROWN, JAMES
[ADDRESS REDACTED]

BROWN, JAMIE
[ADDRESS REDACTED]

BROWN, JAMIE
[ADDRESS REDACTED]

BROWN, JAMYSIA
[ADDRESS REDACTED]

BROWN, JANICE
[ADDRESS REDACTED]

BROWN, JANIYA
[ADDRESS REDACTED]

BROWN, JARELL
[ADDRESS REDACTED]

BROWN, JARRETT
[ADDRESS REDACTED]

BROWN, JASEN
[ADDRESS REDACTED]

BROWN, JASMINE WOODLAND
[ADDRESS REDACTED]

BROWN, JASMINE
[ADDRESS REDACTED]

BROWN, JASMINE
[ADDRESS REDACTED]

BROWN, JASON
[ADDRESS REDACTED]

BROWN, JASON
[ADDRESS REDACTED]

BROWN, JASON
[ADDRESS REDACTED]

BROWN, JAUCINDA
[ADDRESS REDACTED]

BROWN, JAYDEN
[ADDRESS REDACTED]

BROWN, JAYLA
[ADDRESS REDACTED]

BROWN, JAYQUAN
[ADDRESS REDACTED]

BROWN, JEAN
[ADDRESS REDACTED]

BROWN, JEFF
[ADDRESS REDACTED]

BROWN, JEFFERY
[ADDRESS REDACTED]

BROWN, JEFFREY
[ADDRESS REDACTED]

BROWN, JENNIFER
[ADDRESS REDACTED]

BROWN, JENNIFER
[ADDRESS REDACTED]

BROWN, JEREMIAH
[ADDRESS REDACTED]

BROWN, JERRON
[ADDRESS REDACTED]

BROWN, JESSE
[ADDRESS REDACTED]

BROWN, JESSICA
[ADDRESS REDACTED]

BROWN, JESSIE
[ADDRESS REDACTED]

BROWN, JESSIE
[ADDRESS REDACTED]

BROWN, JEVON
[ADDRESS REDACTED]

BROWN, JILLIAN
[ADDRESS REDACTED]

BROWN, JOEL
[ADDRESS REDACTED]

BROWN, JOHN
[ADDRESS REDACTED]

BROWN, JOHNNY
[ADDRESS REDACTED]

BROWN, JONATHAN
[ADDRESS REDACTED]

BROWN, JONTEL
[ADDRESS REDACTED]

BROWN, JORDAN
[ADDRESS REDACTED]

BROWN, JOSEPH
[ADDRESS REDACTED]

BROWN, JOYCE
[ADDRESS REDACTED]

BROWN, JULQUAN
[ADDRESS REDACTED]

BROWN, JUNE
[ADDRESS REDACTED]

BROWN, KAITLYNN
[ADDRESS REDACTED]

BROWN, KALI
[ADDRESS REDACTED]

BROWN, KAMARI
[ADDRESS REDACTED]

BROWN, KAREN
[ADDRESS REDACTED]

BROWN, KATHRYN
[ADDRESS REDACTED]

BROWN, KAYLA
[ADDRESS REDACTED]

BROWN, KEITH
[ADDRESS REDACTED]

BROWN, KELISIA
[ADDRESS REDACTED]

BROWN, KELSEY
[ADDRESS REDACTED]

BROWN, KENSEY
[ADDRESS REDACTED]

BROWN, KENYADA
[ADDRESS REDACTED]

BROWN, KERMITA
[ADDRESS REDACTED]

BROWN, KERRIE
[ADDRESS REDACTED]

BROWN, KESHA
[ADDRESS REDACTED]

BROWN, KEVIN
[ADDRESS REDACTED]

BROWN, KEVIONNA
[ADDRESS REDACTED]

BROWN, KEVON
[ADDRESS REDACTED]

BROWN, KEYANA
[ADDRESS REDACTED]

BROWN, KIMBERLY
[ADDRESS REDACTED]

BROWN, KIMBERLY
[ADDRESS REDACTED]

BROWN, KIMBERLY
[ADDRESS REDACTED]

BROWN, KIMBERLY
[ADDRESS REDACTED]

BROWN, KIMBERLY
[ADDRESS REDACTED]

BROWN, KIMORA
[ADDRESS REDACTED]

BROWN, KONESHIA
[ADDRESS REDACTED]

BROWN, KRISTA
[ADDRESS REDACTED]

BROWN, KRISTEN
[ADDRESS REDACTED]

BROWN, KRISTINA
[ADDRESS REDACTED]

BROWN, KRYSANTHA
[ADDRESS REDACTED]

BROWN, KRYSTAL
[ADDRESS REDACTED]

BROWN, KYLAN
[ADDRESS REDACTED]

BROWN, KYLE
[ADDRESS REDACTED]

BROWN, KYLE
[ADDRESS REDACTED]

BROWN, LAKEISHA
[ADDRESS REDACTED]

BROWN, LALISEA
[ADDRESS REDACTED]

BROWN, LAMONT
[ADDRESS REDACTED]

BROWN, LARRY
[ADDRESS REDACTED]

BROWN, LATIA
[ADDRESS REDACTED]

BROWN, LATOYA
[ADDRESS REDACTED]

BROWN, LATRICE
[ADDRESS REDACTED]

BROWN, LAURA
[ADDRESS REDACTED]

BROWN, LAUREN
[ADDRESS REDACTED]

BROWN, LAVOROUS
[ADDRESS REDACTED]

BROWN, LEAH DULA
[ADDRESS REDACTED]

BROWN, LENA
[ADDRESS REDACTED]

BROWN, LENARD
[ADDRESS REDACTED]

BROWN, LEON
[ADDRESS REDACTED]

BROWN, LEVY
[ADDRESS REDACTED]

BROWN, LEWIS
[ADDRESS REDACTED]

BROWN, LIKISHA
[ADDRESS REDACTED]

BROWN, LINDA
[ADDRESS REDACTED]

BROWN, LINDSEY
[ADDRESS REDACTED]

BROWN, LISA
[ADDRESS REDACTED]

BROWN, LORENZA
[ADDRESS REDACTED]

BROWN, LORI
[ADDRESS REDACTED]

BROWN, LSTEPHEN
[ADDRESS REDACTED]

BROWN, MARCUS
[ADDRESS REDACTED]

BROWN, MARIO
[ADDRESS REDACTED]

BROWN, MARLON
[ADDRESS REDACTED]

BROWN, MARY
[ADDRESS REDACTED]

BROWN, MARY
[ADDRESS REDACTED]

BROWN, MARYANN
[ADDRESS REDACTED]

BROWN, MATTHEW
[ADDRESS REDACTED]

BROWN, MATTHEW
[ADDRESS REDACTED]

BROWN, MELANIE
[ADDRESS REDACTED]

BROWN, MELLISA
[ADDRESS REDACTED]

BROWN, MICHAEL
[ADDRESS REDACTED]

BROWN, MICHAEL
[ADDRESS REDACTED]

BROWN, MICHAEL
[ADDRESS REDACTED]

BROWN, MICHELLE
[ADDRESS REDACTED]

BROWN, MIKALA
[ADDRESS REDACTED]

BROWN, MIKAYLA
[ADDRESS REDACTED]

BROWN, MILAN
[ADDRESS REDACTED]

BROWN, MILITZA
[ADDRESS REDACTED]

BROWN, MILTON
[ADDRESS REDACTED]

BROWN, MONESIA
[ADDRESS REDACTED]

BROWN, MONICA
[ADDRESS REDACTED]

BROWN, MONTINA
[ADDRESS REDACTED]

BROWN, MORGAN
[ADDRESS REDACTED]

BROWN, NANCY
[ADDRESS REDACTED]

BROWN, NAOMI
[ADDRESS REDACTED]

BROWN, NATASHA
[ADDRESS REDACTED]

BROWN, NEKITA
[ADDRESS REDACTED]

BROWN, NESBY
[ADDRESS REDACTED]

BROWN, NICARIA
[ADDRESS REDACTED]

BROWN, NICHOLAS
[ADDRESS REDACTED]

BROWN, NICKIMEMA
[ADDRESS REDACTED]

BROWN, NICOLE
[ADDRESS REDACTED]

BROWN, NIGALAE
[ADDRESS REDACTED]

BROWN, NIKOL
[ADDRESS REDACTED]

BROWN, NIKOLE
[ADDRESS REDACTED]

BROWN, NOAH
[ADDRESS REDACTED]

BROWN, OLIVIA
[ADDRESS REDACTED]

BROWN, OMAR
[ADDRESS REDACTED]

BROWN, OWEN
[ADDRESS REDACTED]

BROWN, PAMELA
[ADDRESS REDACTED]

BROWN, PAMELA
[ADDRESS REDACTED]

BROWN, PATRICIA
[ADDRESS REDACTED]

BROWN, PATRICIA
[ADDRESS REDACTED]

BROWN, PATRICK
[ADDRESS REDACTED]

BROWN, PENNIE
[ADDRESS REDACTED]

BROWN, PHILLIP
[ADDRESS REDACTED]

BROWN, QUENTIN
[ADDRESS REDACTED]

BROWN, QYEKA
[ADDRESS REDACTED]

BROWN, RACHEL
[ADDRESS REDACTED]

BROWN, RAHEEM
[ADDRESS REDACTED]

BROWN, RANDALL
[ADDRESS REDACTED]

BROWN, RHONDA
[ADDRESS REDACTED]

BROWN, RICHARD
[ADDRESS REDACTED]

BROWN, ROBBIE
[ADDRESS REDACTED]

BROWN, ROBERT
[ADDRESS REDACTED]

BROWN, ROBERT
[ADDRESS REDACTED]

BROWN, ROBERT
[ADDRESS REDACTED]

BROWN, ROBERT
[ADDRESS REDACTED]

BROWN, ROBERT
[ADDRESS REDACTED]

BROWN, ROBIN
[ADDRESS REDACTED]

BROWN, RODNEY
[ADDRESS REDACTED]

BROWN, RYAN
[ADDRESS REDACTED]

BROWN, SABRINA
[ADDRESS REDACTED]

BROWN, SADIE
[ADDRESS REDACTED]

BROWN, SAMUEL
[ADDRESS REDACTED]

BROWN, SAMUEL
[ADDRESS REDACTED]

BROWN, SANDRA
[ADDRESS REDACTED]

BROWN, SARA
[ADDRESS REDACTED]

BROWN, SCHYLER
[ADDRESS REDACTED]

BROWN, SELINA
[ADDRESS REDACTED]

BROWN, SEYMOUR
[ADDRESS REDACTED]

BROWN, SHAHADAH
[ADDRESS REDACTED]

BROWN, SHAKEIA
[ADDRESS REDACTED]

BROWN, SHAKEIA
[ADDRESS REDACTED]

BROWN, SHAKITA
[ADDRESS REDACTED]

BROWN, SHANA
[ADDRESS REDACTED]

BROWN, SHANE
[ADDRESS REDACTED]

BROWN, SHANELLE
[ADDRESS REDACTED]

BROWN, SHANIQUA
[ADDRESS REDACTED]

BROWN, SHANIQUA
[ADDRESS REDACTED]

BROWN, SHANTEL
[ADDRESS REDACTED]

BROWN, SHARON
[ADDRESS REDACTED]

BROWN, SHAWNTENAY
[ADDRESS REDACTED]

BROWN, SHEENA
[ADDRESS REDACTED]

BROWN, SHELBY
[ADDRESS REDACTED]

BROWN, STACEY
[ADDRESS REDACTED]

BROWN, STACY
[ADDRESS REDACTED]

BROWN, STEPHANIE
[ADDRESS REDACTED]

BROWN, STEPHANIE
[ADDRESS REDACTED]

BROWN, STEPHANIE
[ADDRESS REDACTED]

BROWN, STEVEN
[ADDRESS REDACTED]

BROWN, STORIE
[ADDRESS REDACTED]

BROWN, SUSAN
[ADDRESS REDACTED]

BROWN, SYLBURN
[ADDRESS REDACTED]

BROWN, TACARA
[ADDRESS REDACTED]

BROWN, TALIA
[ADDRESS REDACTED]

BROWN, TANEISHA
[ADDRESS REDACTED]

BROWN, TANIA HEATH
[ADDRESS REDACTED]

BROWN, TASHA
[ADDRESS REDACTED]

BROWN, TASHA
[ADDRESS REDACTED]

BROWN, TAVONNIE
[ADDRESS REDACTED]

BROWN, TENIKA
[ADDRESS REDACTED]

BROWN, TENIKA
[ADDRESS REDACTED]

BROWN, TERESA
[ADDRESS REDACTED]

BROWN, TERNILLE
[ADDRESS REDACTED]

BROWN, TERRA
[ADDRESS REDACTED]

BROWN, THADDEUS
[ADDRESS REDACTED]

BROWN, THEDA
[ADDRESS REDACTED]

BROWN, THERON
[ADDRESS REDACTED]

BROWN, THOMAS
[ADDRESS REDACTED]

BROWN, TIERRA
[ADDRESS REDACTED]

BROWN, TIFFANY
[ADDRESS REDACTED]

BROWN, TIMOTHY
[ADDRESS REDACTED]

BROWN, TIMOTHY
[ADDRESS REDACTED]

BROWN, TINA
[ADDRESS REDACTED]

BROWN, TODD
[ADDRESS REDACTED]

BROWN, TONISHA
[ADDRESS REDACTED]

BROWN, TONY
[ADDRESS REDACTED]

BROWN, TONYA
[ADDRESS REDACTED]

BROWN, TONYA
[ADDRESS REDACTED]

BROWN, TRACEY
[ADDRESS REDACTED]

BROWN, TRAVON
[ADDRESS REDACTED]

BROWN, TRAYVON
[ADDRESS REDACTED]

BROWN, TREMICE
[ADDRESS REDACTED]

BROWN, TREVOR
[ADDRESS REDACTED]

BROWN, TRISHA
[ADDRESS REDACTED]

BROWN, TRISTAN
[ADDRESS REDACTED]

BROWN, TWINDA
[ADDRESS REDACTED]

BROWN, UDINE MARIA
[ADDRESS REDACTED]

BROWN, VALERIE
[ADDRESS REDACTED]

BROWN, VERNON
[ADDRESS REDACTED]

BROWN, VERONICA
[ADDRESS REDACTED]

BROWN, VIRGINIA
[ADDRESS REDACTED]

BROWN, WANDA
[ADDRESS REDACTED]

BROWN, WANDA
[ADDRESS REDACTED]

BROWN, WENDY
[ADDRESS REDACTED]

BROWN, WESLEY
[ADDRESS REDACTED]

BROWN, WHITNEY
[ADDRESS REDACTED]

BROWN, WILLIAM
[ADDRESS REDACTED]

BROWN, WILLIAM
[ADDRESS REDACTED]

BROWN, XAVIER
[ADDRESS REDACTED]

BROWN, YAKINI
[ADDRESS REDACTED]

BROWN, YUTAKA
[ADDRESS REDACTED]

BROWN, ZACHARY
[ADDRESS REDACTED]

BROWN, ZACHARY
[ADDRESS REDACTED]

BROWN, ZACKARIE
[ADDRESS REDACTED]

BROWN, ZARIA
[ADDRESS REDACTED]

BROWN, ZHABARON
[ADDRESS REDACTED]

BROWN, ZORIAH
[ADDRESS REDACTED]

BROWNE, ABAYOMI
[ADDRESS REDACTED]

BROWNE, DONDRE
[ADDRESS REDACTED]

BROWNE, LEIGH
[ADDRESS REDACTED]

BROWNELL, EMILY
[ADDRESS REDACTED]

BROWNELL, REBEKAH
[ADDRESS REDACTED]

BROWNING, AARON
[ADDRESS REDACTED]

BROWNING, ANTOINE
[ADDRESS REDACTED]

BROWNING, ARIANA
[ADDRESS REDACTED]

BROWNING, COLBY
[ADDRESS REDACTED]

BROWNING, EBONEE
[ADDRESS REDACTED]

BROWNING, JOSEPH
[ADDRESS REDACTED]

BROWNING, ROBERT
[ADDRESS REDACTED]

BROWNLEE, ANDREA
[ADDRESS REDACTED]

BROWNLEE, DAMIYR
[ADDRESS REDACTED]

BROWNLEE, TAMMY
[ADDRESS REDACTED]

BROWNLOW, TONYA
[ADDRESS REDACTED]

BROWNLOW, WILLIAM
[ADDRESS REDACTED]

BROWN-MESINAS, NICOLE
[ADDRESS REDACTED]

BROWN-MITCHELL, PATRICIA
[ADDRESS REDACTED]

BROWN-SCOTT, LAKIESHA
[ADDRESS REDACTED]

BROWN-TORRES, CHARISE
[ADDRESS REDACTED]

BROWN-VERGARE, GRETA
[ADDRESS REDACTED]

BROWN-WILDER, DURON
[ADDRESS REDACTED]

BROXTON, KIRK
[ADDRESS REDACTED]

BROYLES, DAWN
[ADDRESS REDACTED]

BRUBAKER, CASSANDRA
[ADDRESS REDACTED]

BRUCE P INGLIS & NANCY M INGLIS JT TEN
[ADDRESS REDACTED]

BRUCE, AMANDA
[ADDRESS REDACTED]

BRUCE, CINDY
[ADDRESS REDACTED]

BRUCE, COURTNEY
[ADDRESS REDACTED]

BRUCE, FELICIA
[ADDRESS REDACTED]

BRUCE, GEORGE
[ADDRESS REDACTED]

BRUCE, GLEN
[ADDRESS REDACTED]

BRUCE, JERMON
[ADDRESS REDACTED]

BRUCE, JONES,
[ADDRESS REDACTED]

BRUCE, JOVANNA
[ADDRESS REDACTED]

BRUCE, LENWOOD
[ADDRESS REDACTED]

BRUCE, MAYRA
[ADDRESS REDACTED]

BRUCE, ZARIA
[ADDRESS REDACTED]

BRUCER, KRISTEN
[ADDRESS REDACTED]

BRUDER, SCOTT
[ADDRESS REDACTED]

BRUDNER, CRAIG
[ADDRESS REDACTED]

BRUGH, AMANDA
[ADDRESS REDACTED]

BRUGH, ERIC
[ADDRESS REDACTED]

BRUGMAN, KATIE
[ADDRESS REDACTED]

BRUMAIRE, GERSON
[ADDRESS REDACTED]

BRUMMEL, JAYDEN
[ADDRESS REDACTED]

BRUMMER, TERRY
[ADDRESS REDACTED]

BRUMMETT, BRANDON
[ADDRESS REDACTED]

BRUMMETT, BRECKYN
[ADDRESS REDACTED]

BRUN, JASON
[ADDRESS REDACTED]

BRUNDAGE, TABALA
[ADDRESS REDACTED]

BRUNDIDGE, DEMETRIT
[ADDRESS REDACTED]

BRUNDIDGE, JULIAN
[ADDRESS REDACTED]

BRUNDON, JARED
[ADDRESS REDACTED]

BRUNER, OLEN
[ADDRESS REDACTED]

BRUNER, TEONA
[ADDRESS REDACTED]

BRUNI, KATIE
[ADDRESS REDACTED]

BRUNO, ARBERTO
[ADDRESS REDACTED]

BRUNO, GLENN
[ADDRESS REDACTED]

BRUNO, JIMMY
[ADDRESS REDACTED]

BRUNO, KAIDENCE
[ADDRESS REDACTED]

BRUNO, LAURA
[ADDRESS REDACTED]

BRUNSON, GLORIA
[ADDRESS REDACTED]

BRUNSON, LENYA
[ADDRESS REDACTED]

BRUNSON, ONJENICE
[ADDRESS REDACTED]

BRUNSON, SETH
[ADDRESS REDACTED]

BRUSENAUT, SABINE
[ADDRESS REDACTED]

BRUSKO, IRENE
[ADDRESS REDACTED]

BRUSTKERN, GABRIELLE
[ADDRESS REDACTED]

BRUTON, TAMLA
[ADDRESS REDACTED]

BRUZOS, JENNIFER
[ADDRESS REDACTED]

BRUZZESE, THOMAS
[ADDRESS REDACTED]

BRYAN, AARON
[ADDRESS REDACTED]

BRYAN, CARRIE
[ADDRESS REDACTED]

BRYAN, CHARLENE
[ADDRESS REDACTED]

BRYAN, DANNY
[ADDRESS REDACTED]

BRYAN, DEMITRIS
[ADDRESS REDACTED]

BRYAN, JAYME
[ADDRESS REDACTED]

BRYAN, JOHNATHAN
[ADDRESS REDACTED]

BRYAN, JORDAN
[ADDRESS REDACTED]

BRYAN, MAELENE
[ADDRESS REDACTED]

BRYAN, TEASIA
[ADDRESS REDACTED]

BRYAN, TINA
[ADDRESS REDACTED]

BRYANT, ANGELA
[ADDRESS REDACTED]

BRYANT, ANJANETTE
[ADDRESS REDACTED]

BRYANT, ARIANNA
[ADDRESS REDACTED]

BRYANT, ASHLEY
[ADDRESS REDACTED]

BRYANT, BENJAMIN
[ADDRESS REDACTED]

BRYANT, BRANDON
[ADDRESS REDACTED]

BRYANT, BRENT
[ADDRESS REDACTED]

BRYANT, BRIANNA
[ADDRESS REDACTED]

BRYANT, BRITTNEY
[ADDRESS REDACTED]

BRYANT, CANDICE
[ADDRESS REDACTED]

BRYANT, COURTNEY
[ADDRESS REDACTED]

BRYANT, CRASHAUNA
[ADDRESS REDACTED]

BRYANT, CRYSTAL
[ADDRESS REDACTED]

BRYANT, DAMALIS
[ADDRESS REDACTED]

BRYANT, DAPHNE
[ADDRESS REDACTED]

BRYANT, DAVID
[ADDRESS REDACTED]

BRYANT, DEONTA
[ADDRESS REDACTED]

BRYANT, DESIREE
[ADDRESS REDACTED]

BRYANT, DESTINY
[ADDRESS REDACTED]

BRYANT, DOMINIQUE
[ADDRESS REDACTED]

BRYANT, DOMINIQUE
[ADDRESS REDACTED]

BRYANT, EMARION
[ADDRESS REDACTED]

BRYANT, ERNEST
[ADDRESS REDACTED]

BRYANT, GERRY
[ADDRESS REDACTED]

BRYANT, ISAIAH
[ADDRESS REDACTED]

BRYANT, JACQUELINE
[ADDRESS REDACTED]

BRYANT, JAMAAN
[ADDRESS REDACTED]

BRYANT, JARNEL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BRYANT, JOHN<br>[ADDRESS REDACTED] | BRYANT, JORDAN<br>[ADDRESS REDACTED] | BRYANT, JOSH<br>[ADDRESS REDACTED] |
| BRYANT, JUANE<br>[ADDRESS REDACTED] | BRYANT, KALAYAH<br>[ADDRESS REDACTED] | BRYANT, KELLY<br>[ADDRESS REDACTED] |
| BRYANT, KENDRICK<br>[ADDRESS REDACTED] | BRYANT, KERA<br>[ADDRESS REDACTED] | BRYANT, KOBE<br>[ADDRESS REDACTED] |
| BRYANT, LAMONT<br>[ADDRESS REDACTED] | BRYANT, LARYAN<br>[ADDRESS REDACTED] | BRYANT, LATASHA<br>[ADDRESS REDACTED] |
| BRYANT, MYSHAWNA<br>[ADDRESS REDACTED] | BRYANT, PHILLIP<br>[ADDRESS REDACTED] | BRYANT, QUINN<br>[ADDRESS REDACTED] |
| BRYANT, ROBERT<br>[ADDRESS REDACTED] | BRYANT, ROSIE<br>[ADDRESS REDACTED] | BRYANT, SCHKEYA<br>[ADDRESS REDACTED] |
| BRYANT, SHANNON<br>[ADDRESS REDACTED] | BRYANT, SHAROD<br>[ADDRESS REDACTED] | BRYANT, STEVEN<br>[ADDRESS REDACTED] |
| BRYANT, STEVEN<br>[ADDRESS REDACTED] | BRYANT, TABATHA<br>[ADDRESS REDACTED] | BRYANT, TAKITA<br>[ADDRESS REDACTED] |
| BRYANT, TAMIE<br>[ADDRESS REDACTED] | BRYANT, TASHADA<br>[ADDRESS REDACTED] | BRYANT, TAWARA<br>[ADDRESS REDACTED] |
| BRYANT, TERRI<br>[ADDRESS REDACTED] | BRYANT, TIFFANEY<br>[ADDRESS REDACTED] | BRYANT, TIFFANY<br>[ADDRESS REDACTED] |

BRYANT, TISHA
[ADDRESS REDACTED]

BRYANT-CAREY, WILLIAM
[ADDRESS REDACTED]

BRYANT-COLES, AMANDA
[ADDRESS REDACTED]

BRYANT-HOLMES, YUVONNE
[ADDRESS REDACTED]

BRYANY, DORCHELLE
[ADDRESS REDACTED]

BRYER, SHAWN
[ADDRESS REDACTED]

BRYSON, ADAM
[ADDRESS REDACTED]

BRYSON, AQUVIA
[ADDRESS REDACTED]

BRYSON, CHRIS
[ADDRESS REDACTED]

BRYSON, LEIGH
[ADDRESS REDACTED]

BRYSON, MELANIE
[ADDRESS REDACTED]

BRYSON, NATICIA
[ADDRESS REDACTED]

BS, JOE
[ADDRESS REDACTED]

BSTANDIG, BRIANNA
[ADDRESS REDACTED]

BUBALA, JENNIFER
[ADDRESS REDACTED]

BUBBINS, JAMES
[ADDRESS REDACTED]

BUCCHINO, JOHN
[ADDRESS REDACTED]

BUCEY, TORY
[ADDRESS REDACTED]

BUCH, MORGAN
[ADDRESS REDACTED]

BUCHAN, SARA
[ADDRESS REDACTED]

BUCHANA, FLOYD
[ADDRESS REDACTED]

BUCHANAN PROFESSIONAL SERVICE, LLC
1655 DONNA ROAD
SUITE 16-19
WEST PALM BEACH, FL  33422

BUCHANAN, BIANCA
[ADDRESS REDACTED]

BUCHANAN, BRIAN
[ADDRESS REDACTED]

BUCHANAN, JAIR
[ADDRESS REDACTED]

BUCHANAN, JAIR
[ADDRESS REDACTED]

BUCHANAN, JAMAL DUJUN
[ADDRESS REDACTED]

BUCHANAN, JAMAL
[ADDRESS REDACTED]

BUCHANAN, JOSHUA
[ADDRESS REDACTED]

BUCHANAN, KELLY
[ADDRESS REDACTED]

BUCHANAN, LATOYA
[ADDRESS REDACTED]

BUCHANAN, MAKAYLA
[ADDRESS REDACTED]

BUCHANAN, MONIQUE
[ADDRESS REDACTED]

BUCHANAN, ROSILYN
[ADDRESS REDACTED]

BUCHANAN, SEANDRA
[ADDRESS REDACTED]

BUCHANAN, STEPHANIE
[ADDRESS REDACTED]

BUCHANON, CHEYANNE
[ADDRESS REDACTED]

BUCHANON, PATRICE
[ADDRESS REDACTED]

BUCHER, KELLY
[ADDRESS REDACTED]

BUCHMULLER, NICOLE
[ADDRESS REDACTED]

BUCHNER, PATRICIA
[ADDRESS REDACTED]

BUCK, CURTIS
[ADDRESS REDACTED]

BUCK, GLENN
[ADDRESS REDACTED]

BUCK, ROBERT
[ADDRESS REDACTED]

BUCK, TINYA
[ADDRESS REDACTED]

BUCKHALTER, KEITERRIAN
[ADDRESS REDACTED]

BUCKHANNA, MARTINA
[ADDRESS REDACTED]

BUCKHOUSE, MOLLIE
[ADDRESS REDACTED]

BUCKLER, TERRY
[ADDRESS REDACTED]

BUCKLER, TRENT
[ADDRESS REDACTED]

BUCKLES, JONAH
[ADDRESS REDACTED]

BUCKLES, LISSETTE
[ADDRESS REDACTED]

BUCKLEW, BARBARA
[ADDRESS REDACTED]

BUCKLEY SANDLER LLP
1250 24TH STREET, NW
SUITE 700
WASHINGTON, DC  20037

BUCKLEY, CAITLIN
[ADDRESS REDACTED]

BUCKLEY, DAVID
[ADDRESS REDACTED]

BUCKLEY, DAVID
[ADDRESS REDACTED]

BUCKLEY, ERICKA
[ADDRESS REDACTED]

BUCKLEY, JERE
[ADDRESS REDACTED]

BUCKLEY, JOHN
[ADDRESS REDACTED]

BUCKLEY, MARK
[ADDRESS REDACTED]

BUCKLEY, MICHELLE
[ADDRESS REDACTED]

BUCKLEY, SHON
[ADDRESS REDACTED]

BUCKLEY, VALERIE
[ADDRESS REDACTED]

BUCKMAN, KEMBILA
[ADDRESS REDACTED]

BUCKMASTER, JODY
[ADDRESS REDACTED]

BUCKNER, DEUNDREA
[ADDRESS REDACTED]

BUCKNER, LONZO
[ADDRESS REDACTED]

BUCKNER, MIA
[ADDRESS REDACTED]

BUCKSON, JONATHAN
[ADDRESS REDACTED]

BUCKWALTER, JASMINE
[ADDRESS REDACTED]

BUCZKOWSKI, ASHLEY
[ADDRESS REDACTED]

BUDDIE, ANGELINA
[ADDRESS REDACTED]

BUDNY, IWONA
[ADDRESS REDACTED]

BUDRICK, RICHARD
[ADDRESS REDACTED]

BUDZ, ANDRZEJ
[ADDRESS REDACTED]

BUECHEL FAMILY LIMITED PARTNERSHIP
[ADDRESS REDACTED]

BUEHLER, MAUREEN
[ADDRESS REDACTED]

BUEHLER, THOMAS
[ADDRESS REDACTED]

BUEL, JESSICA
[ADDRESS REDACTED]

BUENI, JENNIFER
[ADDRESS REDACTED]

BUENO, ARMANDO
[ADDRESS REDACTED]

BUENO, JOHNNY
[ADDRESS REDACTED]

BUENO, ORISMARYS
[ADDRESS REDACTED]

BUENO, RICKY
[ADDRESS REDACTED]

BUENROSTRO, STEPHANIE
[ADDRESS REDACTED]

BUESCHER, SEAN
[ADDRESS REDACTED]

BUFFI, ALEC
[ADDRESS REDACTED]

BUFFINS, HUSAYN
[ADDRESS REDACTED]

BUFFUM, CALEB
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BUFORD, DONNA<br>[ADDRESS REDACTED] | BUFORD, JORDAN<br>[ADDRESS REDACTED] | BUFORD, PRISCILLA<br>[ADDRESS REDACTED] |
| BUGBEE, JESSICA<br>[ADDRESS REDACTED] | BUGGS, TYRONE<br>[ADDRESS REDACTED] | BUI, CUONG<br>[ADDRESS REDACTED] |
| BUI, HAILEY<br>[ADDRESS REDACTED] | BUI, MICHAEL<br>[ADDRESS REDACTED] | BUIE, DARON<br>[ADDRESS REDACTED] |
| BUIE, EVELYN<br>[ADDRESS REDACTED] | BUIE, LATRECIA<br>[ADDRESS REDACTED] | BUKHARI, YUSUF<br>[ADDRESS REDACTED] |
| BUKOVCAN, VALERIE<br>[ADDRESS REDACTED] | BUKOVSKY, MICHAEL<br>[ADDRESS REDACTED] | BULA, MELVIN<br>[ADDRESS REDACTED] |
| BULGER, JOHN<br>[ADDRESS REDACTED] | BULGRIN, JOSHUA<br>[ADDRESS REDACTED] | BULKLEY, SHELLY<br>[ADDRESS REDACTED] |
| BULL, STACIE<br>[ADDRESS REDACTED] | BULLARD, AMBER<br>[ADDRESS REDACTED] | BULLINGTON, ROBERT<br>[ADDRESS REDACTED] |
| BULLION, KRISTI<br>[ADDRESS REDACTED] | BULLION, LEIGH<br>[ADDRESS REDACTED] | BULLIS, KIM<br>[ADDRESS REDACTED] |
| BULLOCK, ALEXA NICOLE<br>[ADDRESS REDACTED] | BULLOCK, BURNELL<br>[ADDRESS REDACTED] | BULLOCK, FANNIE<br>[ADDRESS REDACTED] |
| BULLOCK, FELICIA<br>[ADDRESS REDACTED] | BULLOCK, IMMANUEL<br>[ADDRESS REDACTED] | BULLOCK, JUSTIN<br>[ADDRESS REDACTED] |

BULLOCK, MICHELLE
[ADDRESS REDACTED]

BULLOCK, REBECCA
[ADDRESS REDACTED]

BULLOCK, RICKY
[ADDRESS REDACTED]

BULLOCK, SHAKITA
[ADDRESS REDACTED]

BULLOCK, SHIRLEY
[ADDRESS REDACTED]

BULLOCK, STAPHON
[ADDRESS REDACTED]

BULLOCK, SYBIL
[ADDRESS REDACTED]

BULLOCK, TAMMY
[ADDRESS REDACTED]

BULLOCK, TONYA
[ADDRESS REDACTED]

BULLOCK, TRAVIS
[ADDRESS REDACTED]

BULLOCK, WENDY
[ADDRESS REDACTED]

BULLS, TRICIA
[ADDRESS REDACTED]

BULOBA, MUJINGA
[ADDRESS REDACTED]

BULSON, SCOTT
[ADDRESS REDACTED]

BULTED, MARELIS
[ADDRESS REDACTED]

BULTRON, DESIREE
[ADDRESS REDACTED]

BUMGARDNER, IAN
[ADDRESS REDACTED]

BUMGARNER, JAMES
[ADDRESS REDACTED]

BUMGARNER, ROBBI
[ADDRESS REDACTED]

BUMGARNER, STEPHEN
[ADDRESS REDACTED]

BUMP, JOHN
[ADDRESS REDACTED]

BUMPUS, DAN
[ADDRESS REDACTED]

BUN, KIMLY
[ADDRESS REDACTED]

BUNCH, BILLIE
[ADDRESS REDACTED]

BUNCH, BRITTANY
[ADDRESS REDACTED]

BUNCH, LUCAS
[ADDRESS REDACTED]

BUNCH, RONNIE
[ADDRESS REDACTED]

BUNCH, TIMOTHY
[ADDRESS REDACTED]

BUNDY, EARL
[ADDRESS REDACTED]

BUNDY, MICHELLE
[ADDRESS REDACTED]

BUNFILL, CHRISTINA
[ADDRESS REDACTED]

BUNGEI, KELVIN
[ADDRESS REDACTED]

BUNGER, MIKAYLA
[ADDRESS REDACTED]

BUNGUANDJI, JIMMY
[ADDRESS REDACTED]

BUNION, LAYZETTA
[ADDRESS REDACTED]

BUNK BED KING
2920 114TH ST, STE 300
GRAND PRARIE, TX  75050

BUNKER, HANNAH
[ADDRESS REDACTED]

BUNKLEY, DONTAVIOUS
[ADDRESS REDACTED]

BUNN, DEBORAH
[ADDRESS REDACTED]

BUNNER, RAYMOND
[ADDRESS REDACTED]

BUNTIN, ANFELNI ARRIAGA
[ADDRESS REDACTED]

BUNTON, CHARLES
[ADDRESS REDACTED]

BUNTON, ELIZABETH
[ADDRESS REDACTED]

BUNTON, PAMELA
[ADDRESS REDACTED]

BURBANK, AMBER
[ADDRESS REDACTED]

BURCH, BRIANA
[ADDRESS REDACTED]

BURCH, BRITTANY
[ADDRESS REDACTED]

BURCH, DONALD
[ADDRESS REDACTED]

BURCH, ELAUNDRA
[ADDRESS REDACTED]

BURCH, GERALL
[ADDRESS REDACTED]

BURCH, GWEN
[ADDRESS REDACTED]

BURCH, LISA
[ADDRESS REDACTED]

BURCH, MATTHEW
[ADDRESS REDACTED]

BURCH, MICHAELA
[ADDRESS REDACTED]

BURCH, ROBERT
[ADDRESS REDACTED]

BURCH, SHEARIA
[ADDRESS REDACTED]

BURCH, VEDA
[ADDRESS REDACTED]

BURCHAM, ROBERT
[ADDRESS REDACTED]

BURCHETT, JOHN
[ADDRESS REDACTED]

BURCHFIELD, JESSICA
[ADDRESS REDACTED]

BURCHFIELD, MARTHA
[ADDRESS REDACTED]

BURCHFIELD, MICHAEL
[ADDRESS REDACTED]

BURCHILL, TRACY
[ADDRESS REDACTED]

BURCHIT, JESSICA
[ADDRESS REDACTED]

BURCKHART, ANGELA
[ADDRESS REDACTED]

BURD, WILLIAM
[ADDRESS REDACTED]

BURDEN, JARROD
[ADDRESS REDACTED]

BURDEN, KALAN
[ADDRESS REDACTED]

BURDEN, LECOREY
[ADDRESS REDACTED]

BURDETTE, KEVIN
[ADDRESS REDACTED]

BURDICK, KAYLYNN
[ADDRESS REDACTED]

BURDICK, LORA
[ADDRESS REDACTED]

BURDICK, PAULA
[ADDRESS REDACTED]

BURDIN, DAVID
[ADDRESS REDACTED]

BURDINE, SUSAN
[ADDRESS REDACTED]

BURDO, HEATHER
[ADDRESS REDACTED]

BURFIELD, KATHLEEN
[ADDRESS REDACTED]

BURFORD, ROBERT
[ADDRESS REDACTED]

BURGE, DANIELLE
[ADDRESS REDACTED]

BURGER HEAVEN

BURGER, WYATT
[ADDRESS REDACTED]

BURGESS, ALIJAH
[ADDRESS REDACTED]

BURGESS, AMANDA
[ADDRESS REDACTED]

BURGESS, COLLEEN
[ADDRESS REDACTED]

BURGESS, EMILY
[ADDRESS REDACTED]

BURGESS, HOPE
[ADDRESS REDACTED]

BURGESS, JANIQUA
[ADDRESS REDACTED]

BURGESS, JESSICA
[ADDRESS REDACTED]

BURGESS, JOHN
[ADDRESS REDACTED]

BURGESS, JUSTIN
[ADDRESS REDACTED]

BURGESS, KIRSTEN
[ADDRESS REDACTED]

BURGESS, MALCOLM
[ADDRESS REDACTED]

BURGESS, MARIAH
[ADDRESS REDACTED]

BURGESS, NANCY
[ADDRESS REDACTED]

BURGESS, SOIBHAN
[ADDRESS REDACTED]

BURGESS, SYREETA
[ADDRESS REDACTED]

BURGETT, GRACE
[ADDRESS REDACTED]

BURGHER, SETH
[ADDRESS REDACTED]

BURGIN, ASHLEY
[ADDRESS REDACTED]

BURGIN, CHALAH
[ADDRESS REDACTED]

BURGIN, GEORGE
[ADDRESS REDACTED]

BURGIO, DOUGLAS
[ADDRESS REDACTED]

BURGOS, AIDA
[ADDRESS REDACTED]

BURGOS, ALEJANDRO
[ADDRESS REDACTED]

BURGOS, BIANKA
[ADDRESS REDACTED]

BURGOS, DAVID
[ADDRESS REDACTED]

BURGOS, ISABELE
[ADDRESS REDACTED]

BURGOS, JAVIER
[ADDRESS REDACTED]

BURGOS, LAURA
[ADDRESS REDACTED]

BURGOS, MONICA
[ADDRESS REDACTED]

BURGOS, RAFAEL
[ADDRESS REDACTED]

BURGOS, RAMON
[ADDRESS REDACTED]

BURGOS, ROLANDO
[ADDRESS REDACTED]

BURGOS, RYAN
[ADDRESS REDACTED]

BURGOS, SABRINA
[ADDRESS REDACTED]

BURGOS, SANESSA
[ADDRESS REDACTED]

BURGOS, STEPHANIE
[ADDRESS REDACTED]

BURGOS, TRACI
[ADDRESS REDACTED]

BURGSTEINER, TIMOTHY
[ADDRESS REDACTED]

BURIG, KRISTY
[ADDRESS REDACTED]

BURING, MARYLOU
[ADDRESS REDACTED]

BURK, STEVEN
[ADDRESS REDACTED]

BURKE, ALEXUS
[ADDRESS REDACTED]

BURKE, BRIAN
[ADDRESS REDACTED]

BURKE, BRITTANEY
[ADDRESS REDACTED]

BURKE, CHRISTINA
[ADDRESS REDACTED]

BURKE, DAVID
[ADDRESS REDACTED]

BURKE, JOSHUA
[ADDRESS REDACTED]

BURKE, KATE
[ADDRESS REDACTED]

BURKE, KATELYN
[ADDRESS REDACTED]

BURKE, LATISHA
[ADDRESS REDACTED]

BURKE, MARQUES
[ADDRESS REDACTED]

BURKE, MIKE
[ADDRESS REDACTED]

BURKE, NAKIA
[ADDRESS REDACTED]

BURKE, TREVOR
[ADDRESS REDACTED]

BURKE, VINCENT
[ADDRESS REDACTED]

BURKES, ANGELIA
[ADDRESS REDACTED]

BURKETT, GIANE
[ADDRESS REDACTED]

BURKETT, LINDSEY
[ADDRESS REDACTED]

BURKETT, RANDY
[ADDRESS REDACTED]

BURKEY, CANDACE
[ADDRESS REDACTED]

BURKEY, MATTHEW J
[ADDRESS REDACTED]

BURKHARDT, BRITTANY
[ADDRESS REDACTED]

BURKHARDT, MATTHEW
[ADDRESS REDACTED]

BURKHART, ANNA
[ADDRESS REDACTED]

BURKHART, DOUGLAS
[ADDRESS REDACTED]

BURKHEART, CHRISTOPHER
[ADDRESS REDACTED]

BURKHERT, CHARLES
[ADDRESS REDACTED]

BURKS, CHARLIE
[ADDRESS REDACTED]

BURKS, DAVONTAY
[ADDRESS REDACTED]

BURKS, DESTINY
[ADDRESS REDACTED]

BURKS, NAKECIA
[ADDRESS REDACTED]

BURKS, SHAKIWIKEE
[ADDRESS REDACTED]

BURKS, TIFFANY
[ADDRESS REDACTED]

BURKS-WOODS, TONYA
[ADDRESS REDACTED]

BURLEE, GARY
[ADDRESS REDACTED]

BURLEIGH, LLOYD
[ADDRESS REDACTED]

BURLESON, FREDA
[ADDRESS REDACTED]

BURLEW, ESTINA
[ADDRESS REDACTED]

BURLEY, ERIN
[ADDRESS REDACTED]

BURLEY, HUNTER
[ADDRESS REDACTED]

BURLEY, MARGARET
[ADDRESS REDACTED]

BURLING, BILL
[ADDRESS REDACTED]

BURLING, CAREY
[ADDRESS REDACTED]

BURLINGTON
2006 ROUTE 130 N
BURLINGTON, NJ  08016

BURMAHL, ELLEN
[ADDRESS REDACTED]

BURNAM, BUDDY
[ADDRESS REDACTED]

BURNELL, BRANDY
[ADDRESS REDACTED]

BURNETT, ALEX
[ADDRESS REDACTED]

BURNETT, ANTHONY
[ADDRESS REDACTED]

BURNETT, AUTUMN
[ADDRESS REDACTED]

BURNETT, BRAD
[ADDRESS REDACTED]

BURNETT, CARTER
[ADDRESS REDACTED]

BURNETT, DORIAN
[ADDRESS REDACTED]

BURNETT, FAITH
[ADDRESS REDACTED]

BURNETT, GWENDLENA
[ADDRESS REDACTED]

BURNETT, JADE
[ADDRESS REDACTED]

BURNETT, JAMES
[ADDRESS REDACTED]

BURNETT, JOSHUA
[ADDRESS REDACTED]

BURNETT, KEESHAWN
[ADDRESS REDACTED]

BURNETT, MICHAEL
[ADDRESS REDACTED]

BURNETT, MICHELE
[ADDRESS REDACTED]

BURNETT, MONIQUE
[ADDRESS REDACTED]

BURNETT, RYLEE
[ADDRESS REDACTED]

BURNETT, TANYA
[ADDRESS REDACTED]

BURNETT, VIRGINIA
[ADDRESS REDACTED]

BURNETTE, ANN
[ADDRESS REDACTED]

BURNETTE, CANDACE
[ADDRESS REDACTED]

BURNETTE, CLIFF
[ADDRESS REDACTED]

BURNETTE, COREY
[ADDRESS REDACTED]

BURNETTE, KASHARA
[ADDRESS REDACTED]

BURNETTE, PENNY
[ADDRESS REDACTED]

BURNEY, CLAUDINE
[ADDRESS REDACTED]

BURNEY, MELISSA
[ADDRESS REDACTED]

BURNFIELD, JULIE
[ADDRESS REDACTED]

BURNHAM, MATTHEW
[ADDRESS REDACTED]

BURNS, ANDREW
[ADDRESS REDACTED]

BURNS, BETHANY
[ADDRESS REDACTED]

BURNS, BRANDON
[ADDRESS REDACTED]

BURNS, CONSTANCE
[ADDRESS REDACTED]

BURNS, DAVID
[ADDRESS REDACTED]

BURNS, DAVID
[ADDRESS REDACTED]

BURNS, DAVID
[ADDRESS REDACTED]

BURNS, EMILY
[ADDRESS REDACTED]

BURNS, ERICKA
[ADDRESS REDACTED]

BURNS, JAMES
[ADDRESS REDACTED]

BURNS, JOHN
[ADDRESS REDACTED]

BURNS, KARA
[ADDRESS REDACTED]

BURNS, LAUREN
[ADDRESS REDACTED]

BURNS, MICHAEL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BURNS, MICHAEL<br>[ADDRESS REDACTED] | BURNS, PATRICIA<br>[ADDRESS REDACTED] | BURNS, ROBERT<br>[ADDRESS REDACTED] |
| BURNS, SAJHA<br>[ADDRESS REDACTED] | BURNS, STANFORD<br>[ADDRESS REDACTED] | BURNS, TMESHIA<br>[ADDRESS REDACTED] |
| BURNS, UVON<br>[ADDRESS REDACTED] | BURNSIDE, LACEY<br>[ADDRESS REDACTED] | BURNSIDE, YOSHA<br>[ADDRESS REDACTED] |
| BURNWORTH, BRYNNE<br>[ADDRESS REDACTED] | BURR, AUSTIN<br>[ADDRESS REDACTED] | BURR, CYNTHIA<br>[ADDRESS REDACTED] |
| BURR, DANIEL<br>[ADDRESS REDACTED] | BURR, MATTHEW<br>[ADDRESS REDACTED] | BURRAGE, JERRY<br>[ADDRESS REDACTED] |
| BURRAGE, TANNA<br>[ADDRESS REDACTED] | BURRELL, CHRISTOPHER<br>[ADDRESS REDACTED] | BURRELL, CURTISSA<br>[ADDRESS REDACTED] |
| BURRELL, MONICA<br>[ADDRESS REDACTED] | BURRELL, TEQUILA<br>[ADDRESS REDACTED] | BURRELL, TERRIE<br>[ADDRESS REDACTED] |
| BURRELL, VANESSA<br>[ADDRESS REDACTED] | BURRESS, KEVIN<br>[ADDRESS REDACTED] | BURRID, MATT<br>[ADDRESS REDACTED] |
| BURRIES, LAQUISHA<br>[ADDRESS REDACTED] | BURRIS, BRIANNA<br>[ADDRESS REDACTED] | BURRIS, CHRIS<br>[ADDRESS REDACTED] |
| BURRIS, CHRISTOPHER<br>[ADDRESS REDACTED] | BURRIS, DAWN<br>[ADDRESS REDACTED] | BURRIS, DORIAN<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| BURRIS, KEANNA<br>[ADDRESS REDACTED] | BURRIS, LUKE<br>[ADDRESS REDACTED] | BURRIS, MAKAYLA<br>[ADDRESS REDACTED] |
| BURRIS, TERESA<br>[ADDRESS REDACTED] | BURROUGHS, KESIA<br>[ADDRESS REDACTED] | BURROUGHS, MICHAEL<br>[ADDRESS REDACTED] |
| BURROUGHS, RENAE<br>[ADDRESS REDACTED] | BURROUGHS, TERRY<br>[ADDRESS REDACTED] | BURROW, GREGORY<br>[ADDRESS REDACTED] |
| BURROW, JOSEPH<br>[ADDRESS REDACTED] | BURROW, KEITH<br>[ADDRESS REDACTED] | BURROWES, PAMELIA<br>[ADDRESS REDACTED] |
| BURROWS, DENISE<br>[ADDRESS REDACTED] | BURROWS, WILLIAM<br>[ADDRESS REDACTED] | BURRS, ZINA<br>[ADDRESS REDACTED] |
| BURRUS, ZACH<br>[ADDRESS REDACTED] | BURRUSS, WANDA<br>[ADDRESS REDACTED] | BURRWELL, SHEQUANN<br>[ADDRESS REDACTED] |
| BURSE, AYENDEY<br>[ADDRESS REDACTED] | BURSHNICK, BARB<br>[ADDRESS REDACTED] | BURSON, TYLER<br>[ADDRESS REDACTED] |
| BURSTEIN, NICK<br>[ADDRESS REDACTED] | BURT, ISAAC<br>[ADDRESS REDACTED] | BURT, JASHANIQUE<br>[ADDRESS REDACTED] |
| BURT, JEANNIE<br>[ADDRESS REDACTED] | BURT, JOHN A<br>[ADDRESS REDACTED] | BURT, JUSTIN<br>[ADDRESS REDACTED] |
| BURT, KENNY<br>[ADDRESS REDACTED] | BURT, MICHELE<br>[ADDRESS REDACTED] | BURTON, ALAINEA<br>[ADDRESS REDACTED] |

BURTON, ANDREA
[ADDRESS REDACTED]

BURTON, APRIL
[ADDRESS REDACTED]

BURTON, ASHLEY
[ADDRESS REDACTED]

BURTON, AUDREY
[ADDRESS REDACTED]

BURTON, DAMIAN
[ADDRESS REDACTED]

BURTON, DEIDRA
[ADDRESS REDACTED]

BURTON, ELLIOTT
[ADDRESS REDACTED]

BURTON, ERICKA
[ADDRESS REDACTED]

BURTON, GAIL
[ADDRESS REDACTED]

BURTON, GRACE
[ADDRESS REDACTED]

BURTON, IAN
[ADDRESS REDACTED]

BURTON, JACUB
[ADDRESS REDACTED]

BURTON, JENNIFER
[ADDRESS REDACTED]

BURTON, JENNIFER
[ADDRESS REDACTED]

BURTON, JUDY
[ADDRESS REDACTED]

BURTON, KALEB
[ADDRESS REDACTED]

BURTON, MARKESHIA
[ADDRESS REDACTED]

BURTON, MICHAEL
[ADDRESS REDACTED]

BURTON, NATHAN
[ADDRESS REDACTED]

BURTON, NIA
[ADDRESS REDACTED]

BURTON, NORA
[ADDRESS REDACTED]

BURTON, QUANTIA
[ADDRESS REDACTED]

BURTON, RALEIGH
[ADDRESS REDACTED]

BURTON, REACKO
[ADDRESS REDACTED]

BURTON, RHONDA
[ADDRESS REDACTED]

BURTON, TERRY
[ADDRESS REDACTED]

BURTON, WAYNE
[ADDRESS REDACTED]

BURTON-ROBERTSON, ROSLYN
[ADDRESS REDACTED]

BURTS, TAMARA
[ADDRESS REDACTED]

BURWELL, MARVIN
[ADDRESS REDACTED]

BURZINSKI, LINDSEY R
[ADDRESS REDACTED]

BUSALD, REBEKAH
[ADDRESS REDACTED]

BUSBY, NICHOLAS
[ADDRESS REDACTED]

BUSBY, TERRY
[ADDRESS REDACTED]

BUSCEMI, KERI
[ADDRESS REDACTED]

BUSCEMI, MARCI
[ADDRESS REDACTED]

BUSCEMI, RICHARD
[ADDRESS REDACTED]

BUSCH, JESSICA
[ADDRESS REDACTED]

BUSCH, TIFFANY
[ADDRESS REDACTED]

BUSCH, TRISTA
[ADDRESS REDACTED]

BUSCHAN, BJORN
[ADDRESS REDACTED]

BUSE, CHRIS
[ADDRESS REDACTED]

BUSEFINK, WILLIAM
[ADDRESS REDACTED]

BUSENIUS, PAM
[ADDRESS REDACTED]

BUSH INDUSTRIES
PO BOX 460
JAMESTOWN, NY  10702-0460

BUSH LAW FIRM LLC
PO BOX 640492
PIKE ROAD, AL  36064

BUSH, AMANDA
[ADDRESS REDACTED]

BUSH, ANGELA
[ADDRESS REDACTED]

BUSH, BRYAN
[ADDRESS REDACTED]

BUSH, COLIN
[ADDRESS REDACTED]

BUSH, COURTNEY
[ADDRESS REDACTED]

BUSH, ENJAI
[ADDRESS REDACTED]

BUSH, ISAIAH
[ADDRESS REDACTED]

BUSH, JOHN
[ADDRESS REDACTED]

BUSH, JUDY
[ADDRESS REDACTED]

BUSH, KELLY
[ADDRESS REDACTED]

BUSH, MARLON
[ADDRESS REDACTED]

BUSH, PORSHALL
[ADDRESS REDACTED]

BUSH, QUANTAE
[ADDRESS REDACTED]

BUSH, RICO
[ADDRESS REDACTED]

BUSH, ROBIN
[ADDRESS REDACTED]

BUSH, ROLONDA
[ADDRESS REDACTED]

BUSH, STORMI
[ADDRESS REDACTED]

BUSH, VICKIE
[ADDRESS REDACTED]

BUSH, WILLIAM
[ADDRESS REDACTED]

BUSHAY, MARSHA
[ADDRESS REDACTED]

BUSH-BROWN, PATRICIA
[ADDRESS REDACTED]

BUSIK, BREANNA
[ADDRESS REDACTED]

BUSINESS LICENSE DIVISION
PO BOX 1900
RENO, NV 89505-1900

BUSINESS SERVICES DIVISION STATES OF
TENNESSE
312 ROSA L. PARKS AVE
6TH FLOOR
NASHVILLE, TN 37243-1102

BUSKIRK, SHARON
[ADDRESS REDACTED]

BUSS, DAWN
[ADDRESS REDACTED]

BUSS, DAWN
[ADDRESS REDACTED]

BUSSART, BECKY
[ADDRESS REDACTED]

BUSSELL, NEIL
[ADDRESS REDACTED]

BUSSELLE, JACK
[ADDRESS REDACTED]

BUSSELS, RICHARD
[ADDRESS REDACTED]

BUSSERT, MARTIN
[ADDRESS REDACTED]

BUSSEY, ANDREW
[ADDRESS REDACTED]

BUSSEY, BELINDA
[ADDRESS REDACTED]

BUSSEY, JASON
[ADDRESS REDACTED]

BUSSEY, KAYRIDA
[ADDRESS REDACTED]

BUSSIE, IMARIUS
[ADDRESS REDACTED]

BUSTAMANTE, ERIC
[ADDRESS REDACTED]

BUSTAMANTE, JAVIER
[ADDRESS REDACTED]

BUSTAMANTE, JUAN
[ADDRESS REDACTED]

BUSTAMANTE, KATTY
[ADDRESS REDACTED]

BUSTER, LEONARD
[ADDRESS REDACTED]

BUSTILLOS, JESUS
[ADDRESS REDACTED]

BUSTOS, BRIAN
[ADDRESS REDACTED]

BUSTOS, ERIC
[ADDRESS REDACTED]

BUSTOS, GEORGINA
[ADDRESS REDACTED]

BUSTOS, JESSICA
[ADDRESS REDACTED]

BUSTOS, JOSUE
[ADDRESS REDACTED]

BUTCHER, CRYSTAL
[ADDRESS REDACTED]

BUTCHER, JANET
[ADDRESS REDACTED]

BUTCHER, MELANIE
[ADDRESS REDACTED]

BUTCHINO, DANEE
[ADDRESS REDACTED]

BUTCHINO, GARY
[ADDRESS REDACTED]

BUTEAU, GINETTE
[ADDRESS REDACTED]

BUTLER, ADAM
[ADDRESS REDACTED]

BUTLER, ADRIENNIE
[ADDRESS REDACTED]

BUTLER, ALVINA
[ADDRESS REDACTED]

BUTLER, ANICE
[ADDRESS REDACTED]

BUTLER, ARON
[ADDRESS REDACTED]

BUTLER, ASHLEY
[ADDRESS REDACTED]

BUTLER, BRANDON
[ADDRESS REDACTED]

BUTLER, BRETT
[ADDRESS REDACTED]

BUTLER, BRITTANY
[ADDRESS REDACTED]

BUTLER, BRYCE
[ADDRESS REDACTED]

BUTLER, CARL
[ADDRESS REDACTED]

BUTLER, CECILIA
[ADDRESS REDACTED]

BUTLER, CHERYL
[ADDRESS REDACTED]

BUTLER, CREE
[ADDRESS REDACTED]

BUTLER, CRYSTAL
[ADDRESS REDACTED]

BUTLER, DANIEL
[ADDRESS REDACTED]

BUTLER, DANTE
[ADDRESS REDACTED]

BUTLER, DARNEL
[ADDRESS REDACTED]

BUTLER, DAVID
[ADDRESS REDACTED]

BUTLER, DELORIS
[ADDRESS REDACTED]

BUTLER, DENZELL
[ADDRESS REDACTED]

BUTLER, DIONDRIS
[ADDRESS REDACTED]

BUTLER, EARTHA
[ADDRESS REDACTED]

BUTLER, GARDNER
[ADDRESS REDACTED]

BUTLER, GREGG
[ADDRESS REDACTED]

BUTLER, IDA
[ADDRESS REDACTED]

BUTLER, JACOB
[ADDRESS REDACTED]

BUTLER, JALISA
[ADDRESS REDACTED]

BUTLER, JASMINE
[ADDRESS REDACTED]

BUTLER, JEFFERY
[ADDRESS REDACTED]

BUTLER, JENNA
[ADDRESS REDACTED]

BUTLER, JESSICA
[ADDRESS REDACTED]

BUTLER, JIMMY
[ADDRESS REDACTED]

BUTLER, JOSHUA
[ADDRESS REDACTED]

BUTLER, JULIAN
[ADDRESS REDACTED]

BUTLER, KACEY
[ADDRESS REDACTED]

BUTLER, KAREN
[ADDRESS REDACTED]

BUTLER, KARYN
[ADDRESS REDACTED]

BUTLER, KATHY
[ADDRESS REDACTED]

BUTLER, KEVON
[ADDRESS REDACTED]

BUTLER, KIRSTIE
[ADDRESS REDACTED]

BUTLER, LATONYA
[ADDRESS REDACTED]

BUTLER, MARGARET
[ADDRESS REDACTED]

BUTLER, MEGAN
[ADDRESS REDACTED]

BUTLER, MICHAEL
[ADDRESS REDACTED]

BUTLER, MICHAEL
[ADDRESS REDACTED]

BUTLER, MIRRAKLE
[ADDRESS REDACTED]

BUTLER, NATHANIEL
[ADDRESS REDACTED]

BUTLER, PAUL
[ADDRESS REDACTED]

BUTLER, RANDALL
[ADDRESS REDACTED]

BUTLER, RAYANN
[ADDRESS REDACTED]

BUTLER, ROBERT
[ADDRESS REDACTED]

BUTLER, RODERICK
[ADDRESS REDACTED]

BUTLER, ROSS
[ADDRESS REDACTED]

BUTLER, SAMUEL
[ADDRESS REDACTED]

BUTLER, SHARMANE
[ADDRESS REDACTED]

BUTLER, SHATIBA
[ADDRESS REDACTED]

BUTLER, SHERIKA
[ADDRESS REDACTED]

BUTLER, STERLING
[ADDRESS REDACTED]

BUTLER, STEVEN
[ADDRESS REDACTED]

BUTLER, TAMI
[ADDRESS REDACTED]

BUTLER, TARA
[ADDRESS REDACTED]

BUTLER, TAYLOR
[ADDRESS REDACTED]

BUTLER, TEARANEE
[ADDRESS REDACTED]

BUTLER, TERRI
[ADDRESS REDACTED]

BUTLER, TERRYALE
[ADDRESS REDACTED]

BUTLER, THOMAS
[ADDRESS REDACTED]

BUTLER, TIFFANY
[ADDRESS REDACTED]

BUTLER, TYLER
[ADDRESS REDACTED]

BUTLER, VALERIE
[ADDRESS REDACTED]

BUTLER, VIRGINIA
[ADDRESS REDACTED]

BUTLER, WALTER
[ADDRESS REDACTED]

BUTLER, WINDELL
[ADDRESS REDACTED]

BUTLER, YVONNE
[ADDRESS REDACTED]

BUTMAN, JONATHAN
[ADDRESS REDACTED]

BUTNER, PATRICIA
[ADDRESS REDACTED]

BUTRYM, THERESA
[ADDRESS REDACTED]

BUTT, MISTY
[ADDRESS REDACTED]

BUTTARS, SHAUNA
[ADDRESS REDACTED]

BUTTENSCHON, MARY
[ADDRESS REDACTED]

BUTTENSCHON, MICHAEL
[ADDRESS REDACTED]

BUTTER, MAX V
[ADDRESS REDACTED]

BUTTERFIELD, AUSTIN
[ADDRESS REDACTED]

BUTTERFIELD, EDITH
[ADDRESS REDACTED]

BUTTERS, BARBARA
[ADDRESS REDACTED]

BUTTERS, LAKEESHA
[ADDRESS REDACTED]

BUTTERWORTH, BRITTANY
[ADDRESS REDACTED]

BUTTERWORTH, LEWIS
[ADDRESS REDACTED]

BUTTERY, KYLE
[ADDRESS REDACTED]

BUTTS, ANDRAE
[ADDRESS REDACTED]

BUTTS, CALVIN
[ADDRESS REDACTED]

BUTTS, KATHY
[ADDRESS REDACTED]

BUTTS, KIMBERLEY
[ADDRESS REDACTED]

BUTZER, JENNIFER
[ADDRESS REDACTED]

BUWEMBO, JEREMY
[ADDRESS REDACTED]

BUX, MICHELLE
[ADDRESS REDACTED]

BUXBAUM, BARRY
[ADDRESS REDACTED]

BUXTON, MARK
[ADDRESS REDACTED]

BUY BUY BABY
650 LIBERTY AVE
UNION, NJ  07083

BUY DEPOT
103 BENELLI DR
GUNTOWN, MS  38849

BUY SQUAD
1001 SW 5TH AVE, STE 1100
PORTLAND, OR  97204

BUY.COM
C/O RAKUTEN
CRIMSON HOUSE WEST
800 CONCAR DR
SAN MATEO, CA  94402

BUYDIG.COM
80 CARTER DR
EDISON, NJ  08817

BUYRD, YETIVIA
[ADDRESS REDACTED]

BUZALEWSKI, LUKE
[ADDRESS REDACTED]

BUZZARD, JACKSON
[ADDRESS REDACTED]

BUZZELL, RYANN
[ADDRESS REDACTED]

BUZZETTI, REESE
[ADDRESS REDACTED]

BVILLE ONE LLC
PO BOX 877
BARNSDALL, OK  74002

BWLL, BRANDON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| BYAOMBE, KIZA<br>[ADDRESS REDACTED] | BYARS, JAMES<br>[ADDRESS REDACTED] | BYARS, KYLE<br>[ADDRESS REDACTED] |
| BYERS, COURTNEY<br>[ADDRESS REDACTED] | BYERS, DANNY<br>[ADDRESS REDACTED] | BYERS, HEATHER<br>[ADDRESS REDACTED] |
| BYERS, JALEA<br>[ADDRESS REDACTED] | BYERS, LINDSAY<br>[ADDRESS REDACTED] | BYERS, QUENTON<br>[ADDRESS REDACTED] |
| BYES, LAVAR<br>[ADDRESS REDACTED] | BYFIELD, AINSWORTH<br>[ADDRESS REDACTED] | BYKOV, YELENA<br>[ADDRESS REDACTED] |
| BYKOVA, YEVGENIYA<br>[ADDRESS REDACTED] | BYKOWICZ, JEFF<br>[ADDRESS REDACTED] | BYNOE, LASHAWN<br>[ADDRESS REDACTED] |
| BYNUM, ASHLEY<br>[ADDRESS REDACTED] | BYNUM, BARBARA<br>[ADDRESS REDACTED] | BYNUM, CATHERINE<br>[ADDRESS REDACTED] |
| BYNUM, CORY<br>[ADDRESS REDACTED] | BYNUM, JALEESA<br>[ADDRESS REDACTED] | BYNUM, KOSYGIN<br>[ADDRESS REDACTED] |
| BYNUM, RUTHIE<br>[ADDRESS REDACTED] | BYNUM, TERRANCE<br>[ADDRESS REDACTED] | BYRAMS, LACRECIA<br>[ADDRESS REDACTED] |
| BYRD, AARON<br>[ADDRESS REDACTED] | BYRD, ALISHA<br>[ADDRESS REDACTED] | BYRD, ANDREA<br>[ADDRESS REDACTED] |
| BYRD, AUBREY<br>[ADDRESS REDACTED] | BYRD, BIANCA N<br>[ADDRESS REDACTED] | BYRD, CALVIN<br>[ADDRESS REDACTED] |

BYRD, CHANDLER
[ADDRESS REDACTED]

BYRD, COLLEEN
[ADDRESS REDACTED]

BYRD, DARREN
[ADDRESS REDACTED]

BYRD, DOLORES
[ADDRESS REDACTED]

BYRD, HUNTER
[ADDRESS REDACTED]

BYRD, JAMESE
[ADDRESS REDACTED]

BYRD, JAMILA
[ADDRESS REDACTED]

BYRD, JANEYA
[ADDRESS REDACTED]

BYRD, JASON
[ADDRESS REDACTED]

BYRD, JESSICA
[ADDRESS REDACTED]

BYRD, JUSTON
[ADDRESS REDACTED]

BYRD, KIMBERLY
[ADDRESS REDACTED]

BYRD, KRIS
[ADDRESS REDACTED]

BYRD, LAURA
[ADDRESS REDACTED]

BYRD, LAVONDIA
[ADDRESS REDACTED]

BYRD, LIQUIATA
[ADDRESS REDACTED]

BYRD, LISA
[ADDRESS REDACTED]

BYRD, MICHAEL
[ADDRESS REDACTED]

BYRD, MONICA
[ADDRESS REDACTED]

BYRD, NATHANIEL
[ADDRESS REDACTED]

BYRD, NODICA
[ADDRESS REDACTED]

BYRD, RASHEEDA
[ADDRESS REDACTED]

BYRD, RICKIE
[ADDRESS REDACTED]

BYRD, SEANNA
[ADDRESS REDACTED]

BYRD, SHAWN
[ADDRESS REDACTED]

BYRD, TAMMIE
[ADDRESS REDACTED]

BYRD, TAMMY
[ADDRESS REDACTED]

BYRD, TONIA
[ADDRESS REDACTED]

BYRD, TRAVIS
[ADDRESS REDACTED]

BYRD, WHITNEY
[ADDRESS REDACTED]

BYRDSONG, DONOVAN
[ADDRESS REDACTED]

BYRDSONG, VALERIE
[ADDRESS REDACTED]

BYRGE, DUSTIN
[ADDRESS REDACTED]

BYRGE, JAMES
[ADDRESS REDACTED]

BYRN, KAITLYNN
[ADDRESS REDACTED]

BYRNE, EDWARD
[ADDRESS REDACTED]

BYRNE, KRISTIE
[ADDRESS REDACTED]

BYRNE, STEVEN
[ADDRESS REDACTED]

BYRNS, PATRICIA
[ADDRESS REDACTED]

BYRON, BRITTANY
[ADDRESS REDACTED]

BYRON, MEGAN
[ADDRESS REDACTED]

BYRON, SHANNON
[ADDRESS REDACTED]

BYRUM, DEVON
[ADDRESS REDACTED]

BYUKUSENGE, FELIX
[ADDRESS REDACTED]

C. DAVID COTTINGHAM STANDING TRUSTEE
P.O. DRAWER 020588
TUSCALOOSA, AL  35402

CA DEPARTMENT OF TAX AND FEE
ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA  94279-3535

CA©LEA¯DE, JONAS
[ADDRESS REDACTED]

CABA, BRIANNA
[ADDRESS REDACTED]

CABAL, EDUARDO
[ADDRESS REDACTED]

CABALLERO, ARAMIS
[ADDRESS REDACTED]

CABALLERO, CHRISTIAN
[ADDRESS REDACTED]

CABALLERO, DANIEL
[ADDRESS REDACTED]

CABALLERO, JENNIFER
[ADDRESS REDACTED]

CABALLERO, JOSEPH
[ADDRESS REDACTED]

CABALLERO, KELLY
[ADDRESS REDACTED]

CABALLERO, MICHAEL
[ADDRESS REDACTED]

CABALU, HERMAN
[ADDRESS REDACTED]

CABAN, JACOB
[ADDRESS REDACTED]

CABAN, MIGUEL
[ADDRESS REDACTED]

CABAN, SANDRA
[ADDRESS REDACTED]

CABBAGESTALK, KATTY
[ADDRESS REDACTED]

CABBAGESTALK, TAMEKA
[ADDRESS REDACTED]

CABE, GARY
[ADDRESS REDACTED]

CABELAS
2500 E KEARNEY ST
SPRINGFIELD, MO  65898

CABELL, DAMIYA
[ADDRESS REDACTED]

CABELLO, MANUEL
[ADDRESS REDACTED]

CABELLO, YAMILDEZOY
[ADDRESS REDACTED]

CABEZA, MELANIE
[ADDRESS REDACTED]

CABEZUDO, JOSE
[ADDRESS REDACTED]

CABEZUELA, JACOB
[ADDRESS REDACTED]

CABIYA, ROSE
[ADDRESS REDACTED]

CABLE ORGANIZER

CABLE, CARINA
[ADDRESS REDACTED]

CABLE, STEPHANIE
[ADDRESS REDACTED]

CABLES.COM
120 MARCUS BLVD
DEER PARK, NY  11729

CABLEWHOLESALE
1200 VOYAGER ST
LIVERMORE, CA  94551

CABONILA, BENJIE
[ADDRESS REDACTED]

CABOT-NADEAU, NICHELLE
[ADDRESS REDACTED]

CABRAL, KATHERINE
[ADDRESS REDACTED]

CABRAL, SERGIO
[ADDRESS REDACTED]

CABREJOS, MICHEAL
[ADDRESS REDACTED]

CABRERA, ALBERTO
[ADDRESS REDACTED]

CABRERA, CARLOS
[ADDRESS REDACTED]

CABRERA, DAVID
[ADDRESS REDACTED]

CABRERA, JARIEL
[ADDRESS REDACTED]

CABRERA, JOHNNY
[ADDRESS REDACTED]

CABRERA, JOSE
[ADDRESS REDACTED]

CABRERA, JUSTIN
[ADDRESS REDACTED]

CABRERA, NATALIE
[ADDRESS REDACTED]

CABRERA, RHADAMES
[ADDRESS REDACTED]

CABRERA, RYAN
[ADDRESS REDACTED]

CABRERA, SAUL
[ADDRESS REDACTED]

CABRERA, SHI
[ADDRESS REDACTED]

CABRERA, VICTOR
[ADDRESS REDACTED]

CABRERA, WILFRED
[ADDRESS REDACTED]

CABREYA, WILLIAMS,
[ADDRESS REDACTED]

CABRIELES, MARIO
[ADDRESS REDACTED]

CABRISAS, LEORGE ZAMORA
[ADDRESS REDACTED]

CABURAL, ROGER
[ADDRESS REDACTED]

CACAMESE, ALAN
[ADDRESS REDACTED]

CACCABALE, SAMANTHA
[ADDRESS REDACTED]

CACCAVALE, ERNIE
[ADDRESS REDACTED]

CACCIATORE, LOUIS
[ADDRESS REDACTED]

CACERES, DANIEL TORRECILLAS
[ADDRESS REDACTED]

CACERES, ENRIQUE
[ADDRESS REDACTED]

CACERES, KATYA
[ADDRESS REDACTED]

CACERES, NICKY
[ADDRESS REDACTED]

CACERES, RAMON
[ADDRESS REDACTED]

CACERES, ROSALINDA
[ADDRESS REDACTED]

CACH, KEVIN
[ADDRESS REDACTED]

CACHO, ROSE
[ADDRESS REDACTED]

CADAVILLO, FREDERICK
[ADDRESS REDACTED]

CADDELL, DAVID
[ADDRESS REDACTED]

CADE, ANTHONY
[ADDRESS REDACTED]

CADE, KYLA
[ADDRESS REDACTED]

CADE, WENDY
[ADDRESS REDACTED]

CADENA, BRAULIO
[ADDRESS REDACTED]

CADENA, IVAN
[ADDRESS REDACTED]

CADENA, LUPITA
[ADDRESS REDACTED]

CADENHEAD, CATHERINE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| CADET, CARINE<br>[ADDRESS REDACTED] | CADET, KEREN<br>[ADDRESS REDACTED] | CADIZ, ELIZER<br>[ADDRESS REDACTED] |
| CADIZ, MICHAEL NG<br>[ADDRESS REDACTED] | CADLE, FELICIA<br>[ADDRESS REDACTED] | CADORE, RICKY<br>[ADDRESS REDACTED] |
| CADWELL, KRISTA<br>[ADDRESS REDACTED] | CAESAR, TODD<br>[ADDRESS REDACTED] | CAGE, DANIEL<br>[ADDRESS REDACTED] |
| CAGLE, HEATHER<br>[ADDRESS REDACTED] | CAGLE, KENDRA<br>[ADDRESS REDACTED] | CAGLE, KIMBERLY<br>[ADDRESS REDACTED] |
| CAHEE, CALVIN<br>[ADDRESS REDACTED] | CAHILL, DEBRA<br>[ADDRESS REDACTED] | CAHILL, JOHN<br>[ADDRESS REDACTED] |
| CAHILL, THOMAS<br>[ADDRESS REDACTED] | CAHUSAC, HOPE<br>[ADDRESS REDACTED] | CAIAFFA, LUISA<br>[ADDRESS REDACTED] |
| CAIL-CANTEY, REBECCA<br>[ADDRESS REDACTED] | CAIN, BRITTANY<br>[ADDRESS REDACTED] | CAIN, CHRISTINA<br>[ADDRESS REDACTED] |
| CAIN, COLLEEN<br>[ADDRESS REDACTED] | CAIN, DEON<br>[ADDRESS REDACTED] | CAIN, DEVRIN<br>[ADDRESS REDACTED] |
| CAIN, DOMANYQUE<br>[ADDRESS REDACTED] | CAIN, JAMIE<br>[ADDRESS REDACTED] | CAIN, LLOYD<br>[ADDRESS REDACTED] |
| CAIN, NAYTHAN<br>[ADDRESS REDACTED] | CAIN, PATRICIA<br>[ADDRESS REDACTED] | CAIN, REGINA<br>[ADDRESS REDACTED] |

CAIN, ROB
[ADDRESS REDACTED]

CAIN, SHANNON
[ADDRESS REDACTED]

CAIN, TIMOTHY
[ADDRESS REDACTED]

CAIN, TYLER
[ADDRESS REDACTED]

CAINE, JOANN
[ADDRESS REDACTED]

CAINES, AMINAH
[ADDRESS REDACTED]

CAIRNS, ELIZABETH
[ADDRESS REDACTED]

CAIRNS, HEATHER
[ADDRESS REDACTED]

CAITO, ASHLEY
[ADDRESS REDACTED]

CAJA, SARA
[ADDRESS REDACTED]

CAJAHUARINGA, MARICARMEN
[ADDRESS REDACTED]

CAJIGA, ADRIANA
[ADDRESS REDACTED]

CAKMAK, AHMET
[ADDRESS REDACTED]

CAKMAK, MEHMET
[ADDRESS REDACTED]

CALABRESE, JEFFREY
[ADDRESS REDACTED]

CALABRESE, MICHAEL
[ADDRESS REDACTED]

CALABRESE, TYQUAN
[ADDRESS REDACTED]

CALABRIA, JENNA
[ADDRESS REDACTED]

CALABRIA, NICK
[ADDRESS REDACTED]

CALAMEASE, AARONA
[ADDRESS REDACTED]

CALANDRIA, JEROME
[ADDRESS REDACTED]

CALBERT, SHARRIETT
[ADDRESS REDACTED]

CALCARI, DIANE
[ADDRESS REDACTED]

CALCOTT, NATALIE
[ADDRESS REDACTED]

CALDAS, RENATO
[ADDRESS REDACTED]

CALDER, JERRY
[ADDRESS REDACTED]

CALDER, MALICAI
[ADDRESS REDACTED]

CALDERAS, RUBEN
[ADDRESS REDACTED]

CALDERA-ZAMORA, MARIAH
[ADDRESS REDACTED]

CALDERIN, YUDEINY
[ADDRESS REDACTED]

CALDERON, ANGEL
[ADDRESS REDACTED]

CALDERON, CIRINA
[ADDRESS REDACTED]

CALDERON, DIEGO
[ADDRESS REDACTED]

CALDERON, ESEQUIEL
[ADDRESS REDACTED]

CALDERON, FREDY
[ADDRESS REDACTED]

CALDERON, IESHA
[ADDRESS REDACTED]

CALDERON, IRASEMA
[ADDRESS REDACTED]

CALDERON, LYDIA
[ADDRESS REDACTED]

CALDERON, MARY
[ADDRESS REDACTED]

CALDERON, MIGUEL
[ADDRESS REDACTED]

CALDERON, MILDRED
[ADDRESS REDACTED]

CALDERON, MIRIAM
[ADDRESS REDACTED]

CALDERON, OSWALDO
[ADDRESS REDACTED]

CALDERWOOD, JOHN
[ADDRESS REDACTED]

CALDWELL, AARON
[ADDRESS REDACTED]

CALDWELL, ANNETTE
[ADDRESS REDACTED]

CALDWELL, ANTOINE
[ADDRESS REDACTED]

CALDWELL, BRAD
[ADDRESS REDACTED]

CALDWELL, BRITTANY
[ADDRESS REDACTED]

CALDWELL, CASSIDY
[ADDRESS REDACTED]

CALDWELL, CHASE
[ADDRESS REDACTED]

CALDWELL, CORETHA
[ADDRESS REDACTED]

CALDWELL, CRYSTAL
[ADDRESS REDACTED]

CALDWELL, CURTIS
[ADDRESS REDACTED]

CALDWELL, DANIEL
[ADDRESS REDACTED]

CALDWELL, DAVION
[ADDRESS REDACTED]

CALDWELL, EZRA
[ADDRESS REDACTED]

CALDWELL, GENITA
[ADDRESS REDACTED]

CALDWELL, HERBERT
[ADDRESS REDACTED]

CALDWELL, JAMAAL
[ADDRESS REDACTED]

CALDWELL, JARROD
[ADDRESS REDACTED]

CALDWELL, JAZALYN
[ADDRESS REDACTED]

CALDWELL, KALEB
[ADDRESS REDACTED]

CALDWELL, KIMBERLY
[ADDRESS REDACTED]

CALDWELL, KYRA
[ADDRESS REDACTED]

CALDWELL, LAQUINCIA
[ADDRESS REDACTED]

CALDWELL, MELINDA
[ADDRESS REDACTED]

CALDWELL, SHIRLEY
[ADDRESS REDACTED]

CALDWELL, SIDDEEQAH
[ADDRESS REDACTED]

CALDWELL, VICTORIA
[ADDRESS REDACTED]

CALDWELL, WILLIAM
[ADDRESS REDACTED]

CALDWELL, YOLANDA
[ADDRESS REDACTED]

CALEB, RODRIGUEZ
[ADDRESS REDACTED]

CALFA, CAROLINA
[ADDRESS REDACTED]

CALHOUN, BRENT
[ADDRESS REDACTED]

CALHOUN, CHAD
[ADDRESS REDACTED]

CALHOUN, DANIEL
[ADDRESS REDACTED]

CALHOUN, DEKERE
[ADDRESS REDACTED]

CALHOUN, HAROLD
[ADDRESS REDACTED]

CALHOUN, JACK
[ADDRESS REDACTED]

CALHOUN, JOHNNY
[ADDRESS REDACTED]

CALHOUN, LINDA
[ADDRESS REDACTED]

CALI, BRET
[ADDRESS REDACTED]

CALICCHIA, CHRISTINA
[ADDRESS REDACTED]

CALIFORNIA ATTORNEY GENERAL
ATTN: ROB BONTA
1300 "I" ST
SACRAMENTO, CA  95814-2919

CALIFORNIA ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
ATTN: BANKRUPTCY NOTICES
455 GOLDEN GATE AVE., STE. 11000
SAN FRANCISCO, CA  94102-7004

CALIFORNIA BANK & TRUST
11622 EL CAMINO REAL
SAN DIEGO, CA  92130

CALIFORNIA BOARD OF EQUALIZATION
CA DEPT OF TAX & FEE ADMIN
PO BOX 942879
SACRAMENTO, CA  94279-0063

CALIFORNIA DEPT CONSUMER AFFAIRS
CONSUMER INFORMATION CENTER
1625 N MARKET BLVD STE N 112
SACRAMENTO, CA  95834

CALIFORNIA DEPT OF FINANCIAL
PROTECTION AND INNOVATION
651 BANNON ST, STE 300
SACRAMENTO, CA  95811

CALIFORNIA DEPT OF TAX & FEE ADMIN
651 BANNON ST, STE 100
SACRAMENTO, CA  95811-0299

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1233

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4532

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-0001

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-0008

CALIFORNIA SALES TAX
CDTFA
651 BANNON ST, STE 100
SACRAMENTO, CA  95811

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD, STE 141
RANCHO CORDOVA, CA  95670

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 942850
SACRAMENTO, CA  94250-5873

CALIFORNIA UNEMPLOYMENT INSURANCE
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 8268800
UIPCD, MIC 40
SACRAMENTO, CA  94280-0001

CALIGIURI, WESLEY
[ADDRESS REDACTED]

CALIMAG, HEATHER
[ADDRESS REDACTED]

CALISE, CARRIE
[ADDRESS REDACTED]

CALISTERIO, JODI
[ADDRESS REDACTED]

CALIXTE, MAUD CHATUS
[ADDRESS REDACTED]

CALIXTO, JOSE GUERRERO
[ADDRESS REDACTED]

CALIZAR, JULIENE
[ADDRESS REDACTED]

CALKINS, BRIAN
[ADDRESS REDACTED]

CALKINS, JASON
[ADDRESS REDACTED]

CALKINS-SCHMIDT, RUTH
[ADDRESS REDACTED]

CALL ONE, INC.
P.O. BOX 9002
400 IMPERIAL BLVD.
CAPE CANAVERAL, FL  32920

CALL, JOSEPH
[ADDRESS REDACTED]

CALL, MARY
[ADDRESS REDACTED]

CALLAHAM, SHANNON
[ADDRESS REDACTED]

CALLAHAN, ABBYANN
[ADDRESS REDACTED]

CALLAHAN, CAMMIE
[ADDRESS REDACTED]

CALLAHAN, JESSICA
[ADDRESS REDACTED]

CALLAHAN, JOSHUA
[ADDRESS REDACTED]

CALLAHAN, PAMELA
[ADDRESS REDACTED]

CALLAHAN, SAMARIA
[ADDRESS REDACTED]

CALLAHAN, TIMOTHY
[ADDRESS REDACTED]

CALLAHAN, TRAVIS
[ADDRESS REDACTED]

CALLAWAY, ASHLEY
[ADDRESS REDACTED]

CALLAWAY, BRITT
[ADDRESS REDACTED]

CALLAWAY, DESHAY
[ADDRESS REDACTED]

CALLAWAY, TAKISHA
[ADDRESS REDACTED]

CALLAWAY, TATYANA
[ADDRESS REDACTED]

CALLE, FRANKLIN
[ADDRESS REDACTED]

CALLEN, ERIC
[ADDRESS REDACTED]

CALLEN, JASHAWN
[ADDRESS REDACTED]

CALLENTINE, SAVANNAH
[ADDRESS REDACTED]

CALLES, AIDAN
[ADDRESS REDACTED]

CALLIS, KAYLEE
[ADDRESS REDACTED]

CALLOWAY, CARMEN
[ADDRESS REDACTED]

CALLOWAY, JAHAN
[ADDRESS REDACTED]

CALLOWAY, MARIAN
[ADDRESS REDACTED]

CALLOWAY, RENZIE
[ADDRESS REDACTED]

CALLUM, WILLIE
[ADDRESS REDACTED]

CALNEVA SIGNS
892 MAESTRO DR
SUITE 100
RENO, NV  89511

CALONGE, VIRGINIA GAMBLE
[ADDRESS REDACTED]

CALVERT, ADAM
[ADDRESS REDACTED]

CALVERT, JEFFREY
[ADDRESS REDACTED]

CALVERT, ROY
[ADDRESS REDACTED]

CALVERY, BAILEE
[ADDRESS REDACTED]

CALVILLO, LEONARD
[ADDRESS REDACTED]

CALVIN HADDAD & BABETTE HADDAD JT TEN
[ADDRESS REDACTED]

CALVIN, CHRIS
[ADDRESS REDACTED]

CALVIN, ERICA
[ADDRESS REDACTED]

CALZADA, DARLE
[ADDRESS REDACTED]

CALZADILLA, BERNARDO
[ADDRESS REDACTED]

CAMACHO, ANDREA
[ADDRESS REDACTED]

CAMACHO, CLAIRE
[ADDRESS REDACTED]

CAMACHO, FRANK
[ADDRESS REDACTED]

CAMACHO, JEREMY
[ADDRESS REDACTED]

CAMACHO, JHONALD
[ADDRESS REDACTED]

CAMACHO, JORDAN
[ADDRESS REDACTED]

CAMACHO, JOSE
[ADDRESS REDACTED]

CAMACHO, MARTIN
[ADDRESS REDACTED]

CAMACHO, PATRICIA
[ADDRESS REDACTED]

CAMACHO, RAYMOND
[ADDRESS REDACTED]

CAMACHO, RICARDO
[ADDRESS REDACTED]

CAMACHO, WILMA
[ADDRESS REDACTED]

CAMACHO, YAMIRA
[ADDRESS REDACTED]

CAMARA, SOHNA
[ADDRESS REDACTED]

CAMARENA, KRISTAL
[ADDRESS REDACTED]

CAMARENA, LEONARD
[ADDRESS REDACTED]

CAMARENA, MARK
[ADDRESS REDACTED]

CAMARGO, JACQUELINE
[ADDRESS REDACTED]

CAMARILLO, AMANDA
[ADDRESS REDACTED]

CAMARILLO, SIMON
[ADDRESS REDACTED]

CAMBRIDGE, KAREN
[ADDRESS REDACTED]

CAMBRIDGE, VERONICA
[ADDRESS REDACTED]

CAMBRON, STACY
[ADDRESS REDACTED]

CAMELIEN, DARIDSON
[ADDRESS REDACTED]

CAMERA, KEH
[ADDRESS REDACTED]

CAMERO, BERTIN
[ADDRESS REDACTED]

CAMERON, AIDAN
[ADDRESS REDACTED]

CAMERON, BARBRA
[ADDRESS REDACTED]

CAMERON, BLAKE
[ADDRESS REDACTED]

CAMERON, BRITANIA
[ADDRESS REDACTED]

CAMERON, CAROLYNN
[ADDRESS REDACTED]

CAMERON, CARSON
[ADDRESS REDACTED]

CAMERON, COURTNEY
[ADDRESS REDACTED]

CAMERON, HOPE
[ADDRESS REDACTED]

CAMERON, KAITLYN
[ADDRESS REDACTED]

CAMERON, MICHAEL
[ADDRESS REDACTED]

CAMERON, RAYMOND
[ADDRESS REDACTED]

CAMERON, STEPHANIE
[ADDRESS REDACTED]

CAMILLE, DANIELLE
[ADDRESS REDACTED]

CAMILO, EMMANUE
[ADDRESS REDACTED]

CAMILO-MILLIGAN, CODY
[ADDRESS REDACTED]

CAMINERO, ALEX
[ADDRESS REDACTED]

CAMINERO, SANLIS
[ADDRESS REDACTED]

CAMMILLERI, FRANK
[ADDRESS REDACTED]

CAMMON, KIMBERLY
[ADDRESS REDACTED]

CAMP, AMBER
[ADDRESS REDACTED]

CAMP, ASHELY
[ADDRESS REDACTED]

CAMP, BRITON
[ADDRESS REDACTED]

CAMP, CLARENCE
[ADDRESS REDACTED]

CAMP, CORY
[ADDRESS REDACTED]

CAMP, GLORIA
[ADDRESS REDACTED]

CAMP, JESSICA
[ADDRESS REDACTED]

CAMP, JOHN
[ADDRESS REDACTED]

CAMP, JOHN
[ADDRESS REDACTED]

CAMP, KRISTI
[ADDRESS REDACTED]

CAMP, LARRY
[ADDRESS REDACTED]

CAMP, MEAGAN
[ADDRESS REDACTED]

CAMP, PATISSA DANSBY
[ADDRESS REDACTED]

CAMP, SANDRA
[ADDRESS REDACTED]

CAMP, TOSURA
[ADDRESS REDACTED]

CAMP, TRISHAA
[ADDRESS REDACTED]

CAMPANA, ARACELI
[ADDRESS REDACTED]

CAMPANOZZI, DEBBIE
[ADDRESS REDACTED]

CAMPANY, STACY
[ADDRESS REDACTED]

CAMPBELL, AKINDE
[ADDRESS REDACTED]

CAMPBELL, ANGELA
[ADDRESS REDACTED]

CAMPBELL, ANGELA
[ADDRESS REDACTED]

CAMPBELL, ANNIE
[ADDRESS REDACTED]

CAMPBELL, APRIL
[ADDRESS REDACTED]

CAMPBELL, ASHLEY
[ADDRESS REDACTED]

CAMPBELL, ASHLEY
[ADDRESS REDACTED]

CAMPBELL, BEATRICE
[ADDRESS REDACTED]

CAMPBELL, BERNADETTE
[ADDRESS REDACTED]

CAMPBELL, BRET
[ADDRESS REDACTED]

CAMPBELL, BRYAN
[ADDRESS REDACTED]

CAMPBELL, DAJUN
[ADDRESS REDACTED]

CAMPBELL, DANIEL
[ADDRESS REDACTED]

CAMPBELL, DENICE
[ADDRESS REDACTED]

CAMPBELL, DEREK
[ADDRESS REDACTED]

CAMPBELL, DIAMOND
[ADDRESS REDACTED]

CAMPBELL, ELIZABETH
[ADDRESS REDACTED]

CAMPBELL, FELICIA
[ADDRESS REDACTED]

CAMPBELL, FRANK
[ADDRESS REDACTED]

CAMPBELL, GARY
[ADDRESS REDACTED]

CAMPBELL, HEATHER
[ADDRESS REDACTED]

CAMPBELL, HENRY
[ADDRESS REDACTED]

CAMPBELL, HUNTER
[ADDRESS REDACTED]

CAMPBELL, JAAON
[ADDRESS REDACTED]

CAMPBELL, JAIMEE
[ADDRESS REDACTED]

CAMPBELL, JAMES
[ADDRESS REDACTED]

CAMPBELL, JARED
[ADDRESS REDACTED]

CAMPBELL, JAVARIS
[ADDRESS REDACTED]

CAMPBELL, JEFFERY
[ADDRESS REDACTED]

CAMPBELL, JENNIFER
[ADDRESS REDACTED]

CAMPBELL, JENNIFER
[ADDRESS REDACTED]

CAMPBELL, JOY
[ADDRESS REDACTED]

CAMPBELL, KATHY
[ADDRESS REDACTED]

CAMPBELL, KAYLA
[ADDRESS REDACTED]

CAMPBELL, KERSTON
[ADDRESS REDACTED]

CAMPBELL, KIM
[ADDRESS REDACTED]

CAMPBELL, KIMESHYA
[ADDRESS REDACTED]

CAMPBELL, KIRA
[ADDRESS REDACTED]

CAMPBELL, KIRA
[ADDRESS REDACTED]

CAMPBELL, KRISTY
[ADDRESS REDACTED]

CAMPBELL, LAREESA
[ADDRESS REDACTED]

CAMPBELL, LISA
[ADDRESS REDACTED]

CAMPBELL, MALCOME
[ADDRESS REDACTED]

CAMPBELL, MATTHEW
[ADDRESS REDACTED]

CAMPBELL, MEGAN
[ADDRESS REDACTED]

CAMPBELL, MICHAEL
[ADDRESS REDACTED]

CAMPBELL, NICK
[ADDRESS REDACTED]

CAMPBELL, NICOLE
[ADDRESS REDACTED]

CAMPBELL, PAMELA
[ADDRESS REDACTED]

CAMPBELL, RAVEN
[ADDRESS REDACTED]

CAMPBELL, REEKA
[ADDRESS REDACTED]

CAMPBELL, ROBERT
[ADDRESS REDACTED]

CAMPBELL, RUPERT
[ADDRESS REDACTED]

CAMPBELL, SARAH
[ADDRESS REDACTED]

CAMPBELL, SASHAGAY
[ADDRESS REDACTED]

CAMPBELL, SHAINE
[ADDRESS REDACTED]

CAMPBELL, SHARON
[ADDRESS REDACTED]

CAMPBELL, SIERRA
[ADDRESS REDACTED]

CAMPBELL, SOPHIA
[ADDRESS REDACTED]

CAMPBELL, STACY
[ADDRESS REDACTED]

CAMPBELL, STACY
[ADDRESS REDACTED]

CAMPBELL, STEPHANIE G
[ADDRESS REDACTED]

CAMPBELL, TANEISHA
[ADDRESS REDACTED]

CAMPBELL, TASHARA
[ADDRESS REDACTED]

CAMPBELL, THOMAS
[ADDRESS REDACTED]

CAMPBELL, WILLIAM
[ADDRESS REDACTED]

CAMPBELL, ZACHARY
[ADDRESS REDACTED]

CAMPBELLDAQUIN, MEGAN
[ADDRESS REDACTED]

CAMPER, CRYSTAL
[ADDRESS REDACTED]

CAMPFIELD, CHARLES
[ADDRESS REDACTED]

CAMPILLO, ALBERTO
[ADDRESS REDACTED]

CAMPILLO, CHRISTOPHER
[ADDRESS REDACTED]

CAMPION, DANA
[ADDRESS REDACTED]

CAMPION, TOBIAS
[ADDRESS REDACTED]

CAMPIS, DAMALIA
[ADDRESS REDACTED]

CAMPISE, BRANDON
[ADDRESS REDACTED]

CAMPITELLI, SHARON
[ADDRESS REDACTED]

CAMPO, ALVARO ZUNICA
[ADDRESS REDACTED]

CAMPOLO, ANDREA
[ADDRESS REDACTED]

CAMPOS, CARLOS
[ADDRESS REDACTED]

CAMPOS, CHRISTINA
[ADDRESS REDACTED]

CAMPOS, DENISE
[ADDRESS REDACTED]

CAMPOS, EDITH
[ADDRESS REDACTED]

CAMPOS, FERNANDO CARRASCO
[ADDRESS REDACTED]

CAMPOS, KAYLA
[ADDRESS REDACTED]

CAMPOS, LAQUANA
[ADDRESS REDACTED]

CAMPOS, LISA
[ADDRESS REDACTED]

CAMPOS, LUIS
[ADDRESS REDACTED]

CAMPOS, LUIS
[ADDRESS REDACTED]

CAMPOS, SUNI OSORTO
[ADDRESS REDACTED]

CAMPOS, VANNAH
[ADDRESS REDACTED]

CAMPOS, XITLALIT
[ADDRESS REDACTED]

CAMPOS, YARELY
[ADDRESS REDACTED]

CAMPOZANO, HUMBERTO
[ADDRESS REDACTED]

CAMUNGGAY, LEONARD
[ADDRESS REDACTED]

CANADA, JENNIFER
[ADDRESS REDACTED]

CANADY, ALAYJAH
[ADDRESS REDACTED]

CANADY, ERIKA
[ADDRESS REDACTED]

CANADY, LANGSTON
[ADDRESS REDACTED]

CANADY, MONTANA
[ADDRESS REDACTED]

CANADY, TIFFANY
[ADDRESS REDACTED]

CANALE, THOMAS
[ADDRESS REDACTED]

CANALES, ASHLEY
[ADDRESS REDACTED]

CANALES, JOSE C
[ADDRESS REDACTED]

CANALES, LUIS
[ADDRESS REDACTED]

CANALEZ, UMANZOR
[ADDRESS REDACTED]

CANAS, CHRIS
[ADDRESS REDACTED]

CANAVERA, KELLI
[ADDRESS REDACTED]

CANCEL, SUZZETTE
[ADDRESS REDACTED]

CANCHON, KRISTOPHER
[ADDRESS REDACTED]

CANDACE, CANDACE
[ADDRESS REDACTED]

CANDELARIA, ALYZA
[ADDRESS REDACTED]

CANDELARIA, JOSE
[ADDRESS REDACTED]

CANDELARIA, KEVIN
[ADDRESS REDACTED]

CANDELARIO, JOSHUA
[ADDRESS REDACTED]

CANDELIER, YANNESSQ
[ADDRESS REDACTED]

CANDIDO, LEANDRO
[ADDRESS REDACTED]

CANELA, STEPHANY
[ADDRESS REDACTED]

CANELONES, LUIS
[ADDRESS REDACTED]

CANEZ, DANIEL
[ADDRESS REDACTED]

CANFIELD, BRIDGET
[ADDRESS REDACTED]

CANFIELD, ISAAC
[ADDRESS REDACTED]

CANFIELD, PAIGE
[ADDRESS REDACTED]

CANGE, KIMBERLY
[ADDRESS REDACTED]

CANGELOSI, ALLAN
[ADDRESS REDACTED]

CANGELOSI, ROSEMARIE
[ADDRESS REDACTED]

CANNADAY, CARL
[ADDRESS REDACTED]

CANNADAY, STERLING
[ADDRESS REDACTED]

CANNADY, CHARLINDA
[ADDRESS REDACTED]

CANNADY, DAVID
[ADDRESS REDACTED]

CANNADY, TAQUANTA
[ADDRESS REDACTED]

CANNATA, BILL
[ADDRESS REDACTED]

CANNELLA, CHRISTOPHER
[ADDRESS REDACTED]

CANNELLA, JOSEPHINE
[ADDRESS REDACTED]

CANNEY, AMBER
[ADDRESS REDACTED]

CANNING, BREANNA
[ADDRESS REDACTED]

CANNON, ANDREA
[ADDRESS REDACTED]

CANNON, ANGELA
[ADDRESS REDACTED]

CANNON, BRITTANI
[ADDRESS REDACTED]

CANNON, CAITLYNNE
[ADDRESS REDACTED]

CANNON, CASSANDRA
[ADDRESS REDACTED]

CANNON, CATHY
[ADDRESS REDACTED]

CANNON, CHANDLER
[ADDRESS REDACTED]

CANNON, CHERISSE
[ADDRESS REDACTED]

CANNON, CHRISTINA
[ADDRESS REDACTED]

CANNON, CHRISTOPHER
[ADDRESS REDACTED]

CANNON, COURTNEY (COCO)
[ADDRESS REDACTED]

CANNON, DERRICK
[ADDRESS REDACTED]

CANNON, DYLAN
[ADDRESS REDACTED]

CANNON, JALESIA
[ADDRESS REDACTED]

CANNON, JESSICA
[ADDRESS REDACTED]

CANNON, KOLE
[ADDRESS REDACTED]

CANNON, MICHELLE
[ADDRESS REDACTED]

CANNON, SABRINA
[ADDRESS REDACTED]

CANNON, TAVONTAE
[ADDRESS REDACTED]

CANNON, TOBIAS
[ADDRESS REDACTED]

CANNUSCIO, EUGENIO
[ADDRESS REDACTED]

CANO, ALFRED
[ADDRESS REDACTED]

CANO, BRYAN
[ADDRESS REDACTED]

CANO, CESAR CURRAS
[ADDRESS REDACTED]

CANO, JOEL
[ADDRESS REDACTED]

CANO, RYAN
[ADDRESS REDACTED]

CANON
ATTN LEGAL DIV
ONE CANON PARK
MELVILLE, NY  11747

CANONICAL
C/O CANONICAL GROUP LIMITED
3 MORE LONDON RIVERSIDE
LONDON  SE1 2AQ
UNITED KINGDOM

CANTALUPO, SCOTT
[ADDRESS REDACTED]

CANTAVE, SHAINA
[ADDRESS REDACTED]

CANTEEN REFRESHMENT SERVICES
PO BOX 50196
LOS ANGELES, CA  90074-0196

CANTEEN, ERIC
[ADDRESS REDACTED]

CANTELLANO, ALICIA
[ADDRESS REDACTED]

CANTELLANO, ANTONIO GUTIERREZ
[ADDRESS REDACTED]

CANTER, ADRIEN
[ADDRESS REDACTED]

CANTER, JESSICA
[ADDRESS REDACTED]

CANTER, TIFFANY
[ADDRESS REDACTED]

CANTERBURY, JASON
[ADDRESS REDACTED]

CANTLEY, MATTHEW
[ADDRESS REDACTED]

CANTON, KAREN
[ADDRESS REDACTED]

CANTOR, LINSEY
[ADDRESS REDACTED]

CANTRELL, ALICIA
[ADDRESS REDACTED]

CANTRELL, JANICE
[ADDRESS REDACTED]

CANTRELL, JOHN
[ADDRESS REDACTED]

CANTRELL, JOHN
[ADDRESS REDACTED]

CANTRELL, JOSHUA
[ADDRESS REDACTED]

CANTRELL, JOSHUA
[ADDRESS REDACTED]

CANTRELL, STEPHANIE
[ADDRESS REDACTED]

CANTRELL, TERRY
[ADDRESS REDACTED]

CANTRELL, TROY
[ADDRESS REDACTED]

CANTRES, LIONEL
[ADDRESS REDACTED]

CANTU, ADAM
[ADDRESS REDACTED]

CANTU, ARTURO
[ADDRESS REDACTED]

CANTU, AUSTIN
[ADDRESS REDACTED]

CANTU, CYNTHIA
[ADDRESS REDACTED]

CANTU, JENNA
[ADDRESS REDACTED]

CANTU, NANCY
[ADDRESS REDACTED]

CANTU, SANTOS
[ADDRESS REDACTED]

CANTU, SKYLER
[ADDRESS REDACTED]

CANTWELL, VANESSA
[ADDRESS REDACTED]

CANTY, LORRAINE
[ADDRESS REDACTED]

CANTY, MONIQUE
[ADDRESS REDACTED]

CANUP, JAMEELAH
[ADDRESS REDACTED]

CANUPP, CAMMY
[ADDRESS REDACTED]

CANVA
110 KIPPAX ST
SURRY HILLS  NSW 2010
AUSTRAILIA

CANZIUS, DAVE
[ADDRESS REDACTED]

CAO, DAWEI
[ADDRESS REDACTED]

CAQUETTE, MELISSA A TRUSTEE
[ADDRESS REDACTED]

CAPADANO, DANA
[ADDRESS REDACTED]

CAPE, DEVIN
[ADDRESS REDACTED]

CAPECCI, MICHAEL
[ADDRESS REDACTED]

CAPEL, WILLIAM
[ADDRESS REDACTED]

CAPELLAN, EMMANUEL DEJESUS
[ADDRESS REDACTED]

CAPELLAN, ESPERANZA
[ADDRESS REDACTED]

CAPELLAN, SANDRA
[ADDRESS REDACTED]

CAPELLO, ARTHUR
[ADDRESS REDACTED]

CAPERS, CHRISTINE
[ADDRESS REDACTED]

CAPEZZUTO, TARA
[ADDRESS REDACTED]

CAPIRCHIO, JAMIE
[ADDRESS REDACTED]

CAPITUMMINO, SALVATORE
[ADDRESS REDACTED]

CAPLAN, SAMANTHA
[ADDRESS REDACTED]

CAPLE, DENNIS
[ADDRESS REDACTED]

CAPLE, MARK
[ADDRESS REDACTED]

CAPLES, MATTHEW
[ADDRESS REDACTED]

CAPO, ROBERT
[ADDRESS REDACTED]

CAPOBIANCO, AMY
[ADDRESS REDACTED]

CAPOCCIATORRES, CASSANDRA
[ADDRESS REDACTED]

CAPODANNO, PAUL L
[ADDRESS REDACTED]

CAPONIC, STEPHANIE
[ADDRESS REDACTED]

CAPOTE, AIRAN
[ADDRESS REDACTED]

CAPOZZI, ERIC
[ADDRESS REDACTED]

CAPPEN, JAMIE
[ADDRESS REDACTED]

CAPPI, DAVID
[ADDRESS REDACTED]

CAPPIELLO, JOSEPH
[ADDRESS REDACTED]

CAPPS, KAREN
[ADDRESS REDACTED]

CAPSALIS, MIKALA
[ADDRESS REDACTED]

CAPUANO, ROSINA
[ADDRESS REDACTED]

CAPUZ, DANO
[ADDRESS REDACTED]

CARAANG, ARJAY
[ADDRESS REDACTED]

CARABALLO, LUIS
[ADDRESS REDACTED]

CARABALLO, MELVIN
[ADDRESS REDACTED]

CARABALLO, NIDIA
[ADDRESS REDACTED]

CARABALLO, RAMSEY
[ADDRESS REDACTED]

CARABALLO, RICKI
[ADDRESS REDACTED]

CARACHURE, MARCOS
[ADDRESS REDACTED]

CARAMEZ, ASHLEY
[ADDRESS REDACTED]

CARAPEL, SOMMER
[ADDRESS REDACTED]

CARATINI-NUNNERY, AMANDA
[ADDRESS REDACTED]

CARAVALLO, DANIEL
[ADDRESS REDACTED]

CARAVEO, ARTURO
[ADDRESS REDACTED]

CARBACIO, ALEX
[ADDRESS REDACTED]

CARBAJAL, ADRIAN
[ADDRESS REDACTED]

CARBAJAL, ANDREA
[ADDRESS REDACTED]

CARBAJAL, CLAUDIA
[ADDRESS REDACTED]

CARBAJAL, EVELYN
[ADDRESS REDACTED]

CARBAJAL, JAFET
[ADDRESS REDACTED]

CARBAJAL, NATHAN
[ADDRESS REDACTED]

CARBALLO, CORRINE
[ADDRESS REDACTED]

CARBALLO, DESTINY
[ADDRESS REDACTED]

CARBITT, CHAD
[ADDRESS REDACTED]

CARBON, ROCHELLE
[ADDRESS REDACTED]

CARBONELL, JON
[ADDRESS REDACTED]

CARBONELL, LINDSAY
[ADDRESS REDACTED]

CARCAISE, RACHAEL
[ADDRESS REDACTED]

CARCELLA, RHONDA
[ADDRESS REDACTED]

CARCIA, ANTONIO
[ADDRESS REDACTED]

CARD RESOURCE GROUP INCORPORATED
2155 SECOND CONCESSION WEST
RR 1
LYNDEN ,ON  L0R 1T0
CANADA

CARD, ADAYSHA
[ADDRESS REDACTED]

CARD, BRANDON
[ADDRESS REDACTED]

CARD, MARVIN
[ADDRESS REDACTED]

CARD, MICHAEL
[ADDRESS REDACTED]

CARDAMONE, GARY
[ADDRESS REDACTED]

CARDEN, DERRICK
[ADDRESS REDACTED]

CARDENAS, ADRIAN
[ADDRESS REDACTED]

CARDENAS, ALEJANDRO
[ADDRESS REDACTED]

CARDENAS, AMY
[ADDRESS REDACTED]

CARDENAS, ANGEL
[ADDRESS REDACTED]

CARDENAS, ANNA
[ADDRESS REDACTED]

CARDENAS, ARACELI
[ADDRESS REDACTED]

CARDENAS, BELEN MARQUEZ
[ADDRESS REDACTED]

CARDENAS, DIANA
[ADDRESS REDACTED]

CARDENAS, ERIC
[ADDRESS REDACTED]

CARDENAS, FRANCISCO
[ADDRESS REDACTED]

CARDENAS, JOSE
[ADDRESS REDACTED]

CARDENAS, JOSE
[ADDRESS REDACTED]

CARDENAS, JUAN
[ADDRESS REDACTED]

CARDENAS, JUAN
[ADDRESS REDACTED]

CARDENAS, LATICIA
[ADDRESS REDACTED]

CARDENAS, LUIS
[ADDRESS REDACTED]

CARDENAS, MARY
[ADDRESS REDACTED]

CARDENAS, RUTH
[ADDRESS REDACTED]

CARDENAS, VLADIMIR
[ADDRESS REDACTED]

CARDER, DARREN
[ADDRESS REDACTED]

CARDI, CASSANDRA
[ADDRESS REDACTED]

CARDIEL, EMERSON
[ADDRESS REDACTED]

CARDINAL, JENNIFER
[ADDRESS REDACTED]

CARDINAL, MELISSA
[ADDRESS REDACTED]

CARDONA, ANIBAL
[ADDRESS REDACTED]

CARDONA, CHRIS
[ADDRESS REDACTED]

CARDONA, DAWNITA
[ADDRESS REDACTED]

CARDONA, JERRY
[ADDRESS REDACTED]

CARDONA, MADELINE
[ADDRESS REDACTED]

CARDONA, MARINA
[ADDRESS REDACTED]

CARDONA, MILLIE
[ADDRESS REDACTED]

CARDONA, ROBERT
[ADDRESS REDACTED]

CARDONA, SESAR
[ADDRESS REDACTED]

CARDOSO, ALEJANDRO LAZARO MOYA
[ADDRESS REDACTED]

CARDOSO, MIKAYLA
[ADDRESS REDACTED]

CARDOZA, ANGELICA
[ADDRESS REDACTED]

CARDOZA, STEPHEN
[ADDRESS REDACTED]

CARDWELL, JOHN
[ADDRESS REDACTED]

CARDWELL, PAULA
[ADDRESS REDACTED]

CAREERBUILDER, LLC
13047 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0130

CARELOCK, TYAIRA
[ADDRESS REDACTED]

CARERO, JAMES
[ADDRESS REDACTED]

CAREY, AMANDA
[ADDRESS REDACTED]

CAREY, CRYSTAL
[ADDRESS REDACTED]

CAREY, DACHEL
[ADDRESS REDACTED]

CAREY, DENNIS
[ADDRESS REDACTED]

CAREY, EDMOND
[ADDRESS REDACTED]

CAREY, HALEY
[ADDRESS REDACTED]

CAREY, JASON
[ADDRESS REDACTED]

CAREY, JEREMY
[ADDRESS REDACTED]

CAREY, JEREMY
[ADDRESS REDACTED]

CAREY, JIMMY
[ADDRESS REDACTED]

CAREY, KRISTINE
[ADDRESS REDACTED]

CAREY, LASHANA
[ADDRESS REDACTED]

CAREY, MEREDITH
[ADDRESS REDACTED]

CAREY, ROSANA
[ADDRESS REDACTED]

CARFIX HILLSBOROUGH
3300 HILLSBOROUGH ST
RALEIGH, NC  27607

CARFIX MAST
248 MAST DR
GARNER, NC  27529

CARFIX WEST
1109 N WEST ST
RALEIGH, NC  27603

CARI OLSON
[ADDRESS REDACTED]

CARICK, JACOB
[ADDRESS REDACTED]

CARIEL, YULYS
[ADDRESS REDACTED]

CARIGNAN, JENNIFER
[ADDRESS REDACTED]

CARIGNAN, SKYLER
[ADDRESS REDACTED]

CARILLO, LILIANA
[ADDRESS REDACTED]

CARITHERS, WILLIAM
[ADDRESS REDACTED]

CARL ROSEN
[ADDRESS REDACTED]

CARLEY, CINDY
[ADDRESS REDACTED]

CARLI, MICHELLE DE
[ADDRESS REDACTED]

CARLIN, KELLY
[ADDRESS REDACTED]

CARLIS, NASIER
[ADDRESS REDACTED]

CARLISLE, DANIEL
[ADDRESS REDACTED]

CARLISLE, DANIEL
[ADDRESS REDACTED]

CARLISLE, HOLLIE
[ADDRESS REDACTED]

CARLO, CHRISTOPHER
[ADDRESS REDACTED]

CARLO, MICHEL
[ADDRESS REDACTED]

CARLO, ROSEANN
[ADDRESS REDACTED]

CARLO, VERONICA
[ADDRESS REDACTED]

CARLOS, CARLOS
[ADDRESS REDACTED]

CARLSON, ALLI
[ADDRESS REDACTED]

CARLSON, BRIEANNA
[ADDRESS REDACTED]

CARLSON, BRUCE
[ADDRESS REDACTED]

CARLSON, ROBERT
[ADDRESS REDACTED]

CARLSON, SEAN
[ADDRESS REDACTED]

CARLSON, TRINITY
[ADDRESS REDACTED]

CARLTON, ALEIGHA
[ADDRESS REDACTED]

CARLTON, JAMAL
[ADDRESS REDACTED]

CARLTON, JAN
[ADDRESS REDACTED]

CARLTON, JAVAYA
[ADDRESS REDACTED]

CARMACK, ANGELA
[ADDRESS REDACTED]

CARMACK, LYRIC
[ADDRESS REDACTED]

CARMANT, MARIE
[ADDRESS REDACTED]

CARMEAN, TABITHA
[ADDRESS REDACTED]

CARMEN FURNITURE WHOLESALE INC
4121 NW 135TH ST
OPA LOCKA, FL  33054

CARMEN, GERARDO DEL
[ADDRESS REDACTED]

CARMEN, SARAH
[ADDRESS REDACTED]

CARMER, LAURIE
[ADDRESS REDACTED]

CARMICHAEL, BRIANNA
[ADDRESS REDACTED]

CARMICHAEL, QUONESIA
[ADDRESS REDACTED]

CARMICHAEL, RASHAD
[ADDRESS REDACTED]

CARMICHAEL, SILEENA
[ADDRESS REDACTED]

CARMICHAEL, TERESSA
[ADDRESS REDACTED]

CARMON, ASHLEY
[ADDRESS REDACTED]

CARMON, BUD
[ADDRESS REDACTED]

CARMONA, BETTE
[ADDRESS REDACTED]

CARMONA, BREANNA
[ADDRESS REDACTED]

CARMONA, FRANCISCO
[ADDRESS REDACTED]

CARMONA, IVELIS
[ADDRESS REDACTED]

CARMONA, JONATHAN
[ADDRESS REDACTED]

CARMONA, MIRNA
[ADDRESS REDACTED]

CARMONA, OSVALDO
[ADDRESS REDACTED]

CARMONA, ROBERTO
[ADDRESS REDACTED]

CARN, ANGELA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| CARNER, JENNIFER<br>[ADDRESS REDACTED] | CARNEY, MADISON<br>[ADDRESS REDACTED] | CARNEY, SUSAN<br>[ADDRESS REDACTED] |
| CARNI, KASEY ALLEN<br>[ADDRESS REDACTED] | CARNICELLI, ANN<br>[ADDRESS REDACTED] | CARNUCCIO, DOMINIC<br>[ADDRESS REDACTED] |
| CARO, JADA<br>[ADDRESS REDACTED] | CARO, MATTHEW<br>[ADDRESS REDACTED] | CAROLINA, MIRANDA<br>[ADDRESS REDACTED] |
| CARON, BRITTANY<br>[ADDRESS REDACTED] | CARON, MATTHEW<br>[ADDRESS REDACTED] | CARON, SOLEDAD<br>[ADDRESS REDACTED] |
| CARPANI, KATHY<br>[ADDRESS REDACTED] | CARPENTER, ALICIA<br>[ADDRESS REDACTED] | CARPENTER, BREE<br>[ADDRESS REDACTED] |
| CARPENTER, BRIAN<br>[ADDRESS REDACTED] | CARPENTER, BRITTANY<br>[ADDRESS REDACTED] | CARPENTER, BRITTNEY<br>[ADDRESS REDACTED] |
| CARPENTER, DANA<br>[ADDRESS REDACTED] | CARPENTER, DAVID<br>[ADDRESS REDACTED] | CARPENTER, JACOB<br>[ADDRESS REDACTED] |
| CARPENTER, JAMES<br>[ADDRESS REDACTED] | CARPENTER, JESSE<br>[ADDRESS REDACTED] | CARPENTER, LAURA<br>[ADDRESS REDACTED] |
| CARPENTER, MARSHALL<br>[ADDRESS REDACTED] | CARPENTER, NICHOLAS<br>[ADDRESS REDACTED] | CARPENTER, PATRICK<br>[ADDRESS REDACTED] |
| CARPENTER, ROBERT<br>[ADDRESS REDACTED] | CARPENTER, SARAH<br>[ADDRESS REDACTED] | CARPENTER, TIFFANY<br>[ADDRESS REDACTED] |

CARPENTER, TRISTON
[ADDRESS REDACTED]

CARPENTER, TYETH
[ADDRESS REDACTED]

CARPER, JACOB
[ADDRESS REDACTED]

CARPIO, IVAN
[ADDRESS REDACTED]

CARPIO, LISET
[ADDRESS REDACTED]

CARR, ANGEL
[ADDRESS REDACTED]

CARR, DEREK
[ADDRESS REDACTED]

CARR, HEATHER
[ADDRESS REDACTED]

CARR, JACOB
[ADDRESS REDACTED]

CARR, JEREMY
[ADDRESS REDACTED]

CARR, KAREN
[ADDRESS REDACTED]

CARR, KAREN
[ADDRESS REDACTED]

CARR, KAY
[ADDRESS REDACTED]

CARR, MEGAN
[ADDRESS REDACTED]

CARR, MICHAEL
[ADDRESS REDACTED]

CARR, SHAMARCUS
[ADDRESS REDACTED]

CARR, SHEENA
[ADDRESS REDACTED]

CARR, TARA
[ADDRESS REDACTED]

CARR, TENESHA
[ADDRESS REDACTED]

CARRALEZ, DESTINY
[ADDRESS REDACTED]

CARRANZA, ANDREW
[ADDRESS REDACTED]

CARRANZA, RANDI
[ADDRESS REDACTED]

CARRANZA, THALIA
[ADDRESS REDACTED]

CARRASCO, ADAM
[ADDRESS REDACTED]

CARRASCO, CASSEY
[ADDRESS REDACTED]

CARRASCO, DESIREE
[ADDRESS REDACTED]

CARRASCO, MARIA
[ADDRESS REDACTED]

CARRASCO, MARIO
[ADDRESS REDACTED]

CARRASCO, RAYMOND
[ADDRESS REDACTED]

CARRASQUILLO, KARRIE
[ADDRESS REDACTED]

CARRASQUILLO, TARISA
[ADDRESS REDACTED]

CARRASQUILLO, WANDA
[ADDRESS REDACTED]

CARRASQUILLO-RIOS, BENJAMIN
[ADDRESS REDACTED]

CARRAWAY, SHEILA
[ADDRESS REDACTED]

CARRAZANA, RODOLFO
[ADDRESS REDACTED]

CARRE, JEAN
[ADDRESS REDACTED]

CARREON, ANDREW
[ADDRESS REDACTED]

CARRERA, ELIESER
[ADDRESS REDACTED]

CARRERAS, FERDINAND
[ADDRESS REDACTED]

CARRERO, ARACELIS
[ADDRESS REDACTED]

CARRETERO, LUIS
[ADDRESS REDACTED]

CARRETHERS, STEVEN
[ADDRESS REDACTED]

CARRETTA, WILLIAM
[ADDRESS REDACTED]

CARR-HALEY, MATTIE
[ADDRESS REDACTED]

CARRILLO, ANGELICA
[ADDRESS REDACTED]

CARRILLO, ANGELO
[ADDRESS REDACTED]

CARRILLO, ARTURO
[ADDRESS REDACTED]

CARRILLO, BEATRICE
[ADDRESS REDACTED]

CARRILLO, GIOVANNI
[ADDRESS REDACTED]

CARRILLO, JASON
[ADDRESS REDACTED]

CARRILLO, KAILA
[ADDRESS REDACTED]

CARRILLO, LUIS
[ADDRESS REDACTED]

CARRILLO, MARIA
[ADDRESS REDACTED]

CARRILLO, TONY
[ADDRESS REDACTED]

CARRILLO, YANKA
[ADDRESS REDACTED]

CARRINGTON, DANIELLE
[ADDRESS REDACTED]

CARRINGTON, JERLENE
[ADDRESS REDACTED]

CARRINGTON, SHARON
[ADDRESS REDACTED]

CARRION, PATRICIA
[ADDRESS REDACTED]

CARRIZALES, RAUL
[ADDRESS REDACTED]

CARRK, TOM
[ADDRESS REDACTED]

CARROLL, ANTHONY
[ADDRESS REDACTED]

CARROLL, BRIA
[ADDRESS REDACTED]

CARROLL, CHRIS
[ADDRESS REDACTED]

CARROLL, CORY
[ADDRESS REDACTED]

CARROLL, EDWARD
[ADDRESS REDACTED]

CARROLL, JAMES
[ADDRESS REDACTED]

CARROLL, JAMES
[ADDRESS REDACTED]

CARROLL, KATHERINE
[ADDRESS REDACTED]

CARROLL, NAIMA
[ADDRESS REDACTED]

CARROLL, RYAN
[ADDRESS REDACTED]

CARROLL, SADE
[ADDRESS REDACTED]

CARROLL, SHANNON
[ADDRESS REDACTED]

CARROLL, SHELLEY
[ADDRESS REDACTED]

CARROLL, STEPHANIE
[ADDRESS REDACTED]

CARROLL, TAMARA
[ADDRESS REDACTED]

CARROLL, TANYA
[ADDRESS REDACTED]

CARROLL, TAVAY
[ADDRESS REDACTED]

CARROLL, TRACY
[ADDRESS REDACTED]

CARROLL, TYLER
[ADDRESS REDACTED]

CARROLL, VICKI
[ADDRESS REDACTED]

CARRUTH, TAVAR
[ADDRESS REDACTED]

CARRUTH, WARREN
[ADDRESS REDACTED]

CARSON, CAROLYN
[ADDRESS REDACTED]

CARSON, CHRISTOPHER
[ADDRESS REDACTED]

CARSON, COLIN
[ADDRESS REDACTED]

CARSON, DELVANE
[ADDRESS REDACTED]

CARSON, ELI
[ADDRESS REDACTED]

CARSON, GAVIN
[ADDRESS REDACTED]

CARSON, JAYMI
[ADDRESS REDACTED]

CARSON, JOE
[ADDRESS REDACTED]

CARSON, JOHN
[ADDRESS REDACTED]

CARSON, KEYONNA
[ADDRESS REDACTED]

CARSON, LATOYA
[ADDRESS REDACTED]

CARSON, LAURA
[ADDRESS REDACTED]

CARSON, MATHEW
[ADDRESS REDACTED]

CARSON, MELISSA
[ADDRESS REDACTED]

CARSON, PERSHAUNA
[ADDRESS REDACTED]

CARSON, SHEENA
[ADDRESS REDACTED]

CARSON, TRISHA
[ADDRESS REDACTED]

CARSON, TYLER
[ADDRESS REDACTED]

CARSWELL, ESSENCE
[ADDRESS REDACTED]

CARSWELL, TOPEKIA
[ADDRESS REDACTED]

CARTAGENA, CHRISTIAN
[ADDRESS REDACTED]

CARTAGENA, JORGE
[ADDRESS REDACTED]

CARTAGENA, REINALDO
[ADDRESS REDACTED]

CARTAYA, JUSTIN
[ADDRESS REDACTED]

CARTER & CARTER, PA
408 MARKET STREET
WILMINGTON, NC  28401

CARTER, AALIYAH
[ADDRESS REDACTED]

CARTER, ALMERIA
[ADDRESS REDACTED]

CARTER, AMANDA
[ADDRESS REDACTED]

CARTER, ANGEL
[ADDRESS REDACTED]

CARTER, ANTHONY
[ADDRESS REDACTED]

CARTER, ANTHONY
[ADDRESS REDACTED]

CARTER, ASHLEY
[ADDRESS REDACTED]

CARTER, AUSTIN
[ADDRESS REDACTED]

CARTER, BASHUN
[ADDRESS REDACTED]

CARTER, BEVERLY
[ADDRESS REDACTED]

CARTER, BRIAN
[ADDRESS REDACTED]

CARTER, CAMILLIA HENLEY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| CARTER, CARI<br>[ADDRESS REDACTED] | CARTER, CHERRAN<br>[ADDRESS REDACTED] | CARTER, CHIQUITA<br>[ADDRESS REDACTED] |
| CARTER, CHRIS<br>[ADDRESS REDACTED] | CARTER, CHRISTINE<br>[ADDRESS REDACTED] | CARTER, CHUKIA<br>[ADDRESS REDACTED] |
| CARTER, CIVENNA<br>[ADDRESS REDACTED] | CARTER, CLARYSA<br>[ADDRESS REDACTED] | CARTER, CLIFTON<br>[ADDRESS REDACTED] |
| CARTER, CYNTHIA<br>[ADDRESS REDACTED] | CARTER, DARIAN<br>[ADDRESS REDACTED] | CARTER, DAVID<br>[ADDRESS REDACTED] |
| CARTER, DAYNIKA<br>[ADDRESS REDACTED] | CARTER, DENISE<br>[ADDRESS REDACTED] | CARTER, DEVIN<br>[ADDRESS REDACTED] |
| CARTER, DOUGLAS<br>[ADDRESS REDACTED] | CARTER, DOUGLAS<br>[ADDRESS REDACTED] | CARTER, DOUGLAS<br>[ADDRESS REDACTED] |
| CARTER, EMMA<br>[ADDRESS REDACTED] | CARTER, ERIC<br>[ADDRESS REDACTED] | CARTER, ERIC<br>[ADDRESS REDACTED] |
| CARTER, GEORGE<br>[ADDRESS REDACTED] | CARTER, HANNA<br>[ADDRESS REDACTED] | CARTER, INGA CRAWFORD<br>[ADDRESS REDACTED] |
| CARTER, JASON<br>[ADDRESS REDACTED] | CARTER, JAZMIN<br>[ADDRESS REDACTED] | CARTER, JAZMINE<br>[ADDRESS REDACTED] |
| CARTER, JESSICA<br>[ADDRESS REDACTED] | CARTER, JUANITA<br>[ADDRESS REDACTED] | CARTER, JUDYLEE<br>[ADDRESS REDACTED] |

CARTER, KAVIN
[ADDRESS REDACTED]

CARTER, KAYLA
[ADDRESS REDACTED]

CARTER, KEITHESIS
[ADDRESS REDACTED]

CARTER, KELANDA
[ADDRESS REDACTED]

CARTER, KEYANA
[ADDRESS REDACTED]

CARTER, KHADIJAH
[ADDRESS REDACTED]

CARTER, KHALLID
[ADDRESS REDACTED]

CARTER, LAKISHA
[ADDRESS REDACTED]

CARTER, LASHONDRA
[ADDRESS REDACTED]

CARTER, LATANYA DENESE
[ADDRESS REDACTED]

CARTER, LAWANDA
[ADDRESS REDACTED]

CARTER, LIANA
[ADDRESS REDACTED]

CARTER, LIVEDA
[ADDRESS REDACTED]

CARTER, MARIA
[ADDRESS REDACTED]

CARTER, MARLO
[ADDRESS REDACTED]

CARTER, MARQUETTE
[ADDRESS REDACTED]

CARTER, MARTHA
[ADDRESS REDACTED]

CARTER, MEGAN
[ADDRESS REDACTED]

CARTER, MICHAEL
[ADDRESS REDACTED]

CARTER, MICHELE
[ADDRESS REDACTED]

CARTER, MICHELLE
[ADDRESS REDACTED]

CARTER, NATASHA
[ADDRESS REDACTED]

CARTER, NICHOLAS
[ADDRESS REDACTED]

CARTER, NICKEY
[ADDRESS REDACTED]

CARTER, OTISHA
[ADDRESS REDACTED]

CARTER, PAMELA
[ADDRESS REDACTED]

CARTER, RAEANN
[ADDRESS REDACTED]

CARTER, RAHSAN
[ADDRESS REDACTED]

CARTER, REGINA
[ADDRESS REDACTED]

CARTER, RENE
[ADDRESS REDACTED]

CARTER, ROBERT
[ADDRESS REDACTED]

CARTER, ROMMEL
[ADDRESS REDACTED]

CARTER, RONALD
[ADDRESS REDACTED]

CARTER, RONEISHA
[ADDRESS REDACTED]

CARTER, RONNIE
[ADDRESS REDACTED]

CARTER, ROSETTA
[ADDRESS REDACTED]

CARTER, RYSON
[ADDRESS REDACTED]

CARTER, RYSON
[ADDRESS REDACTED]

CARTER, SAGE
[ADDRESS REDACTED]

CARTER, SANIKA
[ADDRESS REDACTED]

CARTER, SHAMEKA
[ADDRESS REDACTED]

CARTER, SKYLER
[ADDRESS REDACTED]

CARTER, STACIE
[ADDRESS REDACTED]

CARTER, STEVE
[ADDRESS REDACTED]

CARTER, TAKEEYAH
[ADDRESS REDACTED]

CARTER, TEARINEY
[ADDRESS REDACTED]

CARTER, TERESE
[ADDRESS REDACTED]

CARTER, THEORY
[ADDRESS REDACTED]

CARTER, TIFFANY
[ADDRESS REDACTED]

CARTER, TIMBERLYN
[ADDRESS REDACTED]

CARTER, TIMOTHY
[ADDRESS REDACTED]

CARTER, TOM
[ADDRESS REDACTED]

CARTER, TONY
[ADDRESS REDACTED]

CARTER, TWANDA
[ADDRESS REDACTED]

CARTER, TYLER
[ADDRESS REDACTED]

CARTER, ZACHARY
[ADDRESS REDACTED]

CARTER-DARBOE, C ETHEL
[ADDRESS REDACTED]

CARTER-DAVIS, SHAE
[ADDRESS REDACTED]

CARTES, PARIS
[ADDRESS REDACTED]

CARTIER, JESSICA
[ADDRESS REDACTED]

CARTLEDGE, SHANNON
[ADDRESS REDACTED]

CARTMELL, DORAN
[ADDRESS REDACTED]

CARTONIA, SAMANNTHA
[ADDRESS REDACTED]

CARTRIDGE WORLD
1777 NORTH CONGRESS AVE
BOYNTON BEACH, FL  33426

CARTRIDGE WORLD
NW 49TH ST
BOCA RATON, FL  33434

CARTWRIGHT, JAMES
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

CARTY, EMILIYAH
[ADDRESS REDACTED]

CARTY, MURIAH
[ADDRESS REDACTED]

CARUSO PLAZA LLC
11206 MAPLECREST DR
HUNTSVILLE, AL  35803

CARUSO PLAZA LLC
801 LAKE D'COTE CT
SLIDELL, LA  70461

CARUSO PLAZA LLC
PO BOX 2669
BAY ST LOUIS, MS  39521-2669

CARUSO, KEITH
[ADDRESS REDACTED]

CARUTHERS, LACEY
[ADDRESS REDACTED]

CARVAJAL, MARILYS
[ADDRESS REDACTED]

CARVALHO, GIOVANNI
[ADDRESS REDACTED]

CARVALHO, NICOLE
[ADDRESS REDACTED]

CARVALLO, KATHERINE
[ADDRESS REDACTED]

CARVER, ANTHONY
[ADDRESS REDACTED]

CARVER, AUTUMN
[ADDRESS REDACTED]

CARVER, ERCA
[ADDRESS REDACTED]

CARVER, ROYCE
[ADDRESS REDACTED]

CARVER, SHANNON
[ADDRESS REDACTED]

CARVEY, BRANDON
[ADDRESS REDACTED]

CARVILL, JULIE
[ADDRESS REDACTED]

CARY, BRYAN
[ADDRESS REDACTED]

CARY, FREDRICKA
[ADDRESS REDACTED]

CARY, JESSICA
[ADDRESS REDACTED]

CARY, JOANN
[ADDRESS REDACTED]

CASA BLANCA FURNITURE

CASA BONITA FURNITURE
3520 W WALNUT ST
GARLAND, TX  75042

CASADO, LILIAN
[ADDRESS REDACTED]

CASAL, DOMINIC
[ADDRESS REDACTED]

CASANAS, TANYA
[ADDRESS REDACTED]

CASANOVA, ALEX
[ADDRESS REDACTED]

CASANOVA, HANSEL
[ADDRESS REDACTED]

CASANOVA, KRYSTAL
[ADDRESS REDACTED]

CASANOVA, SONIA
[ADDRESS REDACTED]

CASARELLA, ARIEL
[ADDRESS REDACTED]

CASARES, CHRISTOPHER
[ADDRESS REDACTED]

CASAREZ, ALEXIS
[ADDRESS REDACTED]

CASAROLE, VINCENT
[ADDRESS REDACTED]

CASAS, OSCAR ANDRES
[ADDRESS REDACTED]

CASAS, VANESSA
[ADDRESS REDACTED]

CASAS, YURIANNA
[ADDRESS REDACTED]

CASCO, ARNOLD
[ADDRESS REDACTED]

CASCO, LUIS
[ADDRESS REDACTED]

CASE LABS

CASE, ERIC
[ADDRESS REDACTED]

CASE, FRANK
[ADDRESS REDACTED]

CASE, GREG
[ADDRESS REDACTED]

CASE, JOHN
[ADDRESS REDACTED]

CASE, KEITH
[ADDRESS REDACTED]

CASE, PHILLIP
[ADDRESS REDACTED]

CASEY, DAWN
[ADDRESS REDACTED]

CASEY, JOSHUA
[ADDRESS REDACTED]

CASEY, LACHELLE
[ADDRESS REDACTED]

CASEY, RONALD
[ADDRESS REDACTED]

CASEY, WILL
[ADDRESS REDACTED]

CASEY, WINNY
[ADDRESS REDACTED]

CASH AMERICA
1600 W 7TH ST
FORT WORTH, TX  76102

CASH, HAYDEN
[ADDRESS REDACTED]

CASH, JUSTIN
[ADDRESS REDACTED]

CASH, SHANNON
[ADDRESS REDACTED]

CASH, TIFFANI
[ADDRESS REDACTED]

CASHER, LEI
[ADDRESS REDACTED]

CASHMAN, KARINA
[ADDRESS REDACTED]

CASHMAN, KAYLA
[ADDRESS REDACTED]

CASIANO, DAVID
[ADDRESS REDACTED]

CASIANO, JOSE
[ADDRESS REDACTED]

CASIANO, NICOLE
[ADDRESS REDACTED]

CASIANO, PATRICIA
[ADDRESS REDACTED]

CASIAS, LORAINE
[ADDRESS REDACTED]

CASILLAS, CANDISE
[ADDRESS REDACTED]

CASILLAS, EMMANUEL
[ADDRESS REDACTED]

CASILLAS, HECTOR
[ADDRESS REDACTED]

CASILLAS, TOBIAS
[ADDRESS REDACTED]

CASILLO, SEAN
[ADDRESS REDACTED]

CASKEY, THOMAS
[ADDRESS REDACTED]

CASKO, RACHEL
[ADDRESS REDACTED]

CASLER, SHAWN
[ADDRESS REDACTED]

CASON, ERIC
[ADDRESS REDACTED]

CASON, JOHN
[ADDRESS REDACTED]

CASONJ, JARMARKCUS
[ADDRESS REDACTED]

CASPER, WILLIE
[ADDRESS REDACTED]

CASS, SHAYNA
[ADDRESS REDACTED]

CASS, TORREY
[ADDRESS REDACTED]

CASSELL, ANGELA
[ADDRESS REDACTED]

CASSELL, ARIEL
[ADDRESS REDACTED]

CASSELL, NYCHELE
[ADDRESS REDACTED]

CASSEUS, GEFFERSON
[ADDRESS REDACTED]

CASSEUS, THIERRY
[ADDRESS REDACTED]

CASSEY, TERESA
[ADDRESS REDACTED]

CASSIDY, BLAISE
[ADDRESS REDACTED]

CASSIDY, THOMAS
[ADDRESS REDACTED]

CASSIDY, THOMAS
[ADDRESS REDACTED]

CASSITA, SHAWN
[ADDRESS REDACTED]

CASSITY, DONNA
[ADDRESS REDACTED]

CASSONE, DAWN
[ADDRESS REDACTED]

CASSY, RUBEN
[ADDRESS REDACTED]

CASTA, DELIA DE
[ADDRESS REDACTED]

CASTA, MAHMOUD
[ADDRESS REDACTED]

CASTANEDA, ANA
[ADDRESS REDACTED]

CASTANEDA, ANDRES
[ADDRESS REDACTED]

CASTANEDA, CHELSIE
[ADDRESS REDACTED]

CASTANEDA, DEREK
[ADDRESS REDACTED]

CASTANEDA, EDDY
[ADDRESS REDACTED]

CASTANEDA, ERICK
[ADDRESS REDACTED]

CASTANEDA, FRANCISCO
[ADDRESS REDACTED]

CASTANEDA, JOSE
[ADDRESS REDACTED]

CASTANEDA, LISA
[ADDRESS REDACTED]

CASTANEDA, MICHAEL
[ADDRESS REDACTED]

CASTANEDA, MIKEL
[ADDRESS REDACTED]

CASTANEDA, RICKY
[ADDRESS REDACTED]

CASTANEDA, SERGIO
[ADDRESS REDACTED]

CASTANO, LUIS
[ADDRESS REDACTED]

CASTANON, BRENDA
[ADDRESS REDACTED]

CASTANON, MARIA
[ADDRESS REDACTED]

CASTEL, HANNAH
[ADDRESS REDACTED]

CASTELLANO, BENNY
[ADDRESS REDACTED]

CASTELLANO, JAMES
[ADDRESS REDACTED]

CASTELLANOS, ARELIS FLOR ANGEL
[ADDRESS REDACTED]

CASTELLANOS, CHRISTINA MODESTO
[ADDRESS REDACTED]

CASTELLANOS, JAMIE
[ADDRESS REDACTED]

CASTELLANOS, ROBERT
[ADDRESS REDACTED]

CASTELLANOS, SUSANA
[ADDRESS REDACTED]

CASTELLANOS-MORENO, SAMAYRA
[ADDRESS REDACTED]

CASTELLI, FRANK
[ADDRESS REDACTED]

CASTELLNAOS, SARA
[ADDRESS REDACTED]

CASTELO, MIGUEL
[ADDRESS REDACTED]

CASTER, ASHLEY
[ADDRESS REDACTED]

CASTERLINE, TANYA
[ADDRESS REDACTED]

CASTERWILER, MITCHELL
[ADDRESS REDACTED]

CASTIGLIONE, BILL
[ADDRESS REDACTED]

CASTILLE, JACOUREY
[ADDRESS REDACTED]

CASTILLEJA, COURTNEY
[ADDRESS REDACTED]

CASTILLO, ANDREA
[ADDRESS REDACTED]

CASTILLO, ANDY GARCIA
[ADDRESS REDACTED]

CASTILLO, ANGEL
[ADDRESS REDACTED]

CASTILLO, ANTHONY
[ADDRESS REDACTED]

CASTILLO, ASHLEY
[ADDRESS REDACTED]

CASTILLO, CARLOS
[ADDRESS REDACTED]

CASTILLO, CASSANDRA
[ADDRESS REDACTED]

CASTILLO, CASSANDRA
[ADDRESS REDACTED]

CASTILLO, CHERYL
[ADDRESS REDACTED]

CASTILLO, DANIEL
[ADDRESS REDACTED]

CASTILLO, EMMANUEL
[ADDRESS REDACTED]

CASTILLO, FREDDY
[ADDRESS REDACTED]

CASTILLO, GEOFFREY
[ADDRESS REDACTED]

CASTILLO, GILBERTO
[ADDRESS REDACTED]

CASTILLO, HERLINDA
[ADDRESS REDACTED]

CASTILLO, JENNIFER
[ADDRESS REDACTED]

CASTILLO, JESSICA
[ADDRESS REDACTED]

CASTILLO, JONATHAN
[ADDRESS REDACTED]

CASTILLO, JORGE R
[ADDRESS REDACTED]

CASTILLO, JOSE
[ADDRESS REDACTED]

CASTILLO, JOSE
[ADDRESS REDACTED]

CASTILLO, JOSE
[ADDRESS REDACTED]

CASTILLO, JOSH
[ADDRESS REDACTED]

CASTILLO, LISA
[ADDRESS REDACTED]

CASTILLO, LUIS
[ADDRESS REDACTED]

CASTILLO, MARIA
[ADDRESS REDACTED]

CASTILLO, MARIA
[ADDRESS REDACTED]

CASTILLO, MAYHLEEN
[ADDRESS REDACTED]

CASTILLO, MAYNOR
[ADDRESS REDACTED]

CASTILLO, MEREDITH
[ADDRESS REDACTED]

CASTILLO, MISTY
[ADDRESS REDACTED]

CASTILLO, NICK
[ADDRESS REDACTED]

CASTILLO, NORMA
[ADDRESS REDACTED]

CASTILLO, ORLANDO
[ADDRESS REDACTED]

CASTILLO, RAFAEL
[ADDRESS REDACTED]

CASTILLO, RICARDO
[ADDRESS REDACTED]

CASTILLO, ROSEANN
[ADDRESS REDACTED]

CASTILLO, ROSEMARY
[ADDRESS REDACTED]

CASTILLO, VICTORIA
[ADDRESS REDACTED]

CASTILLO, YANIRIS
[ADDRESS REDACTED]

CASTILLO, YARISEL
[ADDRESS REDACTED]

CASTLE

CASTLE INTELLIGENCE, INC
60 RAUSCH ST, APT 205
SAN FRANCISCO, CA  94103

CASTLE MERCHANDISING INC
120 FULTON AVE
GARDEN CITY PARK, NY  11040

CASTLE, CALVIN
[ADDRESS REDACTED]

CASTLE, JUSTIN
[ADDRESS REDACTED]

CASTLEBERRY, CECILIA
[ADDRESS REDACTED]

CASTLEFORTE, FRANCIS
[ADDRESS REDACTED]

CASTO, ADAM
[ADDRESS REDACTED]

CASTO, ETHAN KYLE
[ADDRESS REDACTED]

CASTON, ANDREW
[ADDRESS REDACTED]

CASTON, EBONY RICE
[ADDRESS REDACTED]

CASTON, LATONYA
[ADDRESS REDACTED]

CASTOR, COLBY
[ADDRESS REDACTED]

CASTOR, KATELEEN
[ADDRESS REDACTED]

CASTORENO, ERNEST
[ADDRESS REDACTED]

CASTRO, ABBY
[ADDRESS REDACTED]

CASTRO, ALYSSA
[ADDRESS REDACTED]

CASTRO, ANDREW
[ADDRESS REDACTED]

CASTRO, ANTHONY
[ADDRESS REDACTED]

CASTRO, ASHLEY
[ADDRESS REDACTED]

CASTRO, AUGUSTINE
[ADDRESS REDACTED]

CASTRO, CRISTIAN
[ADDRESS REDACTED]

CASTRO, DEREK
[ADDRESS REDACTED]

CASTRO, ISIDRO
[ADDRESS REDACTED]

CASTRO, JESUS
[ADDRESS REDACTED]

CASTRO, JOHNATHAN
[ADDRESS REDACTED]

CASTRO, JUANITA
[ADDRESS REDACTED]

CASTRO, KELDRY DENNISE MIRANDA
[ADDRESS REDACTED]

CASTRO, LISA
[ADDRESS REDACTED]

CASTRO, LISETTE M
[ADDRESS REDACTED]

CASTRO, MICHAEL
[ADDRESS REDACTED]

CASTRO, MICHAEL
[ADDRESS REDACTED]

CASTRO, OSMAN
[ADDRESS REDACTED]

CASTRO, PAUL
[ADDRESS REDACTED]

CASTRO, PEDRO CEDENO
[ADDRESS REDACTED]

CASTRO, ROBERT
[ADDRESS REDACTED]

CASTRO, ROSENDO
[ADDRESS REDACTED]

CASTRO, SHANE
[ADDRESS REDACTED]

CASTRO, SHAUN
[ADDRESS REDACTED]

CASTRO, STEVEN
[ADDRESS REDACTED]

CASTRO, TANIA
[ADDRESS REDACTED]

CASTRO, VICTORIA
[ADDRESS REDACTED]

CASTRO, VOLTAIRE
[ADDRESS REDACTED]

CASTRO, WILSON
[ADDRESS REDACTED]

CASTRO, YACETTY
[ADDRESS REDACTED]

CASTRO, YESENIA
[ADDRESS REDACTED]

CASTROGIOVANNI, HALEIGH
[ADDRESS REDACTED]

CASTROMEDINA, ELMER
[ADDRESS REDACTED]

CASTRUITA, GILBERT
[ADDRESS REDACTED]

CASTULO, APRIL
[ADDRESS REDACTED]

CATALA, AARON
[ADDRESS REDACTED]

CATALAN, KACY
[ADDRESS REDACTED]

CATALDO, JENNIFER
[ADDRESS REDACTED]

CATALIS REG AND COMPLIANCE
PO BOX 25477
TAMPA, FL  33622

CATANIA, MICHELLE
[ADDRESS REDACTED]

CATANZARITA, THOMAS
[ADDRESS REDACTED]

CATANZARO, TINA
[ADDRESS REDACTED]

CATAPANO, JOHN
[ADDRESS REDACTED]

CATCHINGS, MORRIS
[ADDRESS REDACTED]

CATEN, HOLLY
[ADDRESS REDACTED]

CATES, BRANDY
[ADDRESS REDACTED]

CATES, SHELLY
[ADDRESS REDACTED]

CATHER, JAMES
[ADDRESS REDACTED]

CATHEY, ANTOINETTE
[ADDRESS REDACTED]

CATHEY, DERRICK
[ADDRESS REDACTED]

CATHEY, JENNIFER
[ADDRESS REDACTED]

CATIA, HORACE
[ADDRESS REDACTED]

CATLIN, RHONDA
[ADDRESS REDACTED]

CATLOS, MARK
[ADDRESS REDACTED]

CATNOTT, MARJORIE
[ADDRESS REDACTED]

CATO, BRANDON
[ADDRESS REDACTED]

CATO, WILLIE
[ADDRESS REDACTED]

CATOE, DESHAUNA
[ADDRESS REDACTED]

CATOE, SAMANI
[ADDRESS REDACTED]

CATOVIC, UNA
[ADDRESS REDACTED]

CATRINA, RODRIGUEZ,
[ADDRESS REDACTED]

CATT, JODI
[ADDRESS REDACTED]

CATT, PRESTON
[ADDRESS REDACTED]

CATUBAY, ROBERT MIGUI
[ADDRESS REDACTED]

CATUBIG, CARMEN
[ADDRESS REDACTED]

CAUDILL, CARRIE
[ADDRESS REDACTED]

CAUDILL, SUMMER
[ADDRESS REDACTED]

CAUDLE, JALEN
[ADDRESS REDACTED]

CAUDLE, STEVEN
[ADDRESS REDACTED]

CAUDLE, TAYLOR
[ADDRESS REDACTED]

CAUHEN, MEKYLA
[ADDRESS REDACTED]

CAULDER, ETHAN
[ADDRESS REDACTED]

CAULEY, TOMEKA
[ADDRESS REDACTED]

CAULFIELD, MISSOURI
[ADDRESS REDACTED]

CAUNTER, JEFF
[ADDRESS REDACTED]

CAUSEY, ANTONIO
[ADDRESS REDACTED]

CAUSEY, ANTONIO
[ADDRESS REDACTED]

CAUSEY, DARIUS
[ADDRESS REDACTED]

| | | |
|---|---|---|
| CAUSEY, TAMMY<br>[ADDRESS REDACTED] | CAUSSEY, CURT<br>[ADDRESS REDACTED] | CAUSTRITA, JENNIFER<br>[ADDRESS REDACTED] |
| CAUTHEN, JEFFERY<br>[ADDRESS REDACTED] | CAVALEAR, ROBERT<br>[ADDRESS REDACTED] | CAVALLARO, ANGELA<br>[ADDRESS REDACTED] |
| CAVANAUGH, JAMES<br>[ADDRESS REDACTED] | CAVANAUGH, MATHEW<br>[ADDRESS REDACTED] | CAVANAUGH, MICHELE<br>[ADDRESS REDACTED] |
| CAVANAUGH, RORY<br>[ADDRESS REDACTED] | CAVANAUGH, ROYAL<br>[ADDRESS REDACTED] | CAVAZOS, AMANDA<br>[ADDRESS REDACTED] |
| CAVAZOS, CLARISSA<br>[ADDRESS REDACTED] | CAVAZOS, ERICA<br>[ADDRESS REDACTED] | CAVAZOS, HECTOR<br>[ADDRESS REDACTED] |
| CAVAZOS, JOE<br>[ADDRESS REDACTED] | CAVAZOS, JONATHAN<br>[ADDRESS REDACTED] | CAVAZOS, OSCAR<br>[ADDRESS REDACTED] |
| CAVAZOS, ROBERT<br>[ADDRESS REDACTED] | CAVER, ARLEEN<br>[ADDRESS REDACTED] | CAVER, LARHONDA<br>[ADDRESS REDACTED] |
| CAVES, SHAYNA<br>[ADDRESS REDACTED] | CAVETT, ALYSSA<br>[ADDRESS REDACTED] | CAVILLO, ANDRE<br>[ADDRESS REDACTED] |
| CAVIN, JACQUELYN<br>[ADDRESS REDACTED] | CAWLEY, MARQUIS<br>[ADDRESS REDACTED] | CAWRSE, REBECCA<br>[ADDRESS REDACTED] |
| CAYASSO, NADINE<br>[ADDRESS REDACTED] | CAYER, HILLARY<br>[ADDRESS REDACTED] | CAYETANO, KAYLA<br>[ADDRESS REDACTED] |

CAYLOR, CARI
[ADDRESS REDACTED]

CAZALES, MIMOSE
[ADDRESS REDACTED]

CAZARES, EDGAR
[ADDRESS REDACTED]

CAZARES, HECTOR
[ADDRESS REDACTED]

CAZARES, REYNALDO
[ADDRESS REDACTED]

CAZARES, SARAH
[ADDRESS REDACTED]

CAZAVAN, KELLY
[ADDRESS REDACTED]

CAZELLA, CORINA
[ADDRESS REDACTED]

CBS INTERACTIVE
24670 NETWORK PLACE
CHICAGO, IL  60673-1246

CDW DIRECT
P.O. BOEX 75723
CHICAGO, IL  60675-5723

CEAL, BARBARA
[ADDRESS REDACTED]

CEASAR, JANET
[ADDRESS REDACTED]

CEASAR, RIKIA
[ADDRESS REDACTED]

CEASAR, TYSHIRA
[ADDRESS REDACTED]

CEASER, CURTIS
[ADDRESS REDACTED]

CEBALLOS, BRANDON
[ADDRESS REDACTED]

CEBALLOS, JENDY
[ADDRESS REDACTED]

CEBALLOS, RAQUEL
[ADDRESS REDACTED]

CEBULA, BRYAN
[ADDRESS REDACTED]

CECCONI, NICHOLAS
[ADDRESS REDACTED]

CECENA, DANIEL
[ADDRESS REDACTED]

CECHIN, LARRY CECHIN
[ADDRESS REDACTED]

CECIL, ALEX
[ADDRESS REDACTED]

CEDANO, CARLOS
[ADDRESS REDACTED]

CEDANO, CONCEPCION
[ADDRESS REDACTED]

CEDARS BUSINESS SERVICES LLC
5230 LAS VIRGENES ROAD STE 210
CALABASAS, CA  91302

CEDE & CO

CEDENO, JOSE
[ADDRESS REDACTED]

CEDENO, NATHANIEL
[ADDRESS REDACTED]

CEDILLOS, DORA
[ADDRESS REDACTED]

CEESAY, MONTEZ
[ADDRESS REDACTED]

CEJA, NORBERTO GUTIERREZ
[ADDRESS REDACTED]

CELADILLA, JULIO
[ADDRESS REDACTED]

CELESTIN, CHRISLANDE
[ADDRESS REDACTED]

CELESTIN, DANIEL
[ADDRESS REDACTED]

CELIA, ALFIO
[ADDRESS REDACTED]

CELO, EMAN
[ADDRESS REDACTED]

CELONY, MARIE
[ADDRESS REDACTED]

CENDEJAS, JOHNNY
[ADDRESS REDACTED]

CENDEJAS, VIRGINIA
[ADDRESS REDACTED]

CENDROWSKI, CHRISTINA
[ADDRESS REDACTED]

CENOU, MASELI
[ADDRESS REDACTED]

CENTENO, ADRIANA
[ADDRESS REDACTED]

CENTENO, CHELSEA
[ADDRESS REDACTED]

CENTENO, LYNDSEY
[ADDRESS REDACTED]

CENTENO, ROBERTO
[ADDRESS REDACTED]

CENTERFITT, DEBBIE
[ADDRESS REDACTED]

CENTERPOINT ENERGY
1111 LOUISIANA ST
HOUSTON, TX 77002

CENTERS, ELIZABETH
[ADDRESS REDACTED]

CENTIVANY, JOHN
[ADDRESS REDACTED]

CENTORBI, KAREN
[ADDRESS REDACTED]

CENTRAL DIST OF CALIFORNIA
BILAL A ESSAYLI
312 N SPRING ST, STE 1200
LOS ANGELES, CA 90012

CENTRAL DIST OF ILLINOIS
GREGORY M GILMORE
201 S VINE ST, STE 226
URBANA, IL 61802

CENTRAL DIST OF ILLINOIS
GREGORY M GILMORE
318 S SIXTH ST
SPRINGFIELD, IL 62701

CENTRAL DIST OF ILLINOIS
GREGORY M GILMORE
ONE TECHNOLOGY PLAZA
211 FULTON ST, STE 400
PEORIA, IL 61602

CENTRAL DIST OF ILLINOIS
GREGORY M GILMORE
STARCRES BLDG
1830 SECOND AVE, STE 250
ROCK ISLAND, IL 61201

CENTRAL PLUMBING INC
600 N MISSION
MT PLEASANT, MI 48858

CENTURY PARK APARTMENTS LLC
PO BOX 628
AUBURN, AL 36831

CEPEDA, JACLYN
[ADDRESS REDACTED]

CEPEDA, KEVIN
[ADDRESS REDACTED]

CEPIN, PATRICIA
[ADDRESS REDACTED]

CERA, SHARON
[ADDRESS REDACTED]

CERAULO, JEVON
[ADDRESS REDACTED]

CERBANTEZ, DYLAN
[ADDRESS REDACTED]

CERDA, IRMALINDA
[ADDRESS REDACTED]

CERDA, JOEL
[ADDRESS REDACTED]

CERECERES, ADRIAN
[ADDRESS REDACTED]

CERENE, THOMAS
[ADDRESS REDACTED]

CERENZIA, ALEXA LENORA LUCIA
[ADDRESS REDACTED]

CERERO, SAMANTHA
[ADDRESS REDACTED]

CEREZO, JIMMY
[ADDRESS REDACTED]

CERIDIAN
P.O. BOX 10989
NEWARK, NJ  07193

CERNA, YANIRA
[ADDRESS REDACTED]

CERRA, JULIE
[ADDRESS REDACTED]

CERU
5205 CONGRESS AVE
BOCA RATON, FL  33487

CERULLO, ANDREW
[ADDRESS REDACTED]

CERVANTES, ANDREW
[ADDRESS REDACTED]

CERVANTES, CASSANDRA
[ADDRESS REDACTED]

CERVANTES, CHRISTIAN
[ADDRESS REDACTED]

CERVANTES, KATY
[ADDRESS REDACTED]

CERVANTES, LISA
[ADDRESS REDACTED]

CERVANTES, LUIS
[ADDRESS REDACTED]

CERVANTES, MARIO
[ADDRESS REDACTED]

CERVANTES, MIGUEL
[ADDRESS REDACTED]

CERVANTES, PATRICIA
[ADDRESS REDACTED]

CERVANTES, RAMON
[ADDRESS REDACTED]

CERVANTES, SARA
[ADDRESS REDACTED]

CERVANTES, YVETTE
[ADDRESS REDACTED]

CERVANTEZ, AMBER
[ADDRESS REDACTED]

CESAR, EFRAIN
[ADDRESS REDACTED]

CESPEDES, PEDRO
[ADDRESS REDACTED]

CESPEDEZ, NORMA ROSA RAMIREZ
[ADDRESS REDACTED]

CETRONE, JOSEPH
[ADDRESS REDACTED]

CEURTER, CHERYL
[ADDRESS REDACTED]

CEVALLOS, ELBERT
[ADDRESS REDACTED]

CHA¡VEZ, ANTONIO MARTA-NEZ
[ADDRESS REDACTED]

CHABOT, TIFFANY
[ADDRESS REDACTED]

CHABRAN, ASHLEY
[ADDRESS REDACTED]

CHACE, ALBERT
[ADDRESS REDACTED]

CHACON, CRAIG
[ADDRESS REDACTED]

CHACON, EVIS
[ADDRESS REDACTED]

CHACON, JORGE
[ADDRESS REDACTED]

CHACON, LEONOR
[ADDRESS REDACTED]

CHACON, RAUL
[ADDRESS REDACTED]

CHAD COOK
[ADDRESS REDACTED]

CHAD, BOLER,
[ADDRESS REDACTED]

CHADDDERDON, TARA
[ADDRESS REDACTED]

CHADWICK, KANDIS
[ADDRESS REDACTED]

CHADWICK, TIFFANY
[ADDRESS REDACTED]

CHADWRICK, VANTRAVIUS
[ADDRESS REDACTED]

CHAFATELLI, JOSEPH
[ADDRESS REDACTED]

CHAFFIN, CHATCHAPHON
[ADDRESS REDACTED]

CHAGOYA, CHRISTINA
[ADDRESS REDACTED]

CHAIDEZ, JACOB
[ADDRESS REDACTED]

CHALKE, KOURTNEY
[ADDRESS REDACTED]

CHAMBERLAIN, DEBI
[ADDRESS REDACTED]

CHAMBERLAIN, WENDY
[ADDRESS REDACTED]

CHAMBERLIN, HAYDEN
[ADDRESS REDACTED]

CHAMBERLIN, LOGYN
[ADDRESS REDACTED]

CHAMBERS, ADRIANNE
[ADDRESS REDACTED]

CHAMBERS, ALICE
[ADDRESS REDACTED]

CHAMBERS, CEDRIC
[ADDRESS REDACTED]

CHAMBERS, CHARLES
[ADDRESS REDACTED]

CHAMBERS, CHRISTINA
[ADDRESS REDACTED]

CHAMBERS, DANIEL
[ADDRESS REDACTED]

CHAMBERS, DANIELLE
[ADDRESS REDACTED]

CHAMBERS, DEBRA
[ADDRESS REDACTED]

CHAMBERS, DREW
[ADDRESS REDACTED]

CHAMBERS, HEIDI
[ADDRESS REDACTED]

CHAMBERS, JOHN
[ADDRESS REDACTED]

CHAMBERS, JONATHAN
[ADDRESS REDACTED]

CHAMBERS, JOSEPH
[ADDRESS REDACTED]

CHAMBERS, KARMETTA
[ADDRESS REDACTED]

CHAMBERS, LEONARD
[ADDRESS REDACTED]

CHAMBERS, LETRISIA
[ADDRESS REDACTED]

CHAMBERS, LONNIE
[ADDRESS REDACTED]

CHAMBERS, MARINDA
[ADDRESS REDACTED]

CHAMBERS, NEDRA
[ADDRESS REDACTED]

CHAMBERS, NICHOLAS
[ADDRESS REDACTED]

CHAMBERS, PRISCILLA
[ADDRESS REDACTED]

CHAMBERS, RANDALL
[ADDRESS REDACTED]

CHAMBERS, SHARON
[ADDRESS REDACTED]

CHAMBERS, SHEILAH
[ADDRESS REDACTED]

CHAMBERS, TALIA
[ADDRESS REDACTED]

CHAMBERS, TIMETRA
[ADDRESS REDACTED]

CHAMBERS, VERONICA
[ADDRESS REDACTED]

CHAMBERS, WILLIAM
[ADDRESS REDACTED]

CHAMBERS, WILLIAM
[ADDRESS REDACTED]

CHAMBLEE, FREDERICK
[ADDRESS REDACTED]

CHAMBLEE, LAMEA
[ADDRESS REDACTED]

CHAMBLESS, ARICK
[ADDRESS REDACTED]

CHAMBLISS, JOHN
[ADDRESS REDACTED]

CHAMBLISS, TAMIKA
[ADDRESS REDACTED]

CHAMNESS, CHENEE
[ADDRESS REDACTED]

CHAMPAGNE, LLOYDMAN
[ADDRESS REDACTED]

CHAMPION COURIER
221 W 37TH ST
NEW YORK, NY  10018

CHAMPION SOLUTIONS GROUP INC
28923 NETWORK PLACE
CHICAGO, IL  60673-1289

CHAMPION, JOSHUA
[ADDRESS REDACTED]

CHAMPION, THEO
[ADDRESS REDACTED]

CHAMPION, TIFFANY
[ADDRESS REDACTED]

CHAMUCA, GADIEL
[ADDRESS REDACTED]

CHAN, JOSE
[ADDRESS REDACTED]

CHANCE, CALVIN
[ADDRESS REDACTED]

CHANCE, FARRELL
[ADDRESS REDACTED]

CHANCE, JOYCE
[ADDRESS REDACTED]

CHANCE, MONTA
[ADDRESS REDACTED]

CHANCELLOR, ALEXSIS
[ADDRESS REDACTED]

CHANCY, SHAUNA
[ADDRESS REDACTED]

CHANDA, ZAKARY
[ADDRESS REDACTED]

CHANDER, LINDA
[ADDRESS REDACTED]

CHANDLER, AYESHA
[ADDRESS REDACTED]

CHANDLER, CALEB
[ADDRESS REDACTED]

CHANDLER, CAROLINE
[ADDRESS REDACTED]

CHANDLER, CRYSTAL
[ADDRESS REDACTED]

CHANDLER, HAILEE
[ADDRESS REDACTED]

CHANDLER, HAILEY
[ADDRESS REDACTED]

CHANDLER, JAMES
[ADDRESS REDACTED]

CHANDLER, MARIS
[ADDRESS REDACTED]

CHANDLER, MELISSA
[ADDRESS REDACTED]

CHANDLER, NAKENA
[ADDRESS REDACTED]

CHANDLER, PRENIECE
[ADDRESS REDACTED]

CHANDLER, SETH
[ADDRESS REDACTED]

CHANDLER, SHANICKQUA
[ADDRESS REDACTED]

CHANDLER, SHANYIA
[ADDRESS REDACTED]

CHANDLER, SHIRLENA
[ADDRESS REDACTED]

CHANDLERS HOME FURNINSHINGS &
MATTRESS

CHANEY, BENTLEY
[ADDRESS REDACTED]

CHANEY, BRIANNA
[ADDRESS REDACTED]

CHANEY, KINDAL
[ADDRESS REDACTED]

CHANEY, TYAS
[ADDRESS REDACTED]

CHANG, JOHANNA
[ADDRESS REDACTED]

CHANLATTE, BARBARA
[ADDRESS REDACTED]

CHANNEL ADVISOR
C/O RITHUM
1201 PEACHTREE ST NE, STE 600
ATLANTA, GA  30361-3510

CHANNELL, PEGGY
[ADDRESS REDACTED]

CHANNELL, SAM
[ADDRESS REDACTED]

CHANTILOUPE, DENNEILLE
[ADDRESS REDACTED]

CHAPA, EFREN
[ADDRESS REDACTED]

CHAPANOS, PETROS
[ADDRESS REDACTED]

CHAPIN, TAMMY
[ADDRESS REDACTED]

CHAPLE, JIMMIE
[ADDRESS REDACTED]

CHAPLIN, ADRIENNE
[ADDRESS REDACTED]

CHAPLIN, CHRIS
[ADDRESS REDACTED]

CHAPLIN, CHRISTINA
[ADDRESS REDACTED]

CHAPLIN, MICHAEL
[ADDRESS REDACTED]

CHAPLIN, ROY
[ADDRESS REDACTED]

CHAPMAN AND CUTLER LLP
P.O. BOX 71291
CHICAGO, IL  60694

CHAPMAN, ANDE
[ADDRESS REDACTED]

CHAPMAN, ANN
[ADDRESS REDACTED]

CHAPMAN, DANIEL
[ADDRESS REDACTED]

CHAPMAN, DEAN
[ADDRESS REDACTED]

CHAPMAN, EN
[ADDRESS REDACTED]

CHAPMAN, HILLARY
[ADDRESS REDACTED]

CHAPMAN, JAMES
[ADDRESS REDACTED]

CHAPMAN, JARVIS
[ADDRESS REDACTED]

CHAPMAN, JOHN
[ADDRESS REDACTED]

CHAPMAN, KAYCEE LOUISE
[ADDRESS REDACTED]

CHAPMAN, KEITHRICK
[ADDRESS REDACTED]

CHAPMAN, KHAMEL
[ADDRESS REDACTED]

CHAPMAN, KNOY
[ADDRESS REDACTED]

CHAPMAN, LAURA
[ADDRESS REDACTED]

CHAPMAN, LOGAN
[ADDRESS REDACTED]

CHAPMAN, NAOMI
[ADDRESS REDACTED]

CHAPMAN, RODRICK
[ADDRESS REDACTED]

CHAPMAN, ROSA
[ADDRESS REDACTED]

CHAPMAN, RUTH
[ADDRESS REDACTED]

CHAPMAN, SAMANTHA
[ADDRESS REDACTED]

CHAPMAN, TERESA
[ADDRESS REDACTED]

CHAPMAN, TIANA
[ADDRESS REDACTED]

CHAPMAN, TIMOTHY
[ADDRESS REDACTED]

CHAPMAN, WAMETRIA
[ADDRESS REDACTED]

CHAPOL-JONES, MOLLY
[ADDRESS REDACTED]

CHAPPELL, BRANDOLYN
[ADDRESS REDACTED]

CHAPPELL, LINDA
[ADDRESS REDACTED]

CHAPPELL, PHILLIP
[ADDRESS REDACTED]

CHAPPELL, TIMOTHY
[ADDRESS REDACTED]

CHAPPELLE, PAMELA
[ADDRESS REDACTED]

CHAPPLE, JANAE
[ADDRESS REDACTED]

CHAPPLE, JONATHAN
[ADDRESS REDACTED]

CHAPTER 13 SEATTLE TRUST ACCOUNT
600 UNIVERSITY ST
SUITE 1300
SEATTLE, WA  98101

CHAPTER 13 TRUSTEE
PO BOX 1110
MILLERSVILLE, MD  21108

CHAPTER 13 TRUSTEE, KARA L WEST
PO BOX 511
CHATTANOOGA, TN  37401

CHARANZA, FRANK
[ADDRESS REDACTED]

CHARD, WILLIAM
[ADDRESS REDACTED]

CHARDELLO, LINDA
[ADDRESS REDACTED]

CHAREST, MICHAEL
[ADDRESS REDACTED]

CHARGEAFTER INC.
499 MADISON AVENUE
6TH
NEW YORK, NY  10022

CHARGUALAF, DARLENE
[ADDRESS REDACTED]

CHARICATA, EGBERT
[ADDRESS REDACTED]

CHARLEMONT, CORY
[ADDRESS REDACTED]

CHARLERON, SANDY
[ADDRESS REDACTED]

CHARLES, ANNMARIE HALSTEAD
[ADDRESS REDACTED]

CHARLES, ANTHONY
[ADDRESS REDACTED]

CHARLES, ANTONIO
[ADDRESS REDACTED]

CHARLES, CAMIRRAH
[ADDRESS REDACTED]

CHARLES, CYNTHIA
[ADDRESS REDACTED]

CHARLES, DAFNIE
[ADDRESS REDACTED]

CHARLES, DAISHA
[ADDRESS REDACTED]

CHARLES, DAMIANE
[ADDRESS REDACTED]

CHARLES, DAVIDSON ST
[ADDRESS REDACTED]

CHARLES, DONE
[ADDRESS REDACTED]

CHARLES, DWYANE
[ADDRESS REDACTED]

CHARLES, EMMANUEL
[ADDRESS REDACTED]

CHARLES, ENEL
[ADDRESS REDACTED]

CHARLES, HARRY
[ADDRESS REDACTED]

CHARLES, HELLEEN
[ADDRESS REDACTED]

CHARLES, JAELYN
[ADDRESS REDACTED]

CHARLES, JAMES
[ADDRESS REDACTED]

CHARLES, JOAB
[ADDRESS REDACTED]

CHARLES, KAREN
[ADDRESS REDACTED]

CHARLES, KAREN
[ADDRESS REDACTED]

CHARLES, KEISHA
[ADDRESS REDACTED]

CHARLES, KEVIN
[ADDRESS REDACTED]

CHARLES, KRISTIE
[ADDRESS REDACTED]

CHARLES, LUCY
[ADDRESS REDACTED]

CHARLES, MAGDALINE
[ADDRESS REDACTED]

CHARLES, MARISSA
[ADDRESS REDACTED]

CHARLES, MELLEAH
[ADDRESS REDACTED]

CHARLES, NYASA
[ADDRESS REDACTED]

CHARLES, PAUL
[ADDRESS REDACTED]

CHARLES, QANISHA
[ADDRESS REDACTED]

CHARLES, RADCLIFFE
[ADDRESS REDACTED]

CHARLES, SIKERRA
[ADDRESS REDACTED]

CHARLES, TIFFANI
[ADDRESS REDACTED]

CHARLESIA, WRIGHT,
[ADDRESS REDACTED]

CHARLES-PIERRE, CASSANDRA
[ADDRESS REDACTED]

CHARLES-PIERRE, KARINE
[ADDRESS REDACTED]

CHARLES-WALKER, TASHINE
[ADDRESS REDACTED]

CHARLESWELL, SANDRA
[ADDRESS REDACTED]

CHARLETON, DENISE
[ADDRESS REDACTED]

CHARLEY, RAY
[ADDRESS REDACTED]

CHARLIE D LANGWELL
[ADDRESS REDACTED]

CHARLOCK, DANNY
[ADDRESS REDACTED]

CHARLOT, CHRISTY
[ADDRESS REDACTED]

CHARLOT, OSTANA
[ADDRESS REDACTED]

CHARON, JAMEY
[ADDRESS REDACTED]

CHARRIS, JESSICA
[ADDRESS REDACTED]

CHARRON, HAILEY
[ADDRESS REDACTED]

CHARSE, KELLI
[ADDRESS REDACTED]

CHARTER TOWNSHIP OF MADISON
4008 S ADRIAN HIGHWAY
ADRIAN, MI  49221

CHARTER TOWNSHIP OF UNION
2010 S LINCOLN
MT PLEASANT, MI  48858

CHASE DATA CORP
8201 PETERS RD, STE 1000
PLANTATION, FL 33324-3266

CHASE, BEVERLY
[ADDRESS REDACTED]

CHASE, DAVID
[ADDRESS REDACTED]

CHASE, EDWARD
[ADDRESS REDACTED]

CHASE, FREDERICK
[ADDRESS REDACTED]

CHASE, KELLIE
[ADDRESS REDACTED]

CHASE, KORNELIUS
[ADDRESS REDACTED]

CHASE, KYLE
[ADDRESS REDACTED]

CHASE, LESSEY
[ADDRESS REDACTED]

CHASE, SEAN
[ADDRESS REDACTED]

CHASE, SHAUN
[ADDRESS REDACTED]

CHASITY, HOLTAN,
[ADDRESS REDACTED]

CHASSE, VINAL
[ADDRESS REDACTED]

CHASTAIN, BRITTANY
[ADDRESS REDACTED]

CHASTAIN, HALEY
[ADDRESS REDACTED]

CHASTAIN, JUSTIN
[ADDRESS REDACTED]

CHASTAIN, PETER
[ADDRESS REDACTED]

CHASTAIN, ZACK
[ADDRESS REDACTED]

CHASTEN, QUALA
[ADDRESS REDACTED]

CHATEL, ROXANNE
[ADDRESS REDACTED]

CHATELAIN, BRIANNA
[ADDRESS REDACTED]

CHATHAM FURNITURE & MORE INC.
7001 S ASHLAND AVE
CHICAGO, IL 60636

CHATHAM, CRYSTAL
[ADDRESS REDACTED]

CHATHAM, ROBERT
[ADDRESS REDACTED]

CHATHAM, SHAWN
[ADDRESS REDACTED]

CHATMAN, ANTHONY
[ADDRESS REDACTED]

CHATMAN, GENE
[ADDRESS REDACTED]

CHATMAN, IAN
[ADDRESS REDACTED]

CHATMAN, JOHNAY
[ADDRESS REDACTED]

CHATMAN, LAKISHA
[ADDRESS REDACTED]

CHATMAN, MARIO
[ADDRESS REDACTED]

CHATMAN, NATHAN
[ADDRESS REDACTED]

CHATMAN, NICHOLAS
[ADDRESS REDACTED]

CHATMAN, SHARON
[ADDRESS REDACTED]

CHATMAN, SHERYL
[ADDRESS REDACTED]

CHATMAN, VERNON
[ADDRESS REDACTED]

CHATMON, JUSTIN
[ADDRESS REDACTED]

CHATTERTON, VICTORIA
[ADDRESS REDACTED]

CHAU, ERIC
[ADDRESS REDACTED]

CHAUDHARY, RAJNIKANT
[ADDRESS REDACTED]

CHAUDHRY, KERAN
[ADDRESS REDACTED]

CHAUSSEY, JUSTIN
[ADDRESS REDACTED]

CHAUVIN, ASHLEY
[ADDRESS REDACTED]

CHAVANA, JEREMYC
[ADDRESS REDACTED]

CHAVARRA-A, CARLOS
[ADDRESS REDACTED]

CHAVARRIA, MANUEL
[ADDRESS REDACTED]

CHAVARRIA, MARICELA
[ADDRESS REDACTED]

CHAVARRIA, PERLA
[ADDRESS REDACTED]

CHAVERS, CHRISTOPHER
[ADDRESS REDACTED]

CHAVERS, SHERYL
[ADDRESS REDACTED]

CHAVES, MARCELO
[ADDRESS REDACTED]

CHAVES, OFELIA
[ADDRESS REDACTED]

CHAVEZ, ALEJANDRA
[ADDRESS REDACTED]

CHAVEZ, CESAR
[ADDRESS REDACTED]

CHAVEZ, CHRISTOPHER
[ADDRESS REDACTED]

CHAVEZ, DANIEL
[ADDRESS REDACTED]

CHAVEZ, DANIEL
[ADDRESS REDACTED]

CHAVEZ, DAVID
[ADDRESS REDACTED]

CHAVEZ, DAVID
[ADDRESS REDACTED]

CHAVEZ, FRANCISCO
[ADDRESS REDACTED]

CHAVEZ, IVAN
[ADDRESS REDACTED]

CHAVEZ, JEANEAU
[ADDRESS REDACTED]

CHAVEZ, JEFFREY
[ADDRESS REDACTED]

CHAVEZ, JOHANA ROMERO
[ADDRESS REDACTED]

CHAVEZ, JOHN
[ADDRESS REDACTED]

CHAVEZ, JOHNATHAN
[ADDRESS REDACTED]

CHAVEZ, JOSE
[ADDRESS REDACTED]

CHAVEZ, JUAN CHAVEZ JUAN
[ADDRESS REDACTED]

CHAVEZ, LEA
[ADDRESS REDACTED]

CHAVEZ, LISA
[ADDRESS REDACTED]

CHAVEZ, MARTHA ESCOBAR
[ADDRESS REDACTED]

CHAVEZ, MAYRA
[ADDRESS REDACTED]

CHAVEZ, PAULA
[ADDRESS REDACTED]

CHAVEZ, RAY
[ADDRESS REDACTED]

CHAVEZ, ROBBY
[ADDRESS REDACTED]

CHAVEZ, SERGIO
[ADDRESS REDACTED]

CHAVEZ, THALIA
[ADDRESS REDACTED]

CHAVEZ, VICTOR
[ADDRESS REDACTED]

CHAVIS, CARLPATRICK
[ADDRESS REDACTED]

CHAVIS, CRYSTAL
[ADDRESS REDACTED]

CHAVIS, ERICA
[ADDRESS REDACTED]

CHAVIS-RIVERA, SULLYMAR
[ADDRESS REDACTED]

CHAVOUS, LUCILLE
[ADDRESS REDACTED]

CHEA, CHENDA
[ADDRESS REDACTED]

CHEAIRS, BRITANY
[ADDRESS REDACTED]

CHEATAM, CLAUDE
[ADDRESS REDACTED]

CHEATEM, LEMONT
[ADDRESS REDACTED]

CHEATEM, LYNETTE
[ADDRESS REDACTED]

CHEATHAM, ANGELA
[ADDRESS REDACTED]

CHEATHAM, JERNITA
[ADDRESS REDACTED]

CHEATHAM, JEROME
[ADDRESS REDACTED]

CHEATHAM, ROBERT
[ADDRESS REDACTED]

CHEATHAM, SHARON
[ADDRESS REDACTED]

CHEATHAM, TRACIE
[ADDRESS REDACTED]

CHEATHAM, WENDY
[ADDRESS REDACTED]

CHECK CITY
PO BOX 970183
OREM, UT  84097

CHECK, KEATON
[ADDRESS REDACTED]

CHECKER CAB

CHEEK, JUSTIN
[ADDRESS REDACTED]

CHEEK, RASHAD
[ADDRESS REDACTED]

CHEEKS, ALVINNO
[ADDRESS REDACTED]

CHEEKS, CYNTHIA
[ADDRESS REDACTED]

CHEEKS, RUSSELL
[ADDRESS REDACTED]

CHEEKS, SUNSZERAY
[ADDRESS REDACTED]

CHEESECAKE FACTORY
26901 MALIBU HILLS RD
CALABASAS, CA  91301

CHEESMAN, CHAD
[ADDRESS REDACTED]

CHEICK, ANGELO
[ADDRESS REDACTED]

CHELCHOWSKI, BRANDI
[ADDRESS REDACTED]

CHELETTE, KIMBERLY
[ADDRESS REDACTED]

CHELLAPPAN, SANTHOSH
[ADDRESS REDACTED]

CHENAULT-DANKWA, MARISA
[ADDRESS REDACTED]

CHENEVERT, DEBRA
[ADDRESS REDACTED]

CHENEVERT, TRACI
[ADDRESS REDACTED]

CHENEY, COURTNEY
[ADDRESS REDACTED]

CHENEY, DALTON
[ADDRESS REDACTED]

CHENEY, JUDY
[ADDRESS REDACTED]

CHENOWETH, BRIAN
[ADDRESS REDACTED]

CHERENFANT, JHONY
[ADDRESS REDACTED]

CHERIDOR, MARIE
[ADDRESS REDACTED]

CHERISME, SAMUEL
[ADDRESS REDACTED]

CHERNICH, KIMBERLY
[ADDRESS REDACTED]

CHERRY, BRIANA
[ADDRESS REDACTED]

CHERRY, KAELA
[ADDRESS REDACTED]

CHERRY, LAEASHA
[ADDRESS REDACTED]

CHERRY, MARK
[ADDRESS REDACTED]

CHERRY, SAMUEL
[ADDRESS REDACTED]

CHERRY, SUKARI
[ADDRESS REDACTED]

CHERRY, WILLIAM
[ADDRESS REDACTED]

CHERUIYOT, MORGAN
[ADDRESS REDACTED]

CHERY, AMANDA
[ADDRESS REDACTED]

CHERY, CHARMA
[ADDRESS REDACTED]

CHERY, MARC
[ADDRESS REDACTED]

CHERY, MARIE ALICE
[ADDRESS REDACTED]

CHESKO, HEIDI
[ADDRESS REDACTED]

CHESLA, DANIEL
[ADDRESS REDACTED]

CHESLA, DANIEL J
[ADDRESS REDACTED]

CHESLA, TARA
[ADDRESS REDACTED]

CHESNEY, JUAN
[ADDRESS REDACTED]

CHESNUT, WILLIAM GRAYSON
[ADDRESS REDACTED]

CHESS, BIANCA
[ADDRESS REDACTED]

CHESSER, SHELBI
[ADDRESS REDACTED]

CHESTER, GENAY
[ADDRESS REDACTED]

CHESTER, JAKOB
[ADDRESS REDACTED]

CHESTER, JASMINE
[ADDRESS REDACTED]

CHESTER, XENIA
[ADDRESS REDACTED]

CHESTNUT, AISHA
[ADDRESS REDACTED]

CHESTNUT, DONATHAN
[ADDRESS REDACTED]

CHETNEY, JOSHUA
[ADDRESS REDACTED]

CHEVALIER, DOROTHIE
[ADDRESS REDACTED]

CHEVALIER, JENNIFER
[ADDRESS REDACTED]

CHEVERE, ANTONIO
[ADDRESS REDACTED]

CHEVRON
1400 SMITH ST
HOUSTON, TX  77002

CHEW, BROOKE
[ADDRESS REDACTED]

CHHENG, SOVANNAH
[ADDRESS REDACTED]

CHHIM, SARON
[ADDRESS REDACTED]

CHHOEUN, JAMES
[ADDRESS REDACTED]

CHHOEUNG, CYNTHIA
[ADDRESS REDACTED]

CHIARELLA, KRISTEN
[ADDRESS REDACTED]

CHICA, ROBERT LA
[ADDRESS REDACTED]

CHICAS, BRITTANEE
[ADDRESS REDACTED]

CHICK, TOM
[ADDRESS REDACTED]

CHICKASAW CENTER LLC
P.O. BOX 681955
PRATTVILLE, AL  36068

CHICKASAW CENTER LLC
PO BOX 681955
PRATTVILLE, AL  36067

CHIDSEY, DIANA
[ADDRESS REDACTED]

CHIEF

CHIEF, VALERIE
[ADDRESS REDACTED]

CHIEFFO, CATHERINE
[ADDRESS REDACTED]

CHIGOS, GLORIBEL
[ADDRESS REDACTED]

CHIKATI, RAVI
[ADDRESS REDACTED]

CHILDERS, ANNA
[ADDRESS REDACTED]

CHILDERS, GLENN
[ADDRESS REDACTED]

CHILDERS, HALEIGH
[ADDRESS REDACTED]

CHILDERS, INDIA
[ADDRESS REDACTED]

CHILDERS, JEREMY
[ADDRESS REDACTED]

CHILDERS, JULIETTE
[ADDRESS REDACTED]

CHILDERS, JUSTIN
[ADDRESS REDACTED]

CHILDERS, KRYSTAL
[ADDRESS REDACTED]

CHILDERS, MARY
[ADDRESS REDACTED]

CHILDERS, NICOLAS
[ADDRESS REDACTED]

CHILDERS, SAMANTHA
[ADDRESS REDACTED]

CHILDERSBURG WATER WORKS, SEWER
AND GAS BOARD
117 6TH AVE SW
CHILDERSBURG, AL  35044

CHILDRESS, CHARLES
[ADDRESS REDACTED]

CHILDRESS, EMMA
[ADDRESS REDACTED]

CHILDRESS, GEORGE
[ADDRESS REDACTED]

CHILDRESS, KANDI
[ADDRESS REDACTED]

CHILDRESS, STEVE
[ADDRESS REDACTED]

CHILDRESS, TODD
[ADDRESS REDACTED]

CHILDRESS, TRE
[ADDRESS REDACTED]

CHILDS, ALYSSA
[ADDRESS REDACTED]

CHILDS, CURTIS
[ADDRESS REDACTED]

CHILDS, DUSTIN
[ADDRESS REDACTED]

CHILDS, ELIZABETH
[ADDRESS REDACTED]

CHILDS, ERIKA
[ADDRESS REDACTED]

CHILDS, JANEAN
[ADDRESS REDACTED]

CHILDS, SEANAYE
[ADDRESS REDACTED]

CHILDS, THADDEUS
[ADDRESS REDACTED]

CHILDS, ZACHARY
[ADDRESS REDACTED]

CHILES, ANGELITA
[ADDRESS REDACTED]

CHILES, BRYANNA
[ADDRESS REDACTED]

CHILLEMI, PAUL
[ADDRESS REDACTED]

CHIMENTO, ERICA
[ADDRESS REDACTED]

CHIN, AALIM
[ADDRESS REDACTED]

CHIN, ANGELI K
[ADDRESS REDACTED]

CHING, MANUEL
[ADDRESS REDACTED]

CHINNERY, JAHLIESHA
[ADDRESS REDACTED]

CHINOL, ASHLEY
[ADDRESS REDACTED]

CHINWENDU, BAYETE
[ADDRESS REDACTED]

CHIN-WILLIAMS, KADESHA
[ADDRESS REDACTED]

CHIOVARO, TAYLOR
[ADDRESS REDACTED]

CHIPMAN BROWN CICERO & COLE, LLP
COUNSEL TO POWERSCOURT
WILLIAM CHIPMAN
1313 N. MARKET ST, STE 5400
WILMINGTON, DE  19801

CHIPPERFIELD, RONALD
[ADDRESS REDACTED]

CHIPURA, ALAN
[ADDRESS REDACTED]

CHIRIGOS, LUCILLE
[ADDRESS REDACTED]

CHIRINOS, DARWIN
[ADDRESS REDACTED]

CHIRINOS, EDIR
[ADDRESS REDACTED]

CHIRP

CHISHOLM, CATHERINE
[ADDRESS REDACTED]

CHISHOLM, MELVIN
[ADDRESS REDACTED]

CHISHOLM, MONIQUE
[ADDRESS REDACTED]

CHISM, BRIAN
[ADDRESS REDACTED]

CHISM, MICHAEL
[ADDRESS REDACTED]

CHISM, TY
[ADDRESS REDACTED]

CHISOLM, DAISHA
[ADDRESS REDACTED]

CHISOLM, HARRIS
[ADDRESS REDACTED]

CHISOLM, TAYLOR
[ADDRESS REDACTED]

CHISOLM, TEEIDA
[ADDRESS REDACTED]

CHISOM, DONUEL
[ADDRESS REDACTED]

CHISUM, TRACY
[ADDRESS REDACTED]

CHISW DEVELOPMENT LTD
21 KONNI
BUSINESS CENTER, FLAT/OFFICE 1
KIMASSOL  03076

CHITWOOD, COURTNEY
[ADDRESS REDACTED]

CHITWOOD, PATRICK
[ADDRESS REDACTED]

CHIVERS, LUCILLE
[ADDRESS REDACTED]

CHIVERS, MELISSA CHIVERS
[ADDRESS REDACTED]

CHLUDZINSKI, FRANK
[ADDRESS REDACTED]

CHMURA, MATHEW
[ADDRESS REDACTED]

CHOCIEJ, JENNIFER
[ADDRESS REDACTED]

CHOEZ, LUIS
[ADDRESS REDACTED]

CHOICE, LENORA
[ADDRESS REDACTED]

CHOJNOWSKI, RAYMOND
[ADDRESS REDACTED]

CHOLICO, DIANA
[ADDRESS REDACTED]

CHOMBELA, IVY
[ADDRESS REDACTED]

CHONG, JAE MIN
[ADDRESS REDACTED]

CHONG-KAINOA, KRISTINE
[ADDRESS REDACTED]

CHOPPER, WILL
[ADDRESS REDACTED]

CHOTOOSINGH, PRECILLA
[ADDRESS REDACTED]

CHOUDHRI, MUMTAZ
[ADDRESS REDACTED]

CHOUGULE, AMIT
[ADDRESS REDACTED]

CHOUINARD, SAMANTHA
[ADDRESS REDACTED]

CHOURIO, ELKIS
[ADDRESS REDACTED]

CHOWDHURY, SAIFUL H
[ADDRESS REDACTED]

CHRISMAN, PAMELA
[ADDRESS REDACTED]

CHRIST, CELANI
[ADDRESS REDACTED]

CHRISTENSEN, DEREK
[ADDRESS REDACTED]

CHRISTENSEN, JASON
[ADDRESS REDACTED]

CHRISTENSEN, RONALD
[ADDRESS REDACTED]

CHRISTENSEN, SHANIA-ROSE
[ADDRESS REDACTED]

CHRISTIAN, ASHLEY
[ADDRESS REDACTED]

CHRISTIAN, CERISE
[ADDRESS REDACTED]

CHRISTIAN, CLIFF
[ADDRESS REDACTED]

CHRISTIAN, COURTNEY
[ADDRESS REDACTED]

CHRISTIAN, CRISTY
[ADDRESS REDACTED]

CHRISTIAN, ERICA
[ADDRESS REDACTED]

CHRISTIAN, HELEN
[ADDRESS REDACTED]

CHRISTIAN, LAWRENCE
[ADDRESS REDACTED]

CHRISTIAN, MICHAEL
[ADDRESS REDACTED]

CHRISTIAN, MORGAN
[ADDRESS REDACTED]

CHRISTIAN, TRELISA
[ADDRESS REDACTED]

CHRISTIAN, TYLER
[ADDRESS REDACTED]

CHRISTIANSEN, BREANN
[ADDRESS REDACTED]

CHRISTIANSON, GARITT
[ADDRESS REDACTED]

CHRISTIANSON, JENNIFER
[ADDRESS REDACTED]

CHRISTIE, ANTHONY
[ADDRESS REDACTED]

CHRISTLEY, THOMAS
[ADDRESS REDACTED]

CHRISTMAN, EMILY
[ADDRESS REDACTED]

CHRISTMAN, JACKIE
[ADDRESS REDACTED]

CHRISTMAN, KATIE
[ADDRESS REDACTED]

CHRISTMAS, CHRISTOPHER
[ADDRESS REDACTED]

CHRISTMAS, MITCHELL
[ADDRESS REDACTED]

CHRISTOFF, NICHOLAS
[ADDRESS REDACTED]

CHRISTOLIN, ROSE
[ADDRESS REDACTED]

CHRISTOPHER HERMANN
[ADDRESS REDACTED]

CHRISTOPHER, CHRIS
[ADDRESS REDACTED]

CHRISTOPHER, COREY
[ADDRESS REDACTED]

CHRISTOPHER, DIANNA
[ADDRESS REDACTED]

CHRISTOPHER, GUY
[ADDRESS REDACTED]

CHRISTOPHER, JAVARI
[ADDRESS REDACTED]

CHRISTOPHER, PETERS,
[ADDRESS REDACTED]

CHRISTOPHER, SCOTT,
[ADDRESS REDACTED]

CHRISTOPHER, SHAWNE
[ADDRESS REDACTED]

CHRISTOPHER, SHERESE
[ADDRESS REDACTED]

CHRISTOPHER, TIFFANY
[ADDRESS REDACTED]

CHRISTOPHER, WILLIAM
[ADDRESS REDACTED]

CHRISTOPHER, YAJAIRA
[ADDRESS REDACTED]

CHRISTY, BRITTANY
[ADDRESS REDACTED]

CHRONIC, RUTH
[ADDRESS REDACTED]

CHRYSTAK, ALEYAH
[ADDRESS REDACTED]

CHUB, CRISTIN
[ADDRESS REDACTED]

CHUBB, DALTON
[ADDRESS REDACTED]

CHUBB, JOSEPH
[ADDRESS REDACTED]

CHUCK, DIAMOND
[ADDRESS REDACTED]

CHUKES, JASMINE
[ADDRESS REDACTED]

CHUKES, NEKOSHA
[ADDRESS REDACTED]

CHULOCK, MICHELLE
[ADDRESS REDACTED]

CHUMLEY, KYLE
[ADDRESS REDACTED]

CHUNG, CHRISTOPHER
[ADDRESS REDACTED]

CHUNG, OJAY
[ADDRESS REDACTED]

CHUQUILIN, EXCER
[ADDRESS REDACTED]

CHURAPE, CYNTHIA
[ADDRESS REDACTED]

CHURCH, CHAD
[ADDRESS REDACTED]

CHURCH, DARRIN
[ADDRESS REDACTED]

CHURCH, DONOVAN
[ADDRESS REDACTED]

CHURCH, JONATHON
[ADDRESS REDACTED]

CHURCH, KIASHA
[ADDRESS REDACTED]

CHURCH, KIMBERLY
[ADDRESS REDACTED]

CHURCH, MARK
[ADDRESS REDACTED]

CHURCH, SCOTT
[ADDRESS REDACTED]

CHURCH, VIRGINIA
[ADDRESS REDACTED]

CHURCHILL, ERICA
[ADDRESS REDACTED]

CHURCH-STAVITZKE, CRYSTAL
[ADDRESS REDACTED]

CHURCHWELL, ANNETTA
[ADDRESS REDACTED]

CHUTE, DAWN
[ADDRESS REDACTED]

CIAFFONE, DEBRA
[ADDRESS REDACTED]

CIANFARANO, ISABELLA
[ADDRESS REDACTED]

CICCARELLI, KALISTA
[ADDRESS REDACTED]

CICCHETTI, PATRICK
[ADDRESS REDACTED]

CICERCHIA, LINAN
[ADDRESS REDACTED]

CICERON, CHRISTELLA
[ADDRESS REDACTED]

CICERON, PHARA
[ADDRESS REDACTED]

CIEGO, JAHLISSA
[ADDRESS REDACTED]

CIERACH, STANLEY
[ADDRESS REDACTED]

CIGNA
CHLIC - 40059
1750 LINCOLN ST
DENVER, CO 80274-002

CIGOLA, VINCENT
[ADDRESS REDACTED]

CIHOCKI, JENNIFER
[ADDRESS REDACTED]

CIJKA, STANLEY
[ADDRESS REDACTED]

CIKOVIC, JOHN
[ADDRESS REDACTED]

CILBRITH, EMILY
[ADDRESS REDACTED]

CILINGER, STEPHANIE
[ADDRESS REDACTED]

CIMBER, KERRY
[ADDRESS REDACTED]

CIME, JIMMY
[ADDRESS REDACTED]

CIME, RALPH
[ADDRESS REDACTED]

CIMINI, SHELLEY
[ADDRESS REDACTED]

CINATL, DEVIN
[ADDRESS REDACTED]

CINELLI, MICHAEL
[ADDRESS REDACTED]

CINEUS, MARC
[ADDRESS REDACTED]

CING, DAL
[ADDRESS REDACTED]

CINTRON, DAVID L
[ADDRESS REDACTED]

CINTRON, JESSICA
[ADDRESS REDACTED]

CINTRON, RAMON
[ADDRESS REDACTED]

CINTRON, RAYNELL
[ADDRESS REDACTED]

CIOCCO, SAVANNAH
[ADDRESS REDACTED]

CIOFIAC, ADRIAN
[ADDRESS REDACTED]

CIORTAN, ANDREEA
[ADDRESS REDACTED]

CIOTO, ANTHONY
[ADDRESS REDACTED]

CIPOLLONE, MICHAEL
[ADDRESS REDACTED]

CIPRIANO, ELAINE
[ADDRESS REDACTED]

CIPRIANO, MATTHEW
[ADDRESS REDACTED]

CIPRICH, PAMELA
[ADDRESS REDACTED]

CIRCLEBACK LENDING
777 YAMATO ROAD
BOCA RATON, FL 33431

CIRILLO, EMMA
[ADDRESS REDACTED]

CIRILLO, LUISA
[ADDRESS REDACTED]

CIROCCO, RON
[ADDRESS REDACTED]

CISNEROS, CARLOS
[ADDRESS REDACTED]

CISNEROS, EPIFANIA
[ADDRESS REDACTED]

CISNEROS, FRANCISCO
[ADDRESS REDACTED]

CISNEROS, JOSE
[ADDRESS REDACTED]

CISNEROS, MARGARITA
[ADDRESS REDACTED]

CISNEROS, ROBERTO
[ADDRESS REDACTED]

CITADEL SPV
85 BROAD STREET
18TH FLOOR
NEW YORK, NY  10004

CITICOURIERS
PO BOX 130377
HOUSTON, TX  77219

CITIZENS GAS FUEL COMPANY
127 N MAIN STREET
PO BOX 40
ADRIAN, MI  49221

CITY FURNITURE
6701 N HIATUS RD
TAMARAC, FL  33321

CITY OF ALEXANDER UTILITIES
281 JAMES D NABORS DRIVE
ALEXANDER CITY, AL  35010

CITY OF ATHENS
200 WEST HOBBS ST
ATHENS, AL  35611

CITY OF ATHENS
PO BOX 1089
ATHENS, AL  35612

CITY OF BARTLESVILLE
401 S JOHNSTONE AVE
BARTLESVILLE, OK  74003

CITY OF BARTLESVILLE
PO BOX 2102
LOWELL, AR  72745-2102

CITY OF BOCA RATON
BUSINESS TAX AUTHORITY
PO BOX 402053
ATLANTA, GA  30384-2053

CITY OF BYRAM
550 EXECUTIVE BLVD
BYRAM, MS  39272

CITY OF CHICKASAW
PO BOX 11307
CHICKASAW, AL  36671

CITY OF CHILDERSBURG
PO BOX 369
CHILDERSBURG, AL  35044

CITY OF CLAREMORE UTILITIES
104 S. MUSKOGEE
CLAREMORE, OK  74017

CITY OF CORINTH
PO BOX 669
CORINTH, MS  38835

CITY OF CULLMAN WATER & WASTEWATER
P.O. BOX 1738
CULLMAN, AL  35056-0278

CITY OF CULLMAN
204 2ND AVE NE
CULLMAN, AL  35055

CITY OF DOVER UTILITY
PO BOX 475
DOVER, DE  19903-0475

CITY OF DOVER
PO BOX 475
DOVER, DE  19903-0475

CITY OF ELKO
1751 COLLEGE AVE
ELKO, NV  89801

CITY OF FLORENCE UTILITIES
P.O. BOX 877
FLORENCE, AL  35631-0877

CITY OF FORT PAYNE
100 ALABAMA AVE NW
FORT PAYNE, AL  35967

CITY OF GULFPORT
1410 24TH AVE
GULFPORT, MS  39501

CITY OF JASPER
400 W 19TH ST
PO BOX 1589
JASPER, AL  35502

CITY OF KENTWOOD
4900 BRETON AVE SE
PO BOX 8848
KENTWOOD, MI  49518

CITY OF LAPEER
576 LIBERTY PARK
LAPEER, MI  48446

CITY OF LEEDS
1400 9TH STREET
LEEDS, AL  35094

CITY OF LOXLEY
1089 SOUTH HICKORY ST
LOXLEY, AL  36551

CITY OF LOXLEY
P.O. BOX 9
LOXLEY, AL  36551

CITY OF MAGEE
123 MAIN AVE N
MAGEE, MS  39111

CITY OF MIAMI BEACH
1700 CONVENTION CENTER DR
MIAMI BEACH, FL  33139

CITY OF MOBILE
PO BOX 3065
MOBILE, AL  36652-3065

CITY OF MUSKOGEE
229 WEST OKMULGEE
MUSKOGEE, OK  74401

CITY OF MUSKOGEE
PO BOX 1927
MUSKOGEE, OK  74402

CITY OF NATCHEZ
PO BOX 1185
NATCHEZ, MS  39121-1185

CITY OF NEW IBERIA
457 E MAIN ST
SUITE 304
NEW IBERIA, LA  70560-3700

CITY OF NORTHPORT UTILITIES DEPT
4970 CITY HALL BOULEVARD
NORHT PORT, FL  34286

CITY OF OAKLAND PARK
1100 PARK LN E
OAKLAND PARK, FL  33334

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY, OK  73126-0570

CITY OF OXFORD
107 COURTHOUSE SQ
OXFORD, MS  38655

CITY OF PASCAGOULA
4015 14TH ST
PASCAGOULA, MS  39567

CITY OF PELL CITY
1905 FIRST AVENUE NORTH
PELL CITY, AL  35125

CITY OF PHENIX
601 12TH ST
PHENIX CITY, AL  36867

CITY OF PICAYUNE
200 HWY 11 S
PICAYUNE, MS  39466

CITY OF POST FALLS
408 N SPOKANE ST
POST FALLS, ID  83854

CITY OF PRICHARD
125 EAST CLARK AVENUE
PO BOX 10455
PRICHARD, AL  36610-0455

CITY OF RENO
PO BOX 1900
RENO, NV  89505-1900

CITY OF ROCK HILL UTILITY
P.O. BOX 96882
CHARLOTTE, NC  28296-6882

CITY OF ROOSEVELT PARK
900 OAK RIDGE RD
ROOSEVELT PARK, MI  49441

CITY OF ROSEVILLE
29777 GRATIOT
ROSEVILLE, MI  48066

CITY OF SALEM
101 S BROADWAY AVE
ATTN KELI ROTH
SALEM, IL  62881-1600

CITY OF SCOTTSBORO
316 S BROAD ST
SCOTTSBORO, AL  35768

CITY OF SELMA
222 BROAD ST
SELMA, AL  36701-4540

CITY OF SLIDELL FINANCE DEPARTMENT
PO BOX 828
SLIDELL, LA 70459

CITY OF STILLWATER
723 S. LEWIS STREET
STILLWATER, OK 74074

CITY OF SYLACAUGA
301 N BROADWAY AVE
PO BOX 390
SYLACAUGA, AL 35150

CITY OF TUPELO
P.O. BOX 1485
TUPELO, MS 38802-1485

CITY OF VICKSBURG
WATER & GAS ADMINISTRATION
2111 DRUMMOND ST.
VICKSBURG, MS 39180

CITY OF WAVELAND
PO BOX 539
WAVELAND, MS 39576

CITY OF YUKON
500 W MAIN ST
YUKON, OK 73099

CIUCCI, TRACY
[ADDRESS REDACTED]

CIUCIU, LEONARD
[ADDRESS REDACTED]

CIVITARESE, CANDACE
[ADDRESS REDACTED]

CIZMAR, SAMANTHA
[ADDRESS REDACTED]

CJ, BLACKSHEAR,
[ADDRESS REDACTED]

CLABAUGH, HANNAH
[ADDRESS REDACTED]

CLACK, MEGAN
[ADDRESS REDACTED]

CLADER, FAITH
[ADDRESS REDACTED]

CLAEK, JESSICA
[ADDRESS REDACTED]

CLAIBORNE, TAMMY
[ADDRESS REDACTED]

CLAIBORNE, VANESSA
[ADDRESS REDACTED]

CLAIR, ANTHONY ST
[ADDRESS REDACTED]

CLAIRE, IRA
[ADDRESS REDACTED]

CLAIRFIELD, STEPHANIE
[ADDRESS REDACTED]

CLANCY, KATHLEEN
[ADDRESS REDACTED]

CLANIN, JESSICA
[ADDRESS REDACTED]

CLANTON, JOSHUA
[ADDRESS REDACTED]

CLAPPER, DANIEL
[ADDRESS REDACTED]

CLAPPER, GARRETT
[ADDRESS REDACTED]

CLAREY, JENNIFER
[ADDRESS REDACTED]

CLARIDGE, THOMAS
[ADDRESS REDACTED]

CLARITY SERVICES INC
PO BOX 881971
LOS ANGELES, CA 90088

CLARK COUNTY BUSINESS LICENSE
500 S GRAND CENTRAL PARKWAY 3RD
FLOOR
BOX 551810
LAS VEGAS, NV 89155-1810

CLARK COUNTY CLERK
BOX 551604
LAS VEGAS, NV  89155-1604

CLARK COUNTY LEGAL NEWS
433 CONCORD WAY
HENDERSON, NV  89015-6072

CLARK, AARON
[ADDRESS REDACTED]


CLARK, AARON
[ADDRESS REDACTED]

CLARK, ADAM
[ADDRESS REDACTED]

CLARK, ADRIANNA
[ADDRESS REDACTED]


CLARK, AIDHLA
[ADDRESS REDACTED]

CLARK, ALEXANDRIA
[ADDRESS REDACTED]

CLARK, AMIAH
[ADDRESS REDACTED]


CLARK, AMY
[ADDRESS REDACTED]

CLARK, ANGELICA
[ADDRESS REDACTED]

CLARK, ANN
[ADDRESS REDACTED]


CLARK, ANTHONY
[ADDRESS REDACTED]

CLARK, ANTOINE
[ADDRESS REDACTED]

CLARK, ARIEL
[ADDRESS REDACTED]


CLARK, ASHLEY
[ADDRESS REDACTED]

CLARK, ASHLEY
[ADDRESS REDACTED]

CLARK, BRANDON
[ADDRESS REDACTED]


CLARK, BRIDGET
[ADDRESS REDACTED]

CLARK, BRITTANY
[ADDRESS REDACTED]

CLARK, CALVIN
[ADDRESS REDACTED]


CLARK, CAMERON
[ADDRESS REDACTED]

CLARK, CAMILLA
[ADDRESS REDACTED]

CLARK, CAMRYN
[ADDRESS REDACTED]


CLARK, CARLA
[ADDRESS REDACTED]

CLARK, CARLIE
[ADDRESS REDACTED]

CLARK, CHANTELLE
[ADDRESS REDACTED]


CLARK, CHARLES
[ADDRESS REDACTED]

CLARK, CHELSARAE
[ADDRESS REDACTED]

CLARK, CHRIS
[ADDRESS REDACTED]

CLARK, CHRISTIE
[ADDRESS REDACTED]

CLARK, CHRISTOPHER
[ADDRESS REDACTED]

CLARK, CLENA
[ADDRESS REDACTED]

CLARK, COURTNEY
[ADDRESS REDACTED]

CLARK, CRYSTAL
[ADDRESS REDACTED]

CLARK, DAMARIO
[ADDRESS REDACTED]

CLARK, DANIEL
[ADDRESS REDACTED]

CLARK, DARCY
[ADDRESS REDACTED]

CLARK, DARIUS
[ADDRESS REDACTED]

CLARK, DARRELL
[ADDRESS REDACTED]

CLARK, DASHAWN
[ADDRESS REDACTED]

CLARK, DAWN
[ADDRESS REDACTED]

CLARK, DEANNA
[ADDRESS REDACTED]

CLARK, DORIS
[ADDRESS REDACTED]

CLARK, DREW-MONTEZ
[ADDRESS REDACTED]

CLARK, DWAINE
[ADDRESS REDACTED]

CLARK, ERIC
[ADDRESS REDACTED]

CLARK, ERICA
[ADDRESS REDACTED]

CLARK, ERIKA
[ADDRESS REDACTED]

CLARK, ERIN
[ADDRESS REDACTED]

CLARK, GRACE
[ADDRESS REDACTED]

CLARK, GWENDOLYN
[ADDRESS REDACTED]

CLARK, HAROLD GASTON
[ADDRESS REDACTED]

CLARK, JACQUELINE
[ADDRESS REDACTED]

CLARK, JAHKIEME
[ADDRESS REDACTED]

CLARK, JAJUAN
[ADDRESS REDACTED]

CLARK, JAMES
[ADDRESS REDACTED]

CLARK, JAMIE
[ADDRESS REDACTED]

CLARK, JARED
[ADDRESS REDACTED]

CLARK, JAYDEN
[ADDRESS REDACTED]

CLARK, JAZZMON
[ADDRESS REDACTED]

CLARK, JENNIFER
[ADDRESS REDACTED]

CLARK, JENNIFER
[ADDRESS REDACTED]

CLARK, JENNIFER
[ADDRESS REDACTED]

CLARK, JEREMY
[ADDRESS REDACTED]

CLARK, JEREMY
[ADDRESS REDACTED]

CLARK, JEROME
[ADDRESS REDACTED]

CLARK, JESSICA
[ADDRESS REDACTED]

CLARK, JOHN
[ADDRESS REDACTED]

CLARK, JONATHAN
[ADDRESS REDACTED]

CLARK, JORDAN
[ADDRESS REDACTED]

CLARK, JOSEPH
[ADDRESS REDACTED]

CLARK, JOSHLYNN
[ADDRESS REDACTED]

CLARK, JOSHUA
[ADDRESS REDACTED]

CLARK, JUSTIN
[ADDRESS REDACTED]

CLARK, KALIEBA
[ADDRESS REDACTED]

CLARK, KAMERON
[ADDRESS REDACTED]

CLARK, KATHLEEN
[ADDRESS REDACTED]

CLARK, KATIERRA
[ADDRESS REDACTED]

CLARK, KAYLA
[ADDRESS REDACTED]

CLARK, KENNETH
[ADDRESS REDACTED]

CLARK, KENNETH
[ADDRESS REDACTED]

CLARK, KENNETH
[ADDRESS REDACTED]

CLARK, KENTRELL
[ADDRESS REDACTED]

CLARK, KIMBERLY
[ADDRESS REDACTED]

CLARK, KYLE
[ADDRESS REDACTED]

CLARK, LACHELLE
[ADDRESS REDACTED]

CLARK, LATHERN
[ADDRESS REDACTED]

CLARK, LEWIS
[ADDRESS REDACTED]

CLARK, LONNIE
[ADDRESS REDACTED]

CLARK, LORI
[ADDRESS REDACTED]

CLARK, MADISON
[ADDRESS REDACTED]

CLARK, MALISHA
[ADDRESS REDACTED]

CLARK, MARIAH
[ADDRESS REDACTED]

CLARK, MARIE
[ADDRESS REDACTED]

CLARK, MARQUEL
[ADDRESS REDACTED]

CLARK, MARY
[ADDRESS REDACTED]

CLARK, MARY
[ADDRESS REDACTED]

CLARK, MEGHAN
[ADDRESS REDACTED]

CLARK, MELISSA
[ADDRESS REDACTED]

CLARK, MELISSA
[ADDRESS REDACTED]

CLARK, MERCEDES
[ADDRESS REDACTED]

CLARK, MICHAEL
[ADDRESS REDACTED]

CLARK, MICHAEL
[ADDRESS REDACTED]

CLARK, MIRANDA
[ADDRESS REDACTED]

CLARK, NATALEA
[ADDRESS REDACTED]

CLARK, PAISLEY
[ADDRESS REDACTED]

CLARK, PARRIS
[ADDRESS REDACTED]

CLARK, RALPHINE
[ADDRESS REDACTED]

CLARK, RANDELL
[ADDRESS REDACTED]

CLARK, RASHEED
[ADDRESS REDACTED]

CLARK, RHONDA
[ADDRESS REDACTED]

CLARK, RIC
[ADDRESS REDACTED]

CLARK, RICHARD
[ADDRESS REDACTED]

CLARK, ROBERT
[ADDRESS REDACTED]

CLARK, ROBERT
[ADDRESS REDACTED]

CLARK, ROBIN
[ADDRESS REDACTED]

CLARK, ROSANNA
[ADDRESS REDACTED]

CLARK, RUSSELL
[ADDRESS REDACTED]

CLARK, SAMUEL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| CLARK, SANDRA<br>[ADDRESS REDACTED] | CLARK, SCOTT<br>[ADDRESS REDACTED] | CLARK, SHANNON<br>[ADDRESS REDACTED] |
| CLARK, SHONTA<br>[ADDRESS REDACTED] | CLARK, TAYLOR<br>[ADDRESS REDACTED] | CLARK, TERRANCE<br>[ADDRESS REDACTED] |
| CLARK, TERRENCE<br>[ADDRESS REDACTED] | CLARK, TIESHA<br>[ADDRESS REDACTED] | CLARK, TIM<br>[ADDRESS REDACTED] |
| CLARK, TIMOTHY<br>[ADDRESS REDACTED] | CLARK, TINA<br>[ADDRESS REDACTED] | CLARK, TYSON<br>[ADDRESS REDACTED] |
| CLARK, VICTORIA<br>[ADDRESS REDACTED] | CLARK, WADE<br>[ADDRESS REDACTED] | CLARK, WAYNE<br>[ADDRESS REDACTED] |
| CLARK, YVONNE<br>[ADDRESS REDACTED] | CLARK, ZACH<br>[ADDRESS REDACTED] | CLARKE, CHARLENE<br>[ADDRESS REDACTED] |
| CLARKE, CHARLOTTE<br>[ADDRESS REDACTED] | CLARKE, COURTNEY<br>[ADDRESS REDACTED] | CLARKE, DEBORAH<br>[ADDRESS REDACTED] |
| CLARKE, DEREK<br>[ADDRESS REDACTED] | [NAME REDACTED]<br>[ADDRESS REDACTED] | CLARKE, JEREMY<br>[ADDRESS REDACTED] |
| CLARKE, JERIMIAH<br>[ADDRESS REDACTED] | CLARKE, KAMIL<br>[ADDRESS REDACTED] | CLARKE, LISA<br>[ADDRESS REDACTED] |
| CLARKE, MORRIS<br>[ADDRESS REDACTED] | CLARKE, PATRICIA<br>[ADDRESS REDACTED] | CLARKE, PATRICK<br>[ADDRESS REDACTED] |

CLARKE, TERESA
[ADDRESS REDACTED]

CLARKE, TORIAN
[ADDRESS REDACTED]

CLARKIN, CHERYL
[ADDRESS REDACTED]

CLARKS, KEIONE
[ADDRESS REDACTED]

CLARKSON, CIARA
[ADDRESS REDACTED]

CLAROS, WALTER
[ADDRESS REDACTED]

CLARY, TIFFANY
[ADDRESS REDACTED]

CLASS, CHRISTINE
[ADDRESS REDACTED]

CLASSEN, ALLYSEN
[ADDRESS REDACTED]

CLASSEN, BRITTANY
[ADDRESS REDACTED]

CLASSROOM TECHNOLOGY

CLAUDE, WIDLOVE
[ADDRESS REDACTED]

CLAUDIO, ANGEL
[ADDRESS REDACTED]

CLAUDIO, JOMIE
[ADDRESS REDACTED]

CLAUDIO, LISA
[ADDRESS REDACTED]

CLAUGHTON, SHAMEKA
[ADDRESS REDACTED]

CLAUSEN, JULIE
[ADDRESS REDACTED]

CLAUSING, JEAN
[ADDRESS REDACTED]

CLAVERO, YOEL
[ADDRESS REDACTED]

CLAWSON, ANDREA
[ADDRESS REDACTED]

CLAWSON, ETHAN
[ADDRESS REDACTED]

CLAWSON, MICHAEL
[ADDRESS REDACTED]

CLAXTON, DAVID
[ADDRESS REDACTED]

CLAXTON, NIGEL
[ADDRESS REDACTED]

CLAY ROAD FURNITURE
4308 STEFFANI LN
HOUSTON, TX  77041

CLAY, ASHLEY
[ADDRESS REDACTED]

CLAY, BRANDON
[ADDRESS REDACTED]

CLAY, BRIAN
[ADDRESS REDACTED]

CLAY, CARROLL F
[ADDRESS REDACTED]

CLAY, CHAMISE
[ADDRESS REDACTED]

CLAY, ERIC
[ADDRESS REDACTED]

CLAY, HOLLY
[ADDRESS REDACTED]

CLAY, JACOB
[ADDRESS REDACTED]

CLAY, JANET
[ADDRESS REDACTED]

CLAY, JOSHUA
[ADDRESS REDACTED]

CLAY, KEANDRE
[ADDRESS REDACTED]

CLAY, KENYA
[ADDRESS REDACTED]

CLAY, LANETTE
[ADDRESS REDACTED]

CLAY, LAQUITA
[ADDRESS REDACTED]

CLAY, LENISE
[ADDRESS REDACTED]

CLAY, NASHAN
[ADDRESS REDACTED]

CLAY, RACHEL
[ADDRESS REDACTED]

CLAY, RONALD
[ADDRESS REDACTED]

CLAY, VICTORIA
[ADDRESS REDACTED]

CLAYBRONE, MERLINDA
[ADDRESS REDACTED]

CLAYCOMB, BESSIE
[ADDRESS REDACTED]

CLAYTON A STRUVE
[ADDRESS REDACTED]

CLAYTON, CANDACE
[ADDRESS REDACTED]

CLAYTON, DESIREE
[ADDRESS REDACTED]

CLAYTON, ELIZABETH
[ADDRESS REDACTED]

CLAYTON, ELOHIM
[ADDRESS REDACTED]

CLAYTON, JACK
[ADDRESS REDACTED]

CLAYTON, JAMEY
[ADDRESS REDACTED]

CLAYTON, JOSHUA
[ADDRESS REDACTED]

CLAYTON, MATTHEW
[ADDRESS REDACTED]

CLAYTON, OLIVIA
[ADDRESS REDACTED]

CLAYTON, ROXANNE
[ADDRESS REDACTED]

CLAYTON, SUZIE
[ADDRESS REDACTED]

CLAYTON, TROY
[ADDRESS REDACTED]

CLAYTON, VINEETA
[ADDRESS REDACTED]

CLAYTON, WANDA
[ADDRESS REDACTED]

CLAYTON, YVONNA
[ADDRESS REDACTED]

CLAY-WEST, KEVA
[ADDRESS REDACTED]

CLEANING COMPANY OF AMERICA
505 S. FLAGLER DRIVE
SUITE 1003
WEST PALM BEACH, FL  33401

CLEARHOME SELF-STORAGE
8950 E ADMIRAL PL
TULSA, OK  74115

CLEAVES, CHELSIE
[ADDRESS REDACTED]

CLECKLER, BREANNA
[ADDRESS REDACTED]

CLEGG, THOMAS
[ADDRESS REDACTED]

-CLELAND, BAILEY ROBERTSON
[ADDRESS REDACTED]

CLELLAND, AMBER
[ADDRESS REDACTED]

CLEMANS, CHRISTINE
[ADDRESS REDACTED]

CLEMENS, JAMES
[ADDRESS REDACTED]

CLEMENS, SARAH
[ADDRESS REDACTED]

CLEMENT, GUERLYNE
[ADDRESS REDACTED]

CLEMENT, JANEVA
[ADDRESS REDACTED]

CLEMENT, KATHERINE
[ADDRESS REDACTED]

CLEMENT, PETER
[ADDRESS REDACTED]

CLEMENT, VERNIE
[ADDRESS REDACTED]

CLEMENTE, COURTNEI
[ADDRESS REDACTED]

CLEMENTE, RAQUEL
[ADDRESS REDACTED]

CLEMENTS, ABBIE
[ADDRESS REDACTED]

CLEMENTS, BRIANNA
[ADDRESS REDACTED]

CLEMENTS, CAITLYN
[ADDRESS REDACTED]

CLEMENTS, KIMBERLY
[ADDRESS REDACTED]

CLEMENTS, MARGARET
[ADDRESS REDACTED]

CLEMENTS, SHAWYNETTE
[ADDRESS REDACTED]

CLEMENTS, SHERYL
[ADDRESS REDACTED]

CLEMENTS, TAMARA
[ADDRESS REDACTED]

CLEMENTS, TASHA
[ADDRESS REDACTED]

CLEMENTS, TIA
[ADDRESS REDACTED]

CLEMENTSBEY, T L
[ADDRESS REDACTED]

CLEMM, MICHAEL
[ADDRESS REDACTED]

CLEMMONS, JESSICA
[ADDRESS REDACTED]

CLEMO, WILLIAM
[ADDRESS REDACTED]

CLEMONS, ANIYAH
[ADDRESS REDACTED]

CLEMONS, CHAD
[ADDRESS REDACTED]

CLEMONS, DAMON
[ADDRESS REDACTED]

CLEMONS, DEVIN
[ADDRESS REDACTED]

CLEMONS, ERIC
[ADDRESS REDACTED]

CLEMONS, KELLI
[ADDRESS REDACTED]

CLEMONS, MICHAEL
[ADDRESS REDACTED]

CLEMONS, PETRA
[ADDRESS REDACTED]

CLEMONS, SHACONDA
[ADDRESS REDACTED]

CLEMONS, SHAMISE
[ADDRESS REDACTED]

CLEMONS, STEVEN
[ADDRESS REDACTED]

CLENNON, CLIVE
[ADDRESS REDACTED]

CLENTIMACK, DANA
[ADDRESS REDACTED]

CLERGE, JONATHAN
[ADDRESS REDACTED]

CLERISIER, JEADITH
[ADDRESS REDACTED]

CLERSAINVILLE, PHARA
[ADDRESS REDACTED]

CLERVEAU, PEDROCITO
[ADDRESS REDACTED]

CLERVEAUX, CHRIS
[ADDRESS REDACTED]

CLERZEAU, ASHLEY
[ADDRESS REDACTED]

CLETTENBERG, JULIE
[ADDRESS REDACTED]

CLEVELAND, ALISHA
[ADDRESS REDACTED]

CLEVELAND, DEBRA
[ADDRESS REDACTED]

CLEVELAND, FREIDA
[ADDRESS REDACTED]

CLEVELAND, JEANAE
[ADDRESS REDACTED]

CLEVELAND, MATTHEW
[ADDRESS REDACTED]

CLEVELAND, MICHELLE
[ADDRESS REDACTED]

CLEVELAND, MIKEANDHEATHER
[ADDRESS REDACTED]

CLEVELAND, RANDY
[ADDRESS REDACTED]

CLEVELAND, RICKY
[ADDRESS REDACTED]

CLEVELAND, TRAVON
[ADDRESS REDACTED]

CLEVENGER, KALEN
[ADDRESS REDACTED]

CLICK, HERBERT
[ADDRESS REDACTED]

CLICK, RACHEL
[ADDRESS REDACTED]

CLIFFORD, DIANNA
[ADDRESS REDACTED]

CLIFFORD, PATRICK
[ADDRESS REDACTED]

CLIFFORD, TRACY
[ADDRESS REDACTED]

CLIFTON, ANGELA
[ADDRESS REDACTED]

CLIFTON, CORDESTINE
[ADDRESS REDACTED]

CLIFTON, DARRYL
[ADDRESS REDACTED]

CLIFTON, JAUNA
[ADDRESS REDACTED]

CLIFTON, SARAH
[ADDRESS REDACTED]

CLIFTON, SUBRINA
[ADDRESS REDACTED]

CLINARD, JENNIFER
[ADDRESS REDACTED]

CLINARD, TONYA
[ADDRESS REDACTED]

CLINE, BATTAN
[ADDRESS REDACTED]

CLINE, CHELSEA
[ADDRESS REDACTED]

CLINE, COLIN
[ADDRESS REDACTED]

CLINE, DOUG
[ADDRESS REDACTED]

CLINE, ELIJAH
[ADDRESS REDACTED]

CLINE, JEFFREY
[ADDRESS REDACTED]

CLINE, LAUREN
[ADDRESS REDACTED]

CLINKSCALES, JUWARNA
[ADDRESS REDACTED]

CLINTON, LAWSON,
[ADDRESS REDACTED]

CLINTON, TYLER
[ADDRESS REDACTED]

CLIQUE, MARKETING
[ADDRESS REDACTED]

CLODFELTER, DONALD
[ADDRESS REDACTED]

CLOHESSY, DRAKE
[ADDRESS REDACTED]

CLONCH, STEPHANIE
[ADDRESS REDACTED]

CLOPPER, KEISHS
[ADDRESS REDACTED]

CLOPTON, DAVID
[ADDRESS REDACTED]

CLOPTON, SHAUNTAE
[ADDRESS REDACTED]

CLOSE, MARY
[ADDRESS REDACTED]

CLOSS, GEORGE
[ADDRESS REDACTED]

CLOUD CONFORMITY
C/O TREND MICRO INC
225 E JOHN CARPENTER FWY, STE 1500
IRVING, TX  75062

CLOUD, JOSHUA
[ADDRESS REDACTED]

CLOUD, MARCUS
[ADDRESS REDACTED]

CLOUD, RACHEL
[ADDRESS REDACTED]

CLOUD, RACHEL
[ADDRESS REDACTED]

CLOUD, ROCQUITA
[ADDRESS REDACTED]

CLOUDFLARE
101 TOWNSEND ST
SAN FRANCISCO, CA  94107-1934

CLOUDINARY
6201 AMERICA CENTER DR, STE 220
SAN JOSE, CA  95002

CLOUGH, JOSEPH
[ADDRESS REDACTED]

CLOUGH, PAMELA
[ADDRESS REDACTED]

CLOUSE, KEVIN
[ADDRESS REDACTED]

CLOUSE, RYAN
[ADDRESS REDACTED]

CLOUSER, NOAH
[ADDRESS REDACTED]

CLOUTHIER, JENNIFER
[ADDRESS REDACTED]

CLOUTIER, JAMIE
[ADDRESS REDACTED]

CLOUTIER, KIELEIGH
[ADDRESS REDACTED]

CLOUTING, ALEXIS
[ADDRESS REDACTED]

CLOWERS, ALEXION
[ADDRESS REDACTED]

CLOYD, CHELSEA
[ADDRESS REDACTED]

CLOYD, PATRICIA
[ADDRESS REDACTED]

CLS BRANDS
625 MONTROSE AVE
SOUTH PLAINFIELD, NJ  07080

CLUCKEY, CHASITY
[ADDRESS REDACTED]

CLUNE, CHRISTY
[ADDRESS REDACTED]

CLURE, ANTHONY
[ADDRESS REDACTED]

CLYDE, TANGUANEICE
[ADDRESS REDACTED]

CLYMER, GABRIEL
[ADDRESS REDACTED]

CO, LILING
[ADDRESS REDACTED]

COACHMAN, TRACY
[ADDRESS REDACTED]

COAKLEY, TIANA
[ADDRESS REDACTED]

COAKLEY, VERONICA
[ADDRESS REDACTED]

COALE, LAURA
[ADDRESS REDACTED]

COAR, DWAYNE
[ADDRESS REDACTED]

COASEY, JOY
[ADDRESS REDACTED]

COAST ELECTRIC
18020 HWY. 603
KILN, MS  39556

COASTCONNECT
PO BOX 70878
CHARLOTTE, NC  28272-0878

COASTER

COASTER COMPANY
C/O COASTER COMPANY OF AMERICA
12928 SANDOVAL ST
SANTA FE SPRINGS, CA  90670

COAT, ANTHONY D
[ADDRESS REDACTED]

COATES, ASHLEY
[ADDRESS REDACTED]

COATES, CHANZE
[ADDRESS REDACTED]

COATES, CRYSTAL
[ADDRESS REDACTED]

COATES, DIONTE
[ADDRESS REDACTED]

COATES, JOHN
[ADDRESS REDACTED]

COATS, FRANKIE
[ADDRESS REDACTED]

COATS, TIA
[ADDRESS REDACTED]

COBARRUBIAS, IMELDA
[ADDRESS REDACTED]

COBARRUBIAS, ROSEMARY
[ADDRESS REDACTED]

COBAS, NICOLAS
[ADDRESS REDACTED]

COBB, GARVIN
[ADDRESS REDACTED]

COBB, JACOB
[ADDRESS REDACTED]

COBB, JAMES
[ADDRESS REDACTED]

COBB, KEVIN
[ADDRESS REDACTED]

COBB, MARY
[ADDRESS REDACTED]

COBB, RETHA
[ADDRESS REDACTED]

COBB, STEVEN
[ADDRESS REDACTED]

COBBLAH, JORDAN
[ADDRESS REDACTED]

COBBS, KIARA
[ADDRESS REDACTED]

COBBS, LASHONE
[ADDRESS REDACTED]

COBBS, MONIQUE
[ADDRESS REDACTED]

COBBS, RAQUEL
[ADDRESS REDACTED]

COBERLY, MIKAELA
[ADDRESS REDACTED]

COBET, BELINDA
[ADDRESS REDACTED]

COBEY, APRIL
[ADDRESS REDACTED]

COBIELLA, MILEYDI
[ADDRESS REDACTED]

COBIO, JAIME
[ADDRESS REDACTED]

COBLE, JULIANNE
[ADDRESS REDACTED]

COBLE, WHITNEY
[ADDRESS REDACTED]

COBOS, ALMA
[ADDRESS REDACTED]

COBOS, JOHN
[ADDRESS REDACTED]

COBOS, KEELEY
[ADDRESS REDACTED]

COBURN, JAMES
[ADDRESS REDACTED]

COBURN, JOSEPH
[ADDRESS REDACTED]

COBURN, RACHEL
[ADDRESS REDACTED]

COBURN, SELENIA
[ADDRESS REDACTED]

COBY, STACEY
[ADDRESS REDACTED]

COCHELLE, DAHLANA
[ADDRESS REDACTED]

COCHRAN, ALICIA
[ADDRESS REDACTED]

COCHRAN, AMBER
[ADDRESS REDACTED]

COCHRAN, BEANCA
[ADDRESS REDACTED]

COCHRAN, CODY
[ADDRESS REDACTED]

COCHRAN, DEMARIO
[ADDRESS REDACTED]

COCHRAN, JEMONE
[ADDRESS REDACTED]

COCHRAN, LARRY
[ADDRESS REDACTED]

COCHRAN, MALIK
[ADDRESS REDACTED]

COCHRAN, MONIQUE
[ADDRESS REDACTED]

COCHRAN, SIDNEY
[ADDRESS REDACTED]

COCHRAN, TASHA
[ADDRESS REDACTED]

COCHRAN, WILLIAM
[ADDRESS REDACTED]

COCHRANE, GERALD
[ADDRESS REDACTED]

COCHRANE, JOSHUA
[ADDRESS REDACTED]

COCKCROFT, ANTHONY
[ADDRESS REDACTED]

COCKERHAM, BRANDON
[ADDRESS REDACTED]

COCKERHAM, VERNON
[ADDRESS REDACTED]

COCKFIELD, ALYSSA
[ADDRESS REDACTED]

COCKRELL, SHIRLEY
[ADDRESS REDACTED]

COCKRILL, THOMAS
[ADDRESS REDACTED]

COCKRUM, MELISSA
[ADDRESS REDACTED]

COCO FURNITURE GALLERY
11361 SW 40TH STREET
MIAMI, FL  33165

COCO, QUINN
[ADDRESS REDACTED]

CODDINGTON, LEIGH
[ADDRESS REDACTED]

CODLING, NICOLE
[ADDRESS REDACTED]

CODRINGTON, JASANI
[ADDRESS REDACTED]

CODY, DEANNA
[ADDRESS REDACTED]

CODY, DEBORAH
[ADDRESS REDACTED]

CODY, ISAAC
[ADDRESS REDACTED]

CODY, JEFF
[ADDRESS REDACTED]

CODY, KAREN
[ADDRESS REDACTED]

CODY, KEAMBRA
[ADDRESS REDACTED]

CODY, ROBIE
[ADDRESS REDACTED]

CODY, SABRINA
[ADDRESS REDACTED]

COE, CARLETTA COE CARLETTA
[ADDRESS REDACTED]

COE, ETHAN
[ADDRESS REDACTED]

COE, NOAH
[ADDRESS REDACTED]

COELHO, CHARITY
[ADDRESS REDACTED]

COEN, WAYNE
[ADDRESS REDACTED]

COFFARO, DOMINIC
[ADDRESS REDACTED]

COFFEE, LATASHA
[ADDRESS REDACTED]

COFFEY, AMY
[ADDRESS REDACTED]

COFFEY, ANTHONY
[ADDRESS REDACTED]

COFFEY, CARA
[ADDRESS REDACTED]

COFFEY, DUSTIN
[ADDRESS REDACTED]

COFFEY, JOSEPH
[ADDRESS REDACTED]

COFFEY, KRYSTAL
[ADDRESS REDACTED]

COFFEY, RONNIE
[ADDRESS REDACTED]

COFFEY, VIOLET
[ADDRESS REDACTED]

COFFIE, CHAWANNA
[ADDRESS REDACTED]

COFFIE, SHETARA
[ADDRESS REDACTED]

COFFILL, AMBER
[ADDRESS REDACTED]

COFFIN, SHIRLEY
[ADDRESS REDACTED]

COFFMAN, KYLE
[ADDRESS REDACTED]

COFFMAN, LINDSAY
[ADDRESS REDACTED]

COFRESI, JACQUELINE
[ADDRESS REDACTED]

COGBURN, ROBERT
[ADDRESS REDACTED]

COGDELL, SEKAYA
[ADDRESS REDACTED]

COGENCY GLOBAL INC
P.O. BOX 3168
HICKSVILLE, NY  11802

COGENT COMMUNICATION, INC
P.O. BOX 791087
BALTIMORE, MD  21279-1087

COGGINS, LISA
[ADDRESS REDACTED]

COGSWELL, ZACHARY
[ADDRESS REDACTED]

COHEN, JACOB
[ADDRESS REDACTED]

COHEN, JERELL
[ADDRESS REDACTED]

COHEN, JUNELLA
[ADDRESS REDACTED]

COHEN, KASHETA
[ADDRESS REDACTED]

COHEN, RICHARD
[ADDRESS REDACTED]

COHEN, TIMEKA
[ADDRESS REDACTED]

COHN, ASHLEY
[ADDRESS REDACTED]

COHOON, NIKKI
[ADDRESS REDACTED]

COHRON, MARTHA
[ADDRESS REDACTED]

COICOU, RODITH
[ADDRESS REDACTED]

COIG, NANCY
[ADDRESS REDACTED]

COILE, ERIC
[ADDRESS REDACTED]

COKE, JESSICA
[ADDRESS REDACTED]

COKELY, JAKE
[ADDRESS REDACTED]

COKER, KIRKLAN
[ADDRESS REDACTED]

COKER, LANCE
[ADDRESS REDACTED]

COKER, TONY
[ADDRESS REDACTED]

COLACICCO, ADAM
[ADDRESS REDACTED]

COLAFEMINA, ROBERT
[ADDRESS REDACTED]

COLAGIAVANNI, ROSINA
[ADDRESS REDACTED]

COLANTONIO, MICHAEL
[ADDRESS REDACTED]

COLAS, DOLLY
[ADDRESS REDACTED]

COLBERT, ALISON
[ADDRESS REDACTED]

COLBERT, BRANDACE
[ADDRESS REDACTED]

COLBERT, BRENDA
[ADDRESS REDACTED]

COLBERT, BRYAN
[ADDRESS REDACTED]

COLBERT, CONTRICE
[ADDRESS REDACTED]

COLBERT, COREY
[ADDRESS REDACTED]

COLBERT, JOSEPH
[ADDRESS REDACTED]

COLBERT, PATRICIA
[ADDRESS REDACTED]

COLBERT, WILLIAM
[ADDRESS REDACTED]

COLBOURN, CARRIE
[ADDRESS REDACTED]

COLBY, LINDA
[ADDRESS REDACTED]

COLDING, STEPHANIE
[ADDRESS REDACTED]

COLDREN, MARCUS
[ADDRESS REDACTED]

COLE SCHOTZ P.C.
2255 GLADES ROAD
SUITE 300E
BOCA RATON, FL  33431

COLE, ALEXANDER
[ADDRESS REDACTED]

COLE, ALLYSON
[ADDRESS REDACTED]

COLE, ALVIN
[ADDRESS REDACTED]

COLE, AMANDA
[ADDRESS REDACTED]

COLE, ANDREA
[ADDRESS REDACTED]

COLE, ANITA
[ADDRESS REDACTED]

COLE, ANTHONY
[ADDRESS REDACTED]

COLE, BRADEN
[ADDRESS REDACTED]

COLE, BRANDY
[ADDRESS REDACTED]

COLE, BRITTANY
[ADDRESS REDACTED]

COLE, CAROL
[ADDRESS REDACTED]

COLE, CATHARINE
[ADDRESS REDACTED]

COLE, CHRIS
[ADDRESS REDACTED]

COLE, CHRISTOPHER
[ADDRESS REDACTED]

COLE, CRISTA
[ADDRESS REDACTED]

COLE, DERRELL
[ADDRESS REDACTED]

COLE, DIANNA
[ADDRESS REDACTED]

COLE, EDWARD
[ADDRESS REDACTED]

COLE, ERIC
[ADDRESS REDACTED]

COLE, HAROLD
[ADDRESS REDACTED]

COLE, JASON
[ADDRESS REDACTED]

COLE, JEANA
[ADDRESS REDACTED]

COLE, JEFFERY
[ADDRESS REDACTED]

COLE, JEFFREY
[ADDRESS REDACTED]

COLE, JEREMY
[ADDRESS REDACTED]

COLE, JOHNNY
[ADDRESS REDACTED]

COLE, KENYA
[ADDRESS REDACTED]

COLE, KEYSEANDA
[ADDRESS REDACTED]

COLE, KOREN
[ADDRESS REDACTED]

COLE, LESLIE
[ADDRESS REDACTED]

COLE, LIZBETH
[ADDRESS REDACTED]

COLE, MARC
[ADDRESS REDACTED]

COLE, MICHAEL
[ADDRESS REDACTED]

COLE, MICHAEL
[ADDRESS REDACTED]

COLE, MIKE
[ADDRESS REDACTED]

COLE, NEEKISHA
[ADDRESS REDACTED]

COLE, PATRICIA
[ADDRESS REDACTED]

COLE, PATRICIA
[ADDRESS REDACTED]

COLE, PATRICK
[ADDRESS REDACTED]

COLE, PHILLIP
[ADDRESS REDACTED]

COLE, SONNY
[ADDRESS REDACTED]

COLE, TABITHA
[ADDRESS REDACTED]

COLE, TERRELL
[ADDRESS REDACTED]

COLE, TIFFANY
[ADDRESS REDACTED]

COLE, TIM
[ADDRESS REDACTED]

COLE, TYRONE
[ADDRESS REDACTED]

COLE, YOLANDA
[ADDRESS REDACTED]

COLELLA, PATRICIA
[ADDRESS REDACTED]

COLEMAN FURNITURE
333 WASHINGTON AVE
CEDARHURST, NY  11516-1541

COLEMAN, AARON
[ADDRESS REDACTED]

COLEMAN, AEXANDRIA
[ADDRESS REDACTED]

COLEMAN, ALLISSA
[ADDRESS REDACTED]

COLEMAN, AMARI
[ADDRESS REDACTED]

COLEMAN, AMBER
[ADDRESS REDACTED]

COLEMAN, ANDREA
[ADDRESS REDACTED]

COLEMAN, ANTHONY
[ADDRESS REDACTED]

COLEMAN, ARON
[ADDRESS REDACTED]

COLEMAN, ARTHELIA
[ADDRESS REDACTED]

COLEMAN, ASHLEY
[ADDRESS REDACTED]

COLEMAN, BOBBIE
[ADDRESS REDACTED]

COLEMAN, BRITTNEY
[ADDRESS REDACTED]

COLEMAN, CAMRYN
[ADDRESS REDACTED]

COLEMAN, CHADRICK
[ADDRESS REDACTED]

COLEMAN, CHRISTIAN
[ADDRESS REDACTED]

COLEMAN, CORI
[ADDRESS REDACTED]

COLEMAN, COURTLAND
[ADDRESS REDACTED]

COLEMAN, DANNIELLE
[ADDRESS REDACTED]

COLEMAN, DAVID
[ADDRESS REDACTED]

COLEMAN, DEBORAH
[ADDRESS REDACTED]

COLEMAN, DWAYNE
[ADDRESS REDACTED]

COLEMAN, ERIC
[ADDRESS REDACTED]

COLEMAN, GREGORY
[ADDRESS REDACTED]

COLEMAN, HUNTER
[ADDRESS REDACTED]

COLEMAN, JAIMESA
[ADDRESS REDACTED]

COLEMAN, JAMES
[ADDRESS REDACTED]

COLEMAN, JAMOHN
[ADDRESS REDACTED]

COLEMAN, JASMINE
[ADDRESS REDACTED]

COLEMAN, JAYLIN
[ADDRESS REDACTED]

COLEMAN, JEREMIAH
[ADDRESS REDACTED]

COLEMAN, JERMAINE
[ADDRESS REDACTED]

COLEMAN, KAMILAH
[ADDRESS REDACTED]

COLEMAN, KASHALIA
[ADDRESS REDACTED]

COLEMAN, KEOSHA OLIVER
[ADDRESS REDACTED]

COLEMAN, LATISHIA
[ADDRESS REDACTED]

COLEMAN, LAUREN
[ADDRESS REDACTED]

COLEMAN, LELAND
[ADDRESS REDACTED]

COLEMAN, LISA
[ADDRESS REDACTED]

COLEMAN, MALCOLM
[ADDRESS REDACTED]

COLEMAN, MARK
[ADDRESS REDACTED]

| COLEMAN, MARY | COLEMAN, MATTHEW | COLEMAN, NANCY |
|---|---|---|
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |
| COLEMAN, NATALIE | COLEMAN, PARISH | COLEMAN, ROBERT |
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |
| COLEMAN, RYAN | COLEMAN, SAMANTHA | COLEMAN, SAMMYARK |
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |
| COLEMAN, SARIAH | COLEMAN, STACI | COLEMAN, TABITHA |
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |
| COLEMAN, TAYJON | COLEMAN, TIFFANY | COLEMAN, VIDA |
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |
| COLEMANA€™S, SHAMIRA | COLES, DELANO | COLES, ESTENA |
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |
| COLES, FAITH | COLES, NADIA | COLES, REGINALD |
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |
| COLESON, TINA | COLEY, JEANETTE | COLEY, KERRON |
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |
| COLEY, MEAGAN | COLEY, MIRANDA | COLEY, PHYLICIA |
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |
| COLEY, THOMAS | COLF, RICHARD | COLGAIN, CONNIN |
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |

COLGATE, LAUREN
[ADDRESS REDACTED]

COLIN, JORGE
[ADDRESS REDACTED]

COLIN, MACKENDY
[ADDRESS REDACTED]

COLINA, KARIACNY
[ADDRESS REDACTED]

COLINDRES, MAYRA
[ADDRESS REDACTED]

COLITTI, MEGAN
[ADDRESS REDACTED]

COLLADO, CARLOS
[ADDRESS REDACTED]

COLLADO, CATHERINE
[ADDRESS REDACTED]

COLLADO, JEFRY GARCA-A
[ADDRESS REDACTED]

COLLADO, YASILET
[ADDRESS REDACTED]

COLLAZO, ERICA
[ADDRESS REDACTED]

COLLAZO, FRANCISCO
[ADDRESS REDACTED]

COLLAZO, TERESA
[ADDRESS REDACTED]

COLLENETTE, HEATHER
[ADDRESS REDACTED]

COLLERA, AILEEN
[ADDRESS REDACTED]

COLLET, JASMIN
[ADDRESS REDACTED]

COLLETT, JULIE
[ADDRESS REDACTED]

COLLETT, TAMMY
[ADDRESS REDACTED]

COLLETTA, JAMES
[ADDRESS REDACTED]

COLLEY, MORGAN
[ADDRESS REDACTED]

COLLIER, ADRIAN
[ADDRESS REDACTED]

COLLIER, CARLETHIA
[ADDRESS REDACTED]

COLLIER, JAMES DAVID
[ADDRESS REDACTED]

COLLIER, JESSICA
[ADDRESS REDACTED]

COLLIER, KADIJAH
[ADDRESS REDACTED]

COLLIER, RACHELLE
[ADDRESS REDACTED]

COLLIER, RACHELLE
[ADDRESS REDACTED]

COLLIER, RICHARD
[ADDRESS REDACTED]

COLLIER, STACIE
[ADDRESS REDACTED]

COLLINS, AMANDA
[ADDRESS REDACTED]

COLLINS, ANGELA
[ADDRESS REDACTED]

COLLINS, ANGELEEN
[ADDRESS REDACTED]

COLLINS, ASHLEY
[ADDRESS REDACTED]

COLLINS, BEVERLY
[ADDRESS REDACTED]

COLLINS, BIANCA
[ADDRESS REDACTED]

COLLINS, BOBBY
[ADDRESS REDACTED]

COLLINS, BONNETA
[ADDRESS REDACTED]

COLLINS, BRANDON
[ADDRESS REDACTED]

COLLINS, BREANNA
[ADDRESS REDACTED]

COLLINS, BRIANNA
[ADDRESS REDACTED]

COLLINS, CARMELLA
[ADDRESS REDACTED]

COLLINS, CHARLES
[ADDRESS REDACTED]

COLLINS, CHRISTINA
[ADDRESS REDACTED]

COLLINS, CHRISTOPHER
[ADDRESS REDACTED]

COLLINS, CHRISTOPHER
[ADDRESS REDACTED]

COLLINS, CIERRA
[ADDRESS REDACTED]

COLLINS, COLLYN
[ADDRESS REDACTED]

COLLINS, COURTNEY
[ADDRESS REDACTED]

COLLINS, DEMETRA
[ADDRESS REDACTED]

COLLINS, ELIZABETH
[ADDRESS REDACTED]

COLLINS, FELICIA
[ADDRESS REDACTED]

COLLINS, FREDRICK
[ADDRESS REDACTED]

COLLINS, GERALD
[ADDRESS REDACTED]

COLLINS, HANNAH
[ADDRESS REDACTED]

COLLINS, HEATHER
[ADDRESS REDACTED]

COLLINS, HENRY
[ADDRESS REDACTED]

COLLINS, ISAAC
[ADDRESS REDACTED]

COLLINS, JAMIL
[ADDRESS REDACTED]

COLLINS, JANET
[ADDRESS REDACTED]

COLLINS, JASMINE
[ADDRESS REDACTED]

COLLINS, JASMINE
[ADDRESS REDACTED]

COLLINS, JEFFREY
[ADDRESS REDACTED]

COLLINS, JOSHUA
[ADDRESS REDACTED]

COLLINS, JUSTIN
[ADDRESS REDACTED]

COLLINS, KELLY
[ADDRESS REDACTED]

COLLINS, KESETHIA
[ADDRESS REDACTED]

COLLINS, KIMBERLY
[ADDRESS REDACTED]

COLLINS, KYLE
[ADDRESS REDACTED]

COLLINS, LAURA
[ADDRESS REDACTED]

COLLINS, LEE
[ADDRESS REDACTED]

COLLINS, LEONIS
[ADDRESS REDACTED]

COLLINS, LESLIE
[ADDRESS REDACTED]

COLLINS, LINDA
[ADDRESS REDACTED]

COLLINS, LINDSAY
[ADDRESS REDACTED]

COLLINS, LOGAN
[ADDRESS REDACTED]

COLLINS, MADELL
[ADDRESS REDACTED]

COLLINS, MANDIE
[ADDRESS REDACTED]

COLLINS, MATTHEW
[ADDRESS REDACTED]

COLLINS, MATTHEW
[ADDRESS REDACTED]

COLLINS, MICHAEL
[ADDRESS REDACTED]

COLLINS, MICHAEL
[ADDRESS REDACTED]

COLLINS, MICHAELA
[ADDRESS REDACTED]

COLLINS, NIALL
[ADDRESS REDACTED]

COLLINS, ORLANA
[ADDRESS REDACTED]

COLLINS, REGINALD
[ADDRESS REDACTED]

COLLINS, RENEE
[ADDRESS REDACTED]

COLLINS, ROSE
[ADDRESS REDACTED]

COLLINS, SAMANTHA
[ADDRESS REDACTED]

COLLINS, SCOTT
[ADDRESS REDACTED]

COLLINS, SEAN
[ADDRESS REDACTED]

COLLINS, SHERRI
[ADDRESS REDACTED]

COLLINS, STEPHEN
[ADDRESS REDACTED]

COLLINS, STEPHEN
[ADDRESS REDACTED]

COLLINS, TRACY
[ADDRESS REDACTED]

COLLINS, TRACY
[ADDRESS REDACTED]

COLLMER, EAN
[ADDRESS REDACTED]

COLLUM, ALEXIS
[ADDRESS REDACTED]

COLMENARES, ALI
[ADDRESS REDACTED]

COLMENARES, YLLEN
[ADDRESS REDACTED]

COLOMBO, JENIFER
[ADDRESS REDACTED]

COLOMER, STEPHANIE
[ADDRESS REDACTED]

COLON, ANGEL
[ADDRESS REDACTED]

COLON, CINDY
[ADDRESS REDACTED]

COLON, CRIS
[ADDRESS REDACTED]

COLON, DAKOTA
[ADDRESS REDACTED]

COLON, DANIEL
[ADDRESS REDACTED]

COLON, DANIEL
[ADDRESS REDACTED]

COLON, DAVID
[ADDRESS REDACTED]

COLON, DIANA
[ADDRESS REDACTED]

COLON, EDUARDO
[ADDRESS REDACTED]

COLON, EDWIN
[ADDRESS REDACTED]

COLON, ERIDANIA
[ADDRESS REDACTED]

COLON, EURIMARLYN
[ADDRESS REDACTED]

COLON, EURY
[ADDRESS REDACTED]

COLON, ISABEL
[ADDRESS REDACTED]

COLON, JASMIN
[ADDRESS REDACTED]

COLON, JASMINE
[ADDRESS REDACTED]

COLON, JASON
[ADDRESS REDACTED]

COLON, JEAN
[ADDRESS REDACTED]

COLON, JENNIFER
[ADDRESS REDACTED]

COLON, JESSICA
[ADDRESS REDACTED]

COLON, JOANNA
[ADDRESS REDACTED]

COLON, JOSE
[ADDRESS REDACTED]

COLON, KATHLEEN
[ADDRESS REDACTED]

COLON, LIHANA
[ADDRESS REDACTED]

COLON, MERCEDES
[ADDRESS REDACTED]

COLON, RUBEN
[ADDRESS REDACTED]

COLON, SHERRY
[ADDRESS REDACTED]

COLON, TAISHA
[ADDRESS REDACTED]

COLON, VIRNALISA
[ADDRESS REDACTED]

COLON-CRUZ, BIANNA
[ADDRESS REDACTED]

COLONIAL SURETY COMPANY
123 TICE BLVD
WOODCLIFF LAKE, NJ  07677

COLORADO ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

COLORADO DEPT OF LABOR AND
EMPLOYMENT
633 17TH STREET
STE 201
DENVER, CO  80202-3660

COLORADO DEPT OF LABOR AND
EMPLOYMENT
UNEMPLOYMENT INSURANCE
621 17TH ST
STE 100
DENVER, CO  80202

COLORADO DEPT OF LAW
1300 BROADWAY
6TH FLOOR
DENVER, CO  80203

COLORADO DEPT OF REVENUE
1351 5TH ST, STE 101
DENVER, CO  80204

COLORADO DEPT OF REVENUE
1707 COLE BLVD, STE 350
GOLDEN, CO  80401

COLORADO DEPT OF REVENUE
1881 PIERCE ST, ENTRANCE B
LAKEWOOD, CO  80214

COLORADO DEPT OF REVENUE
PO BOX 17087
DENVER, CO  80217-0087

COLORADO DIV OF SECURITIES
1560 BROADWAY
SUITE 900
DENVER, CO  80202

COLORADO OFFICE OF THE ATTORNEY
GENERAL
OFFICE OF ATTORNEY GNERAL
CONSUMER PROTECTION SECTION
1300 BROADWAY, 9TH FL
DENVER, CO  80203

COLORADO STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E COLFAX AVE STATE CAPITOL
STE 140
DENVER, CO  80203

COLQUITT, ROBERT
[ADDRESS REDACTED]

COLSON, DEQUAN
[ADDRESS REDACTED]

COLSON, SHAWN
[ADDRESS REDACTED]

COLSTON, DYLAN
[ADDRESS REDACTED]

COLSTON, KASHAY
[ADDRESS REDACTED]

COLSTON, MARTHENA
[ADDRESS REDACTED]

COLT, MICHAEL
[ADDRESS REDACTED]

COLTER, DARIUS
[ADDRESS REDACTED]

COLUMBER, ANDREA
[ADDRESS REDACTED]

COLUMBIA PRINTING SERVICES, LLC
59-4 CENTRAL AVE
FARMINGDALE, NY 11735

COLUMBIA, DENNIS
[ADDRESS REDACTED]

COLUMBIA, JENNIFER
[ADDRESS REDACTED]

COLVIN, CHRISTOPHER
[ADDRESS REDACTED]

COLVIN, JENNIFER
[ADDRESS REDACTED]

COLVIN, JOSHUA
[ADDRESS REDACTED]

COLVIN, RYAN
[ADDRESS REDACTED]

COLVIN, VELESKA
[ADDRESS REDACTED]

COLWELL, SUSAN
[ADDRESS REDACTED]

COLYER, ASHLEA
[ADDRESS REDACTED]

COLYER, BRENDA
[ADDRESS REDACTED]

COMADORE, SELWYN
[ADDRESS REDACTED]

COMAR, VALENTINA
[ADDRESS REDACTED]

COMAS, FRANCISCO
[ADDRESS REDACTED]

COMBS, AIDEEN
[ADDRESS REDACTED]

COMBS, ALLISON
[ADDRESS REDACTED]

COMBS, ASHLEY
[ADDRESS REDACTED]

COMBS, CHAD
[ADDRESS REDACTED]

COMBS, DASHAWN
[ADDRESS REDACTED]

COMBS, KAREN
[ADDRESS REDACTED]

COMBS, KENNETH
[ADDRESS REDACTED]

COMBS, KEVANTE
[ADDRESS REDACTED]

COMBS, NATASHA
[ADDRESS REDACTED]

COMBS, VALERIE
[ADDRESS REDACTED]

COMCAST
PO BOX 105184
ATLANTA, GA 30348-5184

COMEAU, HELEN
[ADDRESS REDACTED]

COMEAU, MEGAN
[ADDRESS REDACTED]

COMEAUX, CASSIDY
[ADDRESS REDACTED]

COMEAUX, EBONY
[ADDRESS REDACTED]

COMEAUX, ROBERT
[ADDRESS REDACTED]

COMER, BREANNA
[ADDRESS REDACTED]

COMER, BYRON
[ADDRESS REDACTED]

COMESU, FABIOLA
[ADDRESS REDACTED]

COMFY FURNITURE
2201 CHEYENNE ST
IRVING, TX  75062

COMINGS, IAN
[ADDRESS REDACTED]

COMISKEY, MARY
[ADDRESS REDACTED]

COMMAND FINANCIAL PRESS CORPORATION
345 HUDSON ST, STE 4B
NEW YORK, NY  10014-4502

COMMERCIAL MANAGEMENT LIABILITY
ATTN: PROFESSIONAL LINES UNDERWRITING
DEPARTMENT
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

COMMEY, SANDRA
[ADDRESS REDACTED]

COMMISSIONER OF REVENUE SERVICES

COMMISSO, KELLI
[ADDRESS REDACTED]

COMMON, OTIS
[ADDRESS REDACTED]

COMPERE, STEVE
[ADDRESS REDACTED]

COMPLETE PAYMENT RECOVERY SERVICES
INC
PO BOX 30184
TAMPA, FL  33630

COMPORIUM
PO BOX 1042
ROCK HILL, SC  29731

COMPTON, BRYSON
[ADDRESS REDACTED]

COMPTON, CLIFFORD
[ADDRESS REDACTED]

COMPTON, DAWN
[ADDRESS REDACTED]

COMPTON, DYLAN
[ADDRESS REDACTED]

COMPTON, GEORGE
[ADDRESS REDACTED]

COMPTON, KALOP
[ADDRESS REDACTED]

COMPTON, LAQUITA
[ADDRESS REDACTED]

COMPTON, ROSALYN
[ADDRESS REDACTED]

COMPTON, SHELEITHA
[ADDRESS REDACTED]

COMPTON, TAYLOR
[ADDRESS REDACTED]

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY
7 ST PAUL ST, STE 320
BALTIMORE, MD  21202

COMPUTERSHARE
WF 8113
PO BOX 1450
MINNEAPOLIS, MN  55485

COMRIE, BETSY
[ADDRESS REDACTED]

COMSTOCK, LISA
[ADDRESS REDACTED]

COMSTOCK, RYAN
[ADDRESS REDACTED]

COMSTOCK, RYAN
[ADDRESS REDACTED]

COMUZIE, MARTIN
[ADDRESS REDACTED]

CONAGE, VERONDA
[ADDRESS REDACTED]

CONARD, ANISSA
[ADDRESS REDACTED]

CONARY, APRIL
[ADDRESS REDACTED]

CONAWAY, JARED
[ADDRESS REDACTED]

CONAWAY, SHELLY
[ADDRESS REDACTED]

CONCA, ADRIENNE
[ADDRESS REDACTED]

CONCEICAO, AUSTIN
[ADDRESS REDACTED]

CONCEPCIA³N, AGDIEL
[ADDRESS REDACTED]

CONCEPCION, GERMAN
[ADDRESS REDACTED]

CONCEPCION, LUIS PEREZ
[ADDRESS REDACTED]

CONCEPCION, MIKHAYLA
[ADDRESS REDACTED]

CONCEPCION, THANIA
[ADDRESS REDACTED]

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CONDE SYSTEMS
1314 EASTPORT RD, STE B
JACKSONVILLE, FL  32218

CONDE, TABITHA
[ADDRESS REDACTED]

CONDER, BRYAN
[ADDRESS REDACTED]

CONDIT, ELIZABETH
[ADDRESS REDACTED]

CONDON, DEREK
[ADDRESS REDACTED]

CONDRAN, LAUREN
[ADDRESS REDACTED]

CONDREY, IRIS
[ADDRESS REDACTED]

CONDRY, VICKTORIA
[ADDRESS REDACTED]

CONE, BRENDON
[ADDRESS REDACTED]

CONE, KIERRA
[ADDRESS REDACTED]

CONERT, JESSICA
[ADDRESS REDACTED]

CONES, LUIS
[ADDRESS REDACTED]

CONEY, MONICA
[ADDRESS REDACTED]

CONEY, SHANIKA
[ADDRESS REDACTED]

CONFER, SHELBY
[ADDRESS REDACTED]

CONGDON, DIANE
[ADDRESS REDACTED]

CONGER, TODD
[ADDRESS REDACTED]

CONKLIN, CHRISTINA
[ADDRESS REDACTED]

CONKLIN, DIAMOND
[ADDRESS REDACTED]

CONKLIN, KATRINA
[ADDRESS REDACTED]

CONLEY, ANGEL
[ADDRESS REDACTED]

CONLEY, CAMBRIAL
[ADDRESS REDACTED]

CONLEY, DEVAN
[ADDRESS REDACTED]

CONLEY, JAMES
[ADDRESS REDACTED]

CONLEY, JKHARIOUS
[ADDRESS REDACTED]

CONLEY, KAELAN
[ADDRESS REDACTED]

CONLEY, KIMBERLY
[ADDRESS REDACTED]

CONLEY, KRISTIN
[ADDRESS REDACTED]

CONLEY, LYDIA
[ADDRESS REDACTED]

CONLEY, MALEK
[ADDRESS REDACTED]

CONLEY, REGINALD
[ADDRESS REDACTED]

CONLEY, ROBIN
[ADDRESS REDACTED]

CONLON, JANET
[ADDRESS REDACTED]

CONLON, LISA
[ADDRESS REDACTED]

CONLON, SEAN
[ADDRESS REDACTED]

CONNECT DISTRIBUTORS
1000 TOWBIN AVE
LAKEWOOD, NJ  08701

CONNECT DISTRIBUTORS
ATTN SIMON GLANTZ
1000 TOWBIN AVE
LAKEWOOD, NJ  08701

CONNECTICUT ATTORNEY GENERAL
ATTN: WILLIAM TONG
165 CAPITOL AVENUE
HARTFORD, CT  06106

CONNECTICUT DEPT OF BANKING
SECURITIES AND BUSINESS INVESTMENTS
DIVISION
260 CONSTITUTION PLAZA
HARTFORD, CT  06103-1800

CONNECTICUT DEPT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD, CT  06109

CONNECTICUT DEPT OF LABOR
UNEMPLOYMENT INSURANCE
200 FOLLY BROOK BLVD
WETHERSFIELD, CT  06109

CONNECTICUT DEPT OF LABOR
UNEMPLOYMENT INSURANCE
645 S MAIN ST
MIDDLETOWN, CT  06457

CONNECTICUT DEPT OF REVENUE SERVICES
450 COLUMBUS BLVD., STE 1
HARTFORD, CT  06103

CONNECTICUT DEPT OF REVENUE
P.O. BOX 2936
HARTFORD, CT 06104-2936

CONNECTICUT DEPT OF
DEPARTMENT OF CONSUMER PROTECTION
450 COLUMBUS BLVD
STE 901
HARTFORD, CT 06103-1840

CONNECTWISE, LLC
400 N TAMPA ST, STE 130
TAMPA, FL 33602


CONNEH, VASIDKI
[ADDRESS REDACTED]

CONNELL, DEION
[ADDRESS REDACTED]

CONNELL, GAKIZA
[ADDRESS REDACTED]


CONNELL, REBECCA
[ADDRESS REDACTED]

CONNELL, RICK
[ADDRESS REDACTED]

CONNELL, SOPHIA
[ADDRESS REDACTED]


CONNELL, TATIANA
[ADDRESS REDACTED]

CONNELLEY, SHEVECKA
[ADDRESS REDACTED]

CONNELLY, DAWN
[ADDRESS REDACTED]


CONNELLY, DONTAYE
[ADDRESS REDACTED]

CONNELLY, IAN
[ADDRESS REDACTED]

CONNER, CARMEN
[ADDRESS REDACTED]


CONNER, COURTNEY
[ADDRESS REDACTED]

CONNER, GIESLA
[ADDRESS REDACTED]

CONNER, KASSANDRA
[ADDRESS REDACTED]


CONNER, KIMEYAUKKI
[ADDRESS REDACTED]

CONNER, LISA
[ADDRESS REDACTED]

CONNER, SEAN
[ADDRESS REDACTED]


CONNER, TAMIKA
[ADDRESS REDACTED]

CONNER, YVONNE
[ADDRESS REDACTED]

CONNERS, SEAN
[ADDRESS REDACTED]


CONNOLLY, BRANDON
[ADDRESS REDACTED]

CONNOLLY, DAN
[ADDRESS REDACTED]

CONNOR, BRITTANY
[ADDRESS REDACTED]


CONNOR, BURRELL
[ADDRESS REDACTED]

CONNOR, JOY
[ADDRESS REDACTED]

CONNORS, ELIZABETH
[ADDRESS REDACTED]

CONNORS, TIM
[ADDRESS REDACTED]

CONOLLY, MICHAEL
[ADDRESS REDACTED]

CONOVER, LAURA
[ADDRESS REDACTED]

CONOVER, NICHOLAUS
[ADDRESS REDACTED]

CONQUEST SOLUTIONS
1250 POWERS FERRY COMMON SE
MARIETTA, GA  30067

CONRAD, COLTON
[ADDRESS REDACTED]

CONRAD, TAAKAIUS
[ADDRESS REDACTED]

CONRAD, TIMOTHY
[ADDRESS REDACTED]

CONROY, CURTIS
[ADDRESS REDACTED]

CONROY, JENNIFER
[ADDRESS REDACTED]

CONSOLIDATED CREDIT COUNSELING
SOLUTIONS, INC.
5701 WEST SUNRISE BOULEVARD
SUITE 100
FORT LAUDERDALE, FL  33313

CONSTANCE PRADELLI IRREVOCABLE TRUST
[ADDRESS REDACTED]

CONSTANTEN, YUNIER
[ADDRESS REDACTED]

CONSTANTINEAU, ALEXUS
[ADDRESS REDACTED]

CONSTANTINOU, JOHN
[ADDRESS REDACTED]

CONSTANZA, STEPHANIE
[ADDRESS REDACTED]

CONSTAS, MICHELLE
[ADDRESS REDACTED]

CONSULTING, RACHEL GUBIN AFFILIATE
[ADDRESS REDACTED]

CONSULTIS OF BOCA RATON, INC.
4401 N. FEDERAL HIGHWAY, SUITE 100
BOCA RATON, FL  33431

CONSUMER ELECTRONICS ASSOCIATION
C/O CONSUMER TECHNOLOGY ASSOCIATION
1919 S EADS ST
ARLINGTON, VA  22202

CONSUMER LAW PARTNERS, LLC
333 NORTH MICHIGAN AVENUE
SUITE 1300
CHICAGO, IL  60601

CONSUMERS ENERGY
PO BOX 740309
CINCINNATI, OH  45274-0309

CONTE, SUE
[ADDRESS REDACTED]

CONTEH, ABDUL RAHMAN
[ADDRESS REDACTED]

CONTEH, EBRIMA
[ADDRESS REDACTED]

CONTEH, SORIE
[ADDRESS REDACTED]

CONTESSA, CARLO
[ADDRESS REDACTED]

CONTINENTAL CORPORATE SERVICES, INC.
3 CLARIDGE DRIVE, SUITE 3
VERONA, NJ  07044

CONTINENTAL FINANCE COMPANY LLC
4550 NEW LINDEN HILL
ROAD SUITE 400
WILMINGTON, DE  19808

CONTINENTAL STOCK TRANSFER & TRUST
COMPAN
ONE STATE STREET PLAZA
30TH FLOOR, NY  10004

CONTINO, ALESSANDRO
[ADDRESS REDACTED]

CONTRERA, NADIR
[ADDRESS REDACTED]

CONTRERAS, ALEJANDRO
[ADDRESS REDACTED]

CONTRERAS, ANDREW
[ADDRESS REDACTED]

CONTRERAS, CARLOS
[ADDRESS REDACTED]

CONTRERAS, CIELO CRISTAL ARIAS
[ADDRESS REDACTED]

CONTRERAS, DESIRIE
[ADDRESS REDACTED]

CONTRERAS, EDITH
[ADDRESS REDACTED]

CONTRERAS, ELIZABETH
[ADDRESS REDACTED]

CONTRERAS, JESUS
[ADDRESS REDACTED]

CONTRERAS, LUIS
[ADDRESS REDACTED]

CONTRERAS, MADELIN
[ADDRESS REDACTED]

CONTRERAS, MARCO
[ADDRESS REDACTED]

CONTRERAS, MARK
[ADDRESS REDACTED]

CONTRERAS, MARTHA
[ADDRESS REDACTED]

CONTRERAS, OLIVER
[ADDRESS REDACTED]

CONTRERAS, PEDRO
[ADDRESS REDACTED]

CONTRERAS, RICARDO
[ADDRESS REDACTED]

CONTRERAS, RUBEN
[ADDRESS REDACTED]

CONTRERAS, STEPH
[ADDRESS REDACTED]

CONTRERAS, URIEL
[ADDRESS REDACTED]

CONVERGENCE GROUP

CONWAY, ALANA
[ADDRESS REDACTED]

CONWAY, CHRISTOPHER
[ADDRESS REDACTED]

CONWAY, LISHA
[ADDRESS REDACTED]

CONWAY, RON
[ADDRESS REDACTED]

CONWAY, TRISTA
[ADDRESS REDACTED]

CONWELL, CHELSEA
[ADDRESS REDACTED]

CONWELL, GARY
[ADDRESS REDACTED]

CONYERS, JAMES
[ADDRESS REDACTED]

CONYERS, LESLIE CARL
[ADDRESS REDACTED]

CONYERS, NATALIE
[ADDRESS REDACTED]

CONYERS, SHARONE
[ADDRESS REDACTED]

COOGAN, BRANDON
[ADDRESS REDACTED]

COOK, ALEXA
[ADDRESS REDACTED]

COOK, AMANDA
[ADDRESS REDACTED]

COOK, ANGELA
[ADDRESS REDACTED]

COOK, BRADLEY
[ADDRESS REDACTED]

COOK, BRANDY
[ADDRESS REDACTED]

COOK, BRAYLEEN
[ADDRESS REDACTED]

COOK, CHARLIE
[ADDRESS REDACTED]

COOK, CHRISTOPHER
[ADDRESS REDACTED]

COOK, COLLEEN
[ADDRESS REDACTED]

COOK, DANAJA
[ADDRESS REDACTED]

COOK, DAVERA
[ADDRESS REDACTED]

COOK, DIANA
[ADDRESS REDACTED]

COOK, DORATHEA
[ADDRESS REDACTED]

COOK, DORIAN
[ADDRESS REDACTED]

COOK, EILEEN
[ADDRESS REDACTED]

COOK, GINGER
[ADDRESS REDACTED]

COOK, JACOB
[ADDRESS REDACTED]

COOK, JALICIA
[ADDRESS REDACTED]

COOK, JAMEKA
[ADDRESS REDACTED]

COOK, JAMES
[ADDRESS REDACTED]

COOK, JAMES
[ADDRESS REDACTED]

COOK, JAMICA
[ADDRESS REDACTED]

COOK, JAROD
[ADDRESS REDACTED]

COOK, JEFF
[ADDRESS REDACTED]

COOK, JENNAYA
[ADDRESS REDACTED]

COOK, JEREMIAH
[ADDRESS REDACTED]

COOK, JOHN
[ADDRESS REDACTED]

COOK, JOSEPH
[ADDRESS REDACTED]

COOK, JOY
[ADDRESS REDACTED]

COOK, JULIE
[ADDRESS REDACTED]

COOK, JUSTIN
[ADDRESS REDACTED]

COOK, KAYLI
[ADDRESS REDACTED]

COOK, KAYTLYN
[ADDRESS REDACTED]

COOK, KELLY
[ADDRESS REDACTED]

COOK, KENNETH
[ADDRESS REDACTED]

COOK, KHYSIERA
[ADDRESS REDACTED]

COOK, KIM
[ADDRESS REDACTED]

COOK, KORTNEY
[ADDRESS REDACTED]

COOK, LISA
[ADDRESS REDACTED]

COOK, MARSELLE    A
[ADDRESS REDACTED]

COOK, MATTHEW
[ADDRESS REDACTED]

COOK, MEGAN
[ADDRESS REDACTED]

COOK, MICHAEL
[ADDRESS REDACTED]

COOK, PAUL
[ADDRESS REDACTED]

COOK, REBEKAH
[ADDRESS REDACTED]

COOK, ROSANN
[ADDRESS REDACTED]

COOK, RYAN
[ADDRESS REDACTED]

COOK, SCOTT
[ADDRESS REDACTED]

COOK, SHARMAINE
[ADDRESS REDACTED]

COOK, SHAWN
[ADDRESS REDACTED]

COOK, STACIA
[ADDRESS REDACTED]

COOK, STEPHAN
[ADDRESS REDACTED]

COOK, TIFFANY
[ADDRESS REDACTED]

COOK, TINA
[ADDRESS REDACTED]

COOK, TINA
[ADDRESS REDACTED]

COOK, VANESSA
[ADDRESS REDACTED]

COOK, YOLANDA
[ADDRESS REDACTED]

COOKE, DANIEL
[ADDRESS REDACTED]

COOKE, GREYSON
[ADDRESS REDACTED]

COOKE, JOHN
[ADDRESS REDACTED]

COOKE-PASCOE, JENEVE
[ADDRESS REDACTED]

COOKIE JOE
1415 HIGHWAY 6  A-100
SUGAR LAND, TX  77478-4987

COOKS, CHRISTINA
[ADDRESS REDACTED]

COOKS, JAYNELL
[ADDRESS REDACTED]

COOKS, TAYLOR
[ADDRESS REDACTED]

COOKSEY, CHANDRA
[ADDRESS REDACTED]

COOL, TROY
[ADDRESS REDACTED]

COOLEY, CZO
[ADDRESS REDACTED]

COOLEY, DEMETRIA
[ADDRESS REDACTED]

COOLEY, DESHAWN
[ADDRESS REDACTED]

COOLEY, JAIDEN
[ADDRESS REDACTED]

COOLEY, JAMES
[ADDRESS REDACTED]

COOLEY, LEONARD
[ADDRESS REDACTED]

COOLEY, MAURICE
[ADDRESS REDACTED]

COOLEY, MIA
[ADDRESS REDACTED]

COOLEY, TAMIA
[ADDRESS REDACTED]

COOLEY, VANESSA
[ADDRESS REDACTED]

COOLING, KRIS KOBYLARZ HEATING AND
[ADDRESS REDACTED]

COOMBS, DAMIEN
[ADDRESS REDACTED]

COOMBS, REGINALD
[ADDRESS REDACTED]

COOMER, CHRISTINE
[ADDRESS REDACTED]

COON, CHARLES
[ADDRESS REDACTED]

COONEY, JESSICA
[ADDRESS REDACTED]

COONFIELD, KEVIN
[ADDRESS REDACTED]

COONLEY, BRAD
[ADDRESS REDACTED]

COONROD, DUSTIN
[ADDRESS REDACTED]

COONS, ANTHONY
[ADDRESS REDACTED]

COONS, AUDREY
[ADDRESS REDACTED]

COONS, KAYLA
[ADDRESS REDACTED]

COONS, KENNETH
[ADDRESS REDACTED]

COONS, REBECCA
[ADDRESS REDACTED]

COOPER, ADAM
[ADDRESS REDACTED]

COOPER, ALICE
[ADDRESS REDACTED]

COOPER, ANNA
[ADDRESS REDACTED]

COOPER, AUSTIN
[ADDRESS REDACTED]

COOPER, BRANDON
[ADDRESS REDACTED]

COOPER, BRIANA
[ADDRESS REDACTED]

COOPER, BRITTANY
[ADDRESS REDACTED]

COOPER, CAMERON
[ADDRESS REDACTED]

COOPER, CARDAISHA
[ADDRESS REDACTED]

COOPER, CATHERINE
[ADDRESS REDACTED]

COOPER, CHRISTOPHER
[ADDRESS REDACTED]

COOPER, DANIEL
[ADDRESS REDACTED]

COOPER, DARREN
[ADDRESS REDACTED]

COOPER, DARYL
[ADDRESS REDACTED]

COOPER, DONNIE
[ADDRESS REDACTED]

COOPER, DORTHIA
[ADDRESS REDACTED]

COOPER, ELIZABETH
[ADDRESS REDACTED]

COOPER, GARY
[ADDRESS REDACTED]

COOPER, GEORGE
[ADDRESS REDACTED]

COOPER, GLENN
[ADDRESS REDACTED]

COOPER, HOWARD
[ADDRESS REDACTED]

COOPER, JAMAHAL
[ADDRESS REDACTED]

COOPER, JAMES
[ADDRESS REDACTED]

COOPER, JARED
[ADDRESS REDACTED]

COOPER, JASON
[ADDRESS REDACTED]

COOPER, JERRY
[ADDRESS REDACTED]

COOPER, JOEY
[ADDRESS REDACTED]

COOPER, JOHN
[ADDRESS REDACTED]

COOPER, JORDAN
[ADDRESS REDACTED]

COOPER, JOSHUA
[ADDRESS REDACTED]

COOPER, JOYCELYN
[ADDRESS REDACTED]

COOPER, JUANITA
[ADDRESS REDACTED]

COOPER, JUDY
[ADDRESS REDACTED]

COOPER, KARLEE
[ADDRESS REDACTED]

COOPER, KENNY
[ADDRESS REDACTED]

COOPER, KENYETTA
[ADDRESS REDACTED]

COOPER, KERRIE
[ADDRESS REDACTED]

COOPER, KEVIN
[ADDRESS REDACTED]

COOPER, KIAIRA
[ADDRESS REDACTED]

COOPER, KIERA
[ADDRESS REDACTED]

COOPER, KIRBY
[ADDRESS REDACTED]

COOPER, KRISTI
[ADDRESS REDACTED]

COOPER, LASHANTE
[ADDRESS REDACTED]

COOPER, LAUREN
[ADDRESS REDACTED]

COOPER, LESLIE
[ADDRESS REDACTED]

COOPER, LINDA
[ADDRESS REDACTED]

COOPER, LINWOOD
[ADDRESS REDACTED]

COOPER, MARIA
[ADDRESS REDACTED]

COOPER, MARIAH
[ADDRESS REDACTED]

COOPER, MARIE
[ADDRESS REDACTED]

COOPER, MARKELLA
[ADDRESS REDACTED]

COOPER, MATTHEW
[ADDRESS REDACTED]

COOPER, MIRANDA
[ADDRESS REDACTED]

COOPER, MISTY
[ADDRESS REDACTED]

COOPER, MYRON
[ADDRESS REDACTED]

COOPER, NAKEETA
[ADDRESS REDACTED]

COOPER, NATASHA
[ADDRESS REDACTED]

COOPER, NYLECIA
[ADDRESS REDACTED]

COOPER, SAADIQAH
[ADDRESS REDACTED]

COOPER, SABRINA
[ADDRESS REDACTED]

COOPER, SADE
[ADDRESS REDACTED]

COOPER, SARAH
[ADDRESS REDACTED]

COOPER, SHANNON
[ADDRESS REDACTED]

COOPER, SHANTE
[ADDRESS REDACTED]

COOPER, SHAUNA
[ADDRESS REDACTED]

COOPER, SHAWNA
[ADDRESS REDACTED]

COOPER, SHAWNDA
[ADDRESS REDACTED]

COOPER, SHELIA
[ADDRESS REDACTED]

COOPER, SHURI
[ADDRESS REDACTED]

COOPER, STEPHANIE
[ADDRESS REDACTED]

COOPER, STEVEN
[ADDRESS REDACTED]

COOPER, TARKESHIA
[ADDRESS REDACTED]

COOPER, TASHA
[ADDRESS REDACTED]

COOPER, THOMAS
[ADDRESS REDACTED]

COOPER, TINA
[ADDRESS REDACTED]

COOPER, TRICIA
[ADDRESS REDACTED]

COOPER, VONSHA
[ADDRESS REDACTED]

COOPER-BERGNER, COURTENAY
[ADDRESS REDACTED]

COOPMAN, MARK
[ADDRESS REDACTED]

COOTS, RODNEY
[ADDRESS REDACTED]

COPANS PRINTING
2087 N. POWERLINE RD
SUITE 1
POMPANO BEACH, FL  33069

COPAS, TRAVIS RAY
[ADDRESS REDACTED]

COPE LAW OFFICES, LLC
6826 LOOP ROAD
CENTERVILLE, OH  45459

COPE, DARYL
[ADDRESS REDACTED]

COPE, JAMES
[ADDRESS REDACTED]

COPE, JAMES
[ADDRESS REDACTED]

COPE, RHONDA
[ADDRESS REDACTED]

COPE, SANDRA
[ADDRESS REDACTED]

COPE, SKYLER
[ADDRESS REDACTED]

COPEDIA STORE

COPELAND, ANDREA
[ADDRESS REDACTED]

COPELAND, ANTHONY
[ADDRESS REDACTED]

COPELAND, ARVEL
[ADDRESS REDACTED]

COPELAND, CELIA
[ADDRESS REDACTED]

COPELAND, CHARLES
[ADDRESS REDACTED]

COPELAND, CHRISTION
[ADDRESS REDACTED]

COPELAND, CLAXTON
[ADDRESS REDACTED]

COPELAND, CORY
[ADDRESS REDACTED]

COPELAND, DASHIA
[ADDRESS REDACTED]

COPELAND, DOMINGO
[ADDRESS REDACTED]

COPELAND, JAMANI
[ADDRESS REDACTED]

COPELAND, JUSTIN
[ADDRESS REDACTED]

COPELAND, LAURIE
[ADDRESS REDACTED]

COPELAND, LAWRENCE
[ADDRESS REDACTED]

COPELAND, LINO
[ADDRESS REDACTED]

COPELAND, MARISA
[ADDRESS REDACTED]

COPELAND, SHUNTEE
[ADDRESS REDACTED]

COPELAND, STERLING
[ADDRESS REDACTED]

COPELAND, STEVEN
[ADDRESS REDACTED]

COPELAND, TERISH
[ADDRESS REDACTED]

COPELAND, TIANA
[ADDRESS REDACTED]

COPELAND, VALERIE
[ADDRESS REDACTED]

COPENHAVER, LOGAN
[ADDRESS REDACTED]

COPES, JAMMELL
[ADDRESS REDACTED]

COPLEN, SAMUEL
[ADDRESS REDACTED]

COPLEN, SHERRIKA
[ADDRESS REDACTED]

COPNEY, ASHLEIGH
[ADDRESS REDACTED]

COPPAGE, VICKEY
[ADDRESS REDACTED]

COPPEDGE, OPHELIA
[ADDRESS REDACTED]

COPPER, DALE
[ADDRESS REDACTED]

COPPIN, INGRID
[ADDRESS REDACTED]

COPPIN, MONIQUE
[ADDRESS REDACTED]

COPPINGER, MARTHA
[ADDRESS REDACTED]

COPPLE, BRITTANY
[ADDRESS REDACTED]

COPPOLA, GEORGIA
[ADDRESS REDACTED]

COPTO, JHONNATAN
[ADDRESS REDACTED]

COPYRIGHT CENTERS OF AMERICA
5786 POWERLINE ROAD
FORT LAUDERDALE, FL  33309

COR CLEARING LLC
1299 FARNAM ST STE 800
OMAHA, NE  68102-1916

CORANATA, MARCIA
[ADDRESS REDACTED]

CORAZA, SARAH
[ADDRESS REDACTED]

CORBETT, STACY
[ADDRESS REDACTED]

CORBETTE, CHRISTOPHER
[ADDRESS REDACTED]

CORBIN, AMARE
[ADDRESS REDACTED]

CORBIN, DARNELL
[ADDRESS REDACTED]

CORBIN, HUNTER
[ADDRESS REDACTED]

CORBIN, JAY
[ADDRESS REDACTED]

CORBIN, JESSICA
[ADDRESS REDACTED]

CORBIN, RACHEL
[ADDRESS REDACTED]

CORBIN, TONDRA
[ADDRESS REDACTED]

CORBIN, TRACI
[ADDRESS REDACTED]

CORBINE, KELLY
[ADDRESS REDACTED]

CORBITT, CARRIE
[ADDRESS REDACTED]

CORBITT, CRYSTAL
[ADDRESS REDACTED]

CORBITT, WILLIAM
[ADDRESS REDACTED]

CORBY, JENNELLE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| CORBY, MELISSA<br>[ADDRESS REDACTED] | CORCOLES, ROGELIO<br>[ADDRESS REDACTED] | CORCORAN, DAVID<br>[ADDRESS REDACTED] |
| CORD, ROB<br>[ADDRESS REDACTED] | CORDAY, ANNALISA<br>[ADDRESS REDACTED] | CORDELL, BOBBY<br>[ADDRESS REDACTED] |
| CORDELL, CAMERON<br>[ADDRESS REDACTED] | CORDELL, JASON<br>[ADDRESS REDACTED] | CORDELL, STANLEY<br>[ADDRESS REDACTED] |
| CORDER, JAMES<br>[ADDRESS REDACTED] | CORDER, JENNIFER<br>[ADDRESS REDACTED] | CORDER, KATHERINE DAVILA<br>[ADDRESS REDACTED] |
| CORDERO, ABISAEL<br>[ADDRESS REDACTED] | CORDERO, ANTHONY<br>[ADDRESS REDACTED] | CORDERO, ANTONIO<br>[ADDRESS REDACTED] |
| CORDERO, ELIZABETH<br>[ADDRESS REDACTED] | CORDERO, JAMIL<br>[ADDRESS REDACTED] | CORDERO, RICHARD<br>[ADDRESS REDACTED] |
| CORDIER, TIERRA<br>[ADDRESS REDACTED] | CORDLE, TIMOTHY<br>[ADDRESS REDACTED] | CORDOVA, BRANDON<br>[ADDRESS REDACTED] |
| CORDOVA, CRISTHIAN<br>[ADDRESS REDACTED] | CORDOVA, DANIELLE<br>[ADDRESS REDACTED] | CORDOVA, FELIX<br>[ADDRESS REDACTED] |
| CORDOVA, GABRIELLE<br>[ADDRESS REDACTED] | CORDOVA, JESUS<br>[ADDRESS REDACTED] | CORE, ALEXANDER<br>[ADDRESS REDACTED] |
| CORE, DAVID<br>[ADDRESS REDACTED] | CORE, LETHA<br>[ADDRESS REDACTED] | COREA, ENRIQUE<br>[ADDRESS REDACTED] |

COREIL, REGINA
[ADDRESS REDACTED]

CORELLI, FRANCESCA
[ADDRESS REDACTED]

CORELOGIC INC - TELETRACK
PO BOX 204042
866-561-3141, TX  75320

COREN, PATRICK
[ADDRESS REDACTED]

COREY, SCOTT,
[ADDRESS REDACTED]

CORFIELD, JESSE
[ADDRESS REDACTED]

CORICA, DEBRA
[ADDRESS REDACTED]

CORIELUS, MIKE
[ADDRESS REDACTED]

CORIGLIANO, CELIA
[ADDRESS REDACTED]

CORINTH GAS AND WATER DEPARTMENT
305 WEST WALDRON ST
CORINTH, MS  38834

CORK, CARMEN
[ADDRESS REDACTED]

CORKER, BRANDY
[ADDRESS REDACTED]

CORL, MICHELLE
[ADDRESS REDACTED]

CORLESS, STEFANIE
[ADDRESS REDACTED]

CORLEY, JESSE
[ADDRESS REDACTED]

CORLEY, KIMBERLY
[ADDRESS REDACTED]

CORLEY, MCCARTHY
[ADDRESS REDACTED]

CORLEY, TIM
[ADDRESS REDACTED]

CORLEY-MIMS, JARON
[ADDRESS REDACTED]

CORMACK, SHANTAL
[ADDRESS REDACTED]

CORMELL, BETHANY
[ADDRESS REDACTED]

CORN, JESSEY
[ADDRESS REDACTED]

CORNEAL, PENNY
[ADDRESS REDACTED]

CORNEAL, RAYMOND
[ADDRESS REDACTED]

CORNEJO, ANDREA
[ADDRESS REDACTED]

CORNEJO, GUILLERMINA
[ADDRESS REDACTED]

CORNEJO, YVONNE
[ADDRESS REDACTED]

CORNELIO, ALTAGRACIA
[ADDRESS REDACTED]

CORNELIOUS, TIMEKA
[ADDRESS REDACTED]

CORNELISON, JODALE
[ADDRESS REDACTED]

CORNELIUS, BENNY
[ADDRESS REDACTED]

CORNELIUS, DANIEL
[ADDRESS REDACTED]

CORNELIUS, JAMES
[ADDRESS REDACTED]

CORNELIUS, JEANETT
[ADDRESS REDACTED]

CORNELIUS, STELLANDA DAVIS
[ADDRESS REDACTED]

CORNELIUS, WILLIAM
[ADDRESS REDACTED]

CORNELL, AVEREY
[ADDRESS REDACTED]

CORNELL, CALDWELL
[ADDRESS REDACTED]

CORNELL, ERIN
[ADDRESS REDACTED]

CORNELL, ROBERT
[ADDRESS REDACTED]

CORNELLIUS, WILLIAM
[ADDRESS REDACTED]

CORNER, CARPET
[ADDRESS REDACTED]

CORNETT, BRIAN
[ADDRESS REDACTED]

CORNETT, CHRISTINE
[ADDRESS REDACTED]

CORNETT, CLOYCE
[ADDRESS REDACTED]

CORNETT, KEVIN
[ADDRESS REDACTED]

CORNETT, ROBERT
[ADDRESS REDACTED]

CORNIELLE, LUIS
[ADDRESS REDACTED]

CORNIER, JAVIAN
[ADDRESS REDACTED]

CORNISH, AARON
[ADDRESS REDACTED]

CORNISH, DELIA
[ADDRESS REDACTED]

CORNUAUD, SONDRA
[ADDRESS REDACTED]

CORNWALL, JENNIFER
[ADDRESS REDACTED]

CORNWELL, BRIAN
[ADDRESS REDACTED]

CORNWELL, CHRISTINE
[ADDRESS REDACTED]

CORO, FRED
[ADDRESS REDACTED]

CORONA, JAMES
[ADDRESS REDACTED]

CORONA, JOSEFINA
[ADDRESS REDACTED]

CORONA, LAUREN
[ADDRESS REDACTED]

CORONA, MOISES
[ADDRESS REDACTED]

CORONADO, JAIME
[ADDRESS REDACTED]

CORONADO, JOSHUA
[ADDRESS REDACTED]

CORONADO, LARRY
[ADDRESS REDACTED]

CORONADO, SAMMY
[ADDRESS REDACTED]

CORONADO, VERONICA
[ADDRESS REDACTED]

CORONEL, AMANDA
[ADDRESS REDACTED]

CORONEL, MARK
[ADDRESS REDACTED]

CORPENING, VALERIE
[ADDRESS REDACTED]

CORPORAN, LUIS FRANCISCO
[ADDRESS REDACTED]

CORPORATE SIGNATURE

CORR, SHANNON
[ADDRESS REDACTED]

CORRAL, DIEGO
[ADDRESS REDACTED]

CORRAL, JOSE
[ADDRESS REDACTED]

CORRAL, JULIO
[ADDRESS REDACTED]

CORRAL, MARIA
[ADDRESS REDACTED]

CORRAL, RAUL
[ADDRESS REDACTED]

CORRALES, ABEL
[ADDRESS REDACTED]

CORRALES, GILBERT
[ADDRESS REDACTED]

CORRALES, PAULA
[ADDRESS REDACTED]

CORREA, ADRICEL
[ADDRESS REDACTED]

CORREA, ANGEL
[ADDRESS REDACTED]

CORREA, GABRIEL
[ADDRESS REDACTED]

CORREA, JAVIER CERVANTES
[ADDRESS REDACTED]

CORREA, JAVIER
[ADDRESS REDACTED]

CORREA, JOHN
[ADDRESS REDACTED]

CORREA, JORDAN
[ADDRESS REDACTED]

CORREA, JULISSA
[ADDRESS REDACTED]

CORREA, KARINA
[ADDRESS REDACTED]

CORREA, RAFAEL
[ADDRESS REDACTED]

CORRECHA, TATIANA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| CORRIGAN, CYNDIA [ADDRESS REDACTED] | CORRIGAN, KALYN [ADDRESS REDACTED] | CORRITORE, AMBER [ADDRESS REDACTED] |
| CORRON, JENNIFER [ADDRESS REDACTED] | CORRY, RODNEY [ADDRESS REDACTED] | CORSEY, PATRICK [ADDRESS REDACTED] |
| CORT, KAREN [ADDRESS REDACTED] | CORTAZAR, TANYA [ADDRESS REDACTED] | CORTES, ASHLEY [ADDRESS REDACTED] |
| CORTES, BRIANA [ADDRESS REDACTED] | CORTES, DIANA [ADDRESS REDACTED] | CORTES, GABRIELA CRUZ [ADDRESS REDACTED] |
| CORTES, GONZALO SANEAUX [ADDRESS REDACTED] | CORTES, JOSE [ADDRESS REDACTED] | CORTES, LAURA [ADDRESS REDACTED] |
| CORTES, LUCERO [ADDRESS REDACTED] | CORTES, MARUJA [ADDRESS REDACTED] | CORTESE, FRANK [ADDRESS REDACTED] |
| CORTEZ, AARON [ADDRESS REDACTED] | CORTEZ, ANDREA [ADDRESS REDACTED] | CORTEZ, BROOKE [ADDRESS REDACTED] |
| CORTEZ, CHRISTEL [ADDRESS REDACTED] | CORTEZ, DANIELLE [ADDRESS REDACTED] | CORTEZ, EDGARDO [ADDRESS REDACTED] |
| CORTEZ, FRANCES [ADDRESS REDACTED] | CORTEZ, GAUDY [ADDRESS REDACTED] | CORTEZ, JACKQUELINE [ADDRESS REDACTED] |
| CORTEZ, JAIME [ADDRESS REDACTED] | CORTEZ, JANETTE [ADDRESS REDACTED] | CORTEZ, JIMMY [ADDRESS REDACTED] |

CORTEZ, LIZANDRO
[ADDRESS REDACTED]

CORTEZ, MARISELA
[ADDRESS REDACTED]

CORTEZ, MICHAELA
[ADDRESS REDACTED]

CORTEZ, MONICA
[ADDRESS REDACTED]

CORTEZ, PAMELA
[ADDRESS REDACTED]

CORTEZ, ROSALINE
[ADDRESS REDACTED]

CORTEZ, SAMANTHA
[ADDRESS REDACTED]

CORTEZ, VELMA
[ADDRESS REDACTED]

CORTEZ, YASLEI
[ADDRESS REDACTED]

CORTINAS, ANTONIO
[ADDRESS REDACTED]

CORVERA, RONMEL
[ADDRESS REDACTED]

CORY, MICHAEL
[ADDRESS REDACTED]

CORY, MICHAEL
[ADDRESS REDACTED]

COSBY, RETA
[ADDRESS REDACTED]

COSBY, STACY GARNETT
[ADDRESS REDACTED]

COSBY, ZACHARY TATE
[ADDRESS REDACTED]

COSGROVE, KEVIN
[ADDRESS REDACTED]

COSHATT, JASON
[ADDRESS REDACTED]

COSLOVICH, JOHN
[ADDRESS REDACTED]

COSME, HIRAM
[ADDRESS REDACTED]

COSME, SAVANNAH
[ADDRESS REDACTED]

COSTA, AMANDA
[ADDRESS REDACTED]

COSTA, ANDREA
[ADDRESS REDACTED]

COSTA, CAROLINA
[ADDRESS REDACTED]

COSTA, IAN
[ADDRESS REDACTED]

COSTA, SAMANTHA
[ADDRESS REDACTED]

COSTA, SHARON
[ADDRESS REDACTED]

COSTA, THERESA D
[ADDRESS REDACTED]

COSTALES, AARON
[ADDRESS REDACTED]

COSTANTINO, ANGELO
[ADDRESS REDACTED]

COSTANTINO, ANTONIO
[ADDRESS REDACTED]

COSTCO WHOLESALE
P.O. BOX 34783
SEATTLE, WA  98124-1783

COSTELLO, BROOKE
[ADDRESS REDACTED]

COSTELLO, DEIDRE
[ADDRESS REDACTED]

COSTILLA, ARMANI
[ADDRESS REDACTED]

COSTILLA, JOSE
[ADDRESS REDACTED]

COSTLEY, CHARLES
[ADDRESS REDACTED]

COSTNER, JAMES
[ADDRESS REDACTED]

COSTNER, JONAS
[ADDRESS REDACTED]

COSTON, AKILAH
[ADDRESS REDACTED]

COSTON, KEVIN T
[ADDRESS REDACTED]

COSTON, RAKEEM
[ADDRESS REDACTED]

COSTON, ZETYIA
[ADDRESS REDACTED]

COTA, BRANDI
[ADDRESS REDACTED]

COTE, BROOKE
[ADDRESS REDACTED]

COTE, BRYAN
[ADDRESS REDACTED]

COTE, DOMYNIC
[ADDRESS REDACTED]

COTE, GERALD
[ADDRESS REDACTED]

COTE, JESSICA
[ADDRESS REDACTED]

COTE, NATASHA
[ADDRESS REDACTED]

COTE, RYAN
[ADDRESS REDACTED]

COTES, CHRISTEN
[ADDRESS REDACTED]

COTHAM, WENDY
[ADDRESS REDACTED]

COTHORNE, CLIFTON
[ADDRESS REDACTED]

COTHRAN, MICHAEL
[ADDRESS REDACTED]

COTO, LAZARO
[ADDRESS REDACTED]

COTO, RIANN
[ADDRESS REDACTED]

COTTEN, BOBBY
[ADDRESS REDACTED]

COTTERELL, TYAWN
[ADDRESS REDACTED]

COTTINGHAM, RASHIDAH
[ADDRESS REDACTED]

COTTLE, BARRY
[ADDRESS REDACTED]

COTTLE, STEPHANIE
[ADDRESS REDACTED]

COTTO, AARON
[ADDRESS REDACTED]

COTTO, ASHLEY
[ADDRESS REDACTED]

COTTO, BETHZAIDA
[ADDRESS REDACTED]

COTTO, BRENDA
[ADDRESS REDACTED]

COTTO, LETICIA
[ADDRESS REDACTED]

COTTO, MIGUEL
[ADDRESS REDACTED]

COTTON, CHRISTOPHER
[ADDRESS REDACTED]

COTTON, DERRICK
[ADDRESS REDACTED]

COTTON, ISAIAH
[ADDRESS REDACTED]

COTTON, JEFFREY
[ADDRESS REDACTED]

COTTON, MERCEDES
[ADDRESS REDACTED]

COTTON, NIKITA
[ADDRESS REDACTED]

COTTON, OLIVIA
[ADDRESS REDACTED]

COTTON, VERNISHIA
[ADDRESS REDACTED]

COTTON, WALTER
[ADDRESS REDACTED]

COTTRELL, DOMINIQUE
[ADDRESS REDACTED]

COTTRELL, KAREN
[ADDRESS REDACTED]

COTTRELL, WESLEY
[ADDRESS REDACTED]

COTUGNO, SHERRY
[ADDRESS REDACTED]

COUCH, BRIANNA
[ADDRESS REDACTED]

COUCH, CHELSEY
[ADDRESS REDACTED]

COUCH, CHRISTOPHER
[ADDRESS REDACTED]

COUCH, CYNDI
[ADDRESS REDACTED]

COUCH, JEFFREY
[ADDRESS REDACTED]

COUCH, RAEANNA
[ADDRESS REDACTED]

COUCH, TAMARA
[ADDRESS REDACTED]

COUGHLIN, ALEXANDER
[ADDRESS REDACTED]

COUGHLIN, CAROLYN
[ADDRESS REDACTED]

COULIBALY, AHMED
[ADDRESS REDACTED]

COULIBALY, DEMBA
[ADDRESS REDACTED]

COULIBALY, OUSMANE
[ADDRESS REDACTED]

COULL, LISA
[ADDRESS REDACTED]

COULSTON, BEN
[ADDRESS REDACTED]

COULTER, JESSICA
[ADDRESS REDACTED]

COULTER, LISA
[ADDRESS REDACTED]

COULTER, WILLIAM
[ADDRESS REDACTED]

COUNCIL, ADRIAN
[ADDRESS REDACTED]

COUNCIL, GERMAINE
[ADDRESS REDACTED]

COUNCIL, KARLOS
[ADDRESS REDACTED]

COUNCIL, SEAN
[ADDRESS REDACTED]

COUNTEE, SABRINA
[ADDRESS REDACTED]

COUNTEE, TIMOTHY
[ADDRESS REDACTED]

COUNTERMAN, SHANNON
[ADDRESS REDACTED]

COUNTRYMAN, CHRIS
[ADDRESS REDACTED]

COUNTRYMAN, DENINE
[ADDRESS REDACTED]

COUNTS, CHRISTOPHER
[ADDRESS REDACTED]

COUNTS, HOLLY
[ADDRESS REDACTED]

COUNTS, KRYSTAL
[ADDRESS REDACTED]

COUNTS, SHANDALE
[ADDRESS REDACTED]

COUNTY OF TUSCOLA
440 N STATE ST
CARO, MI  48723

COUP, CHARLES
[ADDRESS REDACTED]

COURCHENE, WINTER
[ADDRESS REDACTED]

COURT, THEA
[ADDRESS REDACTED]

COURTEMANCHE, STACEY
[ADDRESS REDACTED]

COURTNEY, ALEXIS
[ADDRESS REDACTED]

COURTNEY, DEANA
[ADDRESS REDACTED]

COURTNEY, ERIC
[ADDRESS REDACTED]

COURTNEY, KIERIE
[ADDRESS REDACTED]

COURTNEY, MATTHEW
[ADDRESS REDACTED]

COURTNEY, ROBERTA
[ADDRESS REDACTED]

COURTNEY, SAVANNAH
[ADDRESS REDACTED]

COURTNEY, SHEILA
[ADDRESS REDACTED]

COURTYARD CAFE
C/O PLAZA CAFE
100 3RD AVE SUITE 500
FT LAUDERDALE, FL  33394

COUSAR, WILMON
[ADDRESS REDACTED]

COUSART, MICHELLE
[ADDRESS REDACTED]

COUSE, VERONICA
[ADDRESS REDACTED]

COUSIN, JAMES
[ADDRESS REDACTED]

COUSINS, DAVID
[ADDRESS REDACTED]

COUTHER, DANTE
[ADDRESS REDACTED]

COUTILIEN, MARIE
[ADDRESS REDACTED]

COUTO, EMILIANN
[ADDRESS REDACTED]

COUTURE, SHAWN
[ADDRESS REDACTED]

COUVERTHIER, IAN ORTIZ
[ADDRESS REDACTED]

COVA, ANTONIO
[ADDRESS REDACTED]

COVARRUBIAS, JUAN
[ADDRESS REDACTED]

COVEL, RYAN
[ADDRESS REDACTED]

COVERSON, KRISTINA
[ADDRESS REDACTED]

COVERT, LISA
[ADDRESS REDACTED]

COVERT, SAMUEL
[ADDRESS REDACTED]

COVEY, CLAYTON
[ADDRESS REDACTED]

COVINGTON SPECIALTY INSURANCE
COMPANY
945 EAST PACES FERRY ROAD, SUITE 1800
(ATTN: CLAIMS DEPARTMENT)
ATLANTA, GA  30326-1160

COVINGTON, BRITTANY
[ADDRESS REDACTED]

COVINGTON, DAVID
[ADDRESS REDACTED]

COVINGTON, DONNA
[ADDRESS REDACTED]

COVINGTON, KRISTIE
[ADDRESS REDACTED]

COVINGTON, LATRESHA
[ADDRESS REDACTED]

COVINGTON, MALIKA
[ADDRESS REDACTED]

COVINGTON, PRECIOUS
[ADDRESS REDACTED]

COVINGTON, SHIRLEY
[ADDRESS REDACTED]

COVINGTON, TARAH
[ADDRESS REDACTED]

COVINO, CHRISTOPHER
[ADDRESS REDACTED]

COWAN, ALECIA
[ADDRESS REDACTED]

COWAN, BENJAMIN
[ADDRESS REDACTED]

COWAN, BRANDON
[ADDRESS REDACTED]

COWAN, LASHAWNDA
[ADDRESS REDACTED]

COWAN, LATRINA
[ADDRESS REDACTED]

COWAN, MYA
[ADDRESS REDACTED]

COWAN, STEPHEN
[ADDRESS REDACTED]

COWAN, WILLIE
[ADDRESS REDACTED]

COWANS, ALICE
[ADDRESS REDACTED]

COWARD, CAROL
[ADDRESS REDACTED]

COWARD, STACY
[ADDRESS REDACTED]

COWART, DANIEL
[ADDRESS REDACTED]

COWBOY PLUMBING & HEATING
5519 W 56TH ST
STILLWATER, OK  74074

COWDEN, TRISTAN
[ADDRESS REDACTED]

COWDIN, DOUGLAS
[ADDRESS REDACTED]

COWELL, ANGEL
[ADDRESS REDACTED]

COWELL, LATOSHA
[ADDRESS REDACTED]

COWELL, VALERIE
[ADDRESS REDACTED]

COWEN, MICHAEL
[ADDRESS REDACTED]

COWGER, JOSHUA
[ADDRESS REDACTED]

COWHICK, SUEZETT
[ADDRESS REDACTED]

COWLEY, JUDY
[ADDRESS REDACTED]

COX AUTOMATIVE INC
3585 ATLANTA AVE
HAPEVILLE, GA  30354-1705

COX BUSINESS
PO BOX 650963
DALLAS, TX  75265-0963

COX, AMANDA
[ADDRESS REDACTED]

COX, AMBER
[ADDRESS REDACTED]

COX, ANNA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| COX, BRIAN<br>[ADDRESS REDACTED] | COX, BRYAN<br>[ADDRESS REDACTED] | COX, CALYNNE<br>[ADDRESS REDACTED] |
| COX, CARISSA<br>[ADDRESS REDACTED] | COX, CHAD<br>[ADDRESS REDACTED] | COX, CHARNISSA<br>[ADDRESS REDACTED] |
| COX, CORNELIUS<br>[ADDRESS REDACTED] | COX, DARRYL<br>[ADDRESS REDACTED] | COX, DAVID<br>[ADDRESS REDACTED] |
| COX, DONALD<br>[ADDRESS REDACTED] | COX, EDGAR<br>[ADDRESS REDACTED] | COX, ELIZABETH<br>[ADDRESS REDACTED] |
| COX, EVANGELINE<br>[ADDRESS REDACTED] | COX, HEATHER<br>[ADDRESS REDACTED] | COX, JACK<br>[ADDRESS REDACTED] |
| COX, JAMES<br>[ADDRESS REDACTED] | COX, JAMES<br>[ADDRESS REDACTED] | COX, JERMAINE<br>[ADDRESS REDACTED] |
| COX, JOANNA<br>[ADDRESS REDACTED] | COX, JOHN<br>[ADDRESS REDACTED] | COX, JONATHAN<br>[ADDRESS REDACTED] |
| COX, JORDAN<br>[ADDRESS REDACTED] | COX, JOSEPH<br>[ADDRESS REDACTED] | COX, JUSTIN<br>[ADDRESS REDACTED] |
| COX, KATHERINE<br>[ADDRESS REDACTED] | COX, KAYLA PORTER<br>[ADDRESS REDACTED] | COX, KEVIN<br>[ADDRESS REDACTED] |
| COX, KEVIN<br>[ADDRESS REDACTED] | COX, LANDON<br>[ADDRESS REDACTED] | COX, LAURA<br>[ADDRESS REDACTED] |

COX, MARCY
[ADDRESS REDACTED]

COX, MARY
[ADDRESS REDACTED]

COX, MICHAEL
[ADDRESS REDACTED]

COX, MICHAEL
[ADDRESS REDACTED]

COX, MONIQUE
[ADDRESS REDACTED]

COX, PATRICIA
[ADDRESS REDACTED]

COX, RACHEL
[ADDRESS REDACTED]

COX, RENITHA
[ADDRESS REDACTED]

COX, ROBERT
[ADDRESS REDACTED]

COX, ROMONA
[ADDRESS REDACTED]

COX, SAMUEL
[ADDRESS REDACTED]

COX, SANDY
[ADDRESS REDACTED]

COX, SARAH
[ADDRESS REDACTED]

COX, SHAWN
[ADDRESS REDACTED]

COX, SHEILA
[ADDRESS REDACTED]

COX, STEPHANIE
[ADDRESS REDACTED]

COX, STEPHANIE
[ADDRESS REDACTED]

COX, TAYLOR
[ADDRESS REDACTED]

COX, TISHA
[ADDRESS REDACTED]

COX, TRAVIS
[ADDRESS REDACTED]

COX, VERNONA
[ADDRESS REDACTED]

COX, WANDA
[ADDRESS REDACTED]

COX, WENDY
[ADDRESS REDACTED]

COXUM, REGINA
[ADDRESS REDACTED]

COY, DAVID
[ADDRESS REDACTED]

COY, DENNIS
[ADDRESS REDACTED]

COY, MICHAEL
[ADDRESS REDACTED]

COYLE, JOHN
[ADDRESS REDACTED]

COYNE, KEVIN
[ADDRESS REDACTED]

COYNE, WILIDEAN
[ADDRESS REDACTED]

COZART, LOGAN
[ADDRESS REDACTED]

COZART, VENTI
[ADDRESS REDACTED]

COZART, TYLER
[ADDRESS REDACTED]

COZZA, RICHARD
[ADDRESS REDACTED]

CPI SECURITY SYSTEMS, INC.
4300 SANDY PORTER RD
CHARLOTTE, NC 28273

CPO COMMERCE
251 S LAKE AVE
PASADENA, CA 91101

CPS
PO BOX 73127
WASHINGTON, DC 20056

CRABB, ALICIA
[ADDRESS REDACTED]

CRABTREE, BILLY
[ADDRESS REDACTED]

CRABTREE, JAMIE
[ADDRESS REDACTED]

CRABTREE, MARK
[ADDRESS REDACTED]

CRABTREE, MICHAEL
[ADDRESS REDACTED]

CRABTREE, MONICA
[ADDRESS REDACTED]

CRABTREE, STEVEN
[ADDRESS REDACTED]

CRABTREE-RODRIGUEZ, ADRIAN
[ADDRESS REDACTED]

CRADDICK, RESHENA
[ADDRESS REDACTED]

CRADDUCK, JORDAN
[ADDRESS REDACTED]

CRADLE, DEJA
[ADDRESS REDACTED]

CRADY, CYNTHIA
[ADDRESS REDACTED]

CRAFT, CAYLIGH
[ADDRESS REDACTED]

CRAFT, JAMES
[ADDRESS REDACTED]

CRAFT, MELISSA
[ADDRESS REDACTED]

CRAFT, MICHAEL
[ADDRESS REDACTED]

CRAFT, TODD
[ADDRESS REDACTED]

CRAFT, VIRGIE
[ADDRESS REDACTED]

CRAFTER, KIERRA
[ADDRESS REDACTED]

CRAIG, ARI
[ADDRESS REDACTED]

CRAIG, ARNE
[ADDRESS REDACTED]

CRAIG, CAITLYN
[ADDRESS REDACTED]

CRAIG, CODY
[ADDRESS REDACTED]

CRAIG, DIONTE
[ADDRESS REDACTED]

CRAIG, DONALD
[ADDRESS REDACTED]

CRAIG, EDNA
[ADDRESS REDACTED]

CRAIG, JAMES
[ADDRESS REDACTED]

CRAIG, JASNIKA
[ADDRESS REDACTED]

CRAIG, LATASHA
[ADDRESS REDACTED]

CRAIG, LEAH
[ADDRESS REDACTED]

CRAIG, MANDY
[ADDRESS REDACTED]

CRAIG, MARY
[ADDRESS REDACTED]

CRAIG, SPRING
[ADDRESS REDACTED]

CRAIG, STEPHANIE
[ADDRESS REDACTED]

CRAIGHEAD, DEJA
[ADDRESS REDACTED]

CRAIGHEAD, KRISTY
[ADDRESS REDACTED]

CRAIGSLIST
222 SUTTER ST, FL 9
SAN FRANCISCO, CA 94108-4460

CRAIN, KIMBERLY
[ADDRESS REDACTED]

CRAIN, LISA
[ADDRESS REDACTED]

CRAIN, MICHEAL
[ADDRESS REDACTED]

CRAIN, TERREAL
[ADDRESS REDACTED]

CRAIN, THOMAS
[ADDRESS REDACTED]

CRAINE, KATHERINE
[ADDRESS REDACTED]

CRAM, DUSTIN
[ADDRESS REDACTED]

CRAM, HANNAH
[ADDRESS REDACTED]

CRAMER, BRIAN
[ADDRESS REDACTED]

CRAMER, DON
[ADDRESS REDACTED]

CRAMER, DYLAN
[ADDRESS REDACTED]

CRAMER, KRISTY
[ADDRESS REDACTED]

CRAMER, MARY JO
[ADDRESS REDACTED]

CRAMLET, BRYAN
[ADDRESS REDACTED]

CRAMPTON, KYLIEGH
[ADDRESS REDACTED]

CRANDALL, COREY
[ADDRESS REDACTED]

CRANDALL, MALYA
[ADDRESS REDACTED]

CRANDALL, SHANNON
[ADDRESS REDACTED]

CRANDELL, RENAE
[ADDRESS REDACTED]

CRANE, DANIEL
[ADDRESS REDACTED]

CRANE, RYAN
[ADDRESS REDACTED]

CRANFORD, ANDREW
[ADDRESS REDACTED]

CRANFORD, ANTONIETTA
[ADDRESS REDACTED]

CRANFORD, DANIEL
[ADDRESS REDACTED]

CRANFORD, NARLESKI
[ADDRESS REDACTED]

CRANFORD, TREVELYAN
[ADDRESS REDACTED]

CRANSTON, MELODY
[ADDRESS REDACTED]

CRAPPSE, WALTER
[ADDRESS REDACTED]

CRAPSE, RACHEL
[ADDRESS REDACTED]

CRAREN, STEVE
[ADDRESS REDACTED]

CRATE N BARREL
1250 TECHNY RD
NORTHBROOK, IL 60062

CRATERS & FREIGHTERS OF MIAMI/FT
LAUDERDALE
2089 N POWERLINE ROAD
SUITE 1
POMPANO BEACH, FL 33069

CRATERS AND FREIGHTERS SEVA
713 FENWAY AVE SUITE A
CHESAPEAKE, VA 23323

CRAVEN, MARCIE
[ADDRESS REDACTED]

CRAVER, BRANDYN
[ADDRESS REDACTED]

CRAWFORD, BENJAMIN
[ADDRESS REDACTED]

CRAWFORD, BRYON
[ADDRESS REDACTED]

CRAWFORD, CARLENE
[ADDRESS REDACTED]

CRAWFORD, CARRIE
[ADDRESS REDACTED]

CRAWFORD, CHRIS
[ADDRESS REDACTED]

CRAWFORD, CHRISTOPHER
[ADDRESS REDACTED]

CRAWFORD, DEADRICK
[ADDRESS REDACTED]

CRAWFORD, DEMEATRICE
[ADDRESS REDACTED]

CRAWFORD, DENNIS
[ADDRESS REDACTED]

CRAWFORD, DEWAYNE
[ADDRESS REDACTED]

CRAWFORD, DORIS
[ADDRESS REDACTED]

CRAWFORD, EARL
[ADDRESS REDACTED]

CRAWFORD, GLORIA
[ADDRESS REDACTED]

CRAWFORD, HEATHER
[ADDRESS REDACTED]

CRAWFORD, JACQUELINE
[ADDRESS REDACTED]

CRAWFORD, JAMES
[ADDRESS REDACTED]

CRAWFORD, JASON
[ADDRESS REDACTED]

CRAWFORD, JENNIFER
[ADDRESS REDACTED]

CRAWFORD, JESSICA
[ADDRESS REDACTED]

CRAWFORD, JUSTIN
[ADDRESS REDACTED]

CRAWFORD, KAREN
[ADDRESS REDACTED]

CRAWFORD, KIMIKO
[ADDRESS REDACTED]

CRAWFORD, LADEJA
[ADDRESS REDACTED]

CRAWFORD, LATRESE
[ADDRESS REDACTED]

CRAWFORD, LESLEY
[ADDRESS REDACTED]

CRAWFORD, MICHAEL
[ADDRESS REDACTED]

CRAWFORD, MIRANDA
[ADDRESS REDACTED]

CRAWFORD, MITCHELL
[ADDRESS REDACTED]

CRAWFORD, PATRICK
[ADDRESS REDACTED]

CRAWFORD, RASHAD
[ADDRESS REDACTED]

CRAWFORD, RICHARD
[ADDRESS REDACTED]

CRAWFORD, ROBERT
[ADDRESS REDACTED]

CRAWFORD, SAMANTHA
[ADDRESS REDACTED]

CRAWFORD, STEPHON
[ADDRESS REDACTED]

CRAWFORD, TAMBRA
[ADDRESS REDACTED]

CRAWFORD, TAQUILLA
[ADDRESS REDACTED]

CRAWFORD, TARA
[ADDRESS REDACTED]

CRAWFORD, TIMOTHY
[ADDRESS REDACTED]

CRAWFORD, TIMOTHY
[ADDRESS REDACTED]

CRAWFORD, TONY
[ADDRESS REDACTED]

CRAWFORD, TRAMONA
[ADDRESS REDACTED]

CRAWFORD, WANDA
[ADDRESS REDACTED]

CRAWFORD, WAYNE
[ADDRESS REDACTED]

CRAWFORD, YOSHEKA
[ADDRESS REDACTED]

CRAWLEY, KEWANDA
[ADDRESS REDACTED]

CRAWLEY, NIA
[ADDRESS REDACTED]

CRAWSHAW, JASON
[ADDRESS REDACTED]

CRAY, DONNETTE
[ADDRESS REDACTED]

CRAYON, TAMMIE
[ADDRESS REDACTED]

CRAYTON, MAKESHA
[ADDRESS REDACTED]

CRAYTON, SIERRA
[ADDRESS REDACTED]

CREACH, SARAH
[ADDRESS REDACTED]

CREAGER, JASON
[ADDRESS REDACTED]

CREAMER, JEROMY
[ADDRESS REDACTED]

CREAR, BERNADINE
[ADDRESS REDACTED]

CREAR, KIMBERLY
[ADDRESS REDACTED]

CREASEY, CATARINA
[ADDRESS REDACTED]

CREASEY, SEANA
[ADDRESS REDACTED]

CREASY, MICHAEL
[ADDRESS REDACTED]

CREASY, WILLIAM
[ADDRESS REDACTED]

CREATIVE BONE CONSULTING AND
MANAGEMENT
3637 PROVIDENCE MANOR ROAD
CHARLOTTE, NC  28270

CREATIVE BUSINESS FORMS
PO BOX 767
OOLTEWAH, TN  37363

CREATIVE CAR AUDIO

CREATIVE CIRCLE
PO BOX 74008799
CHICAGO, IL  60674-8799

CREATOPY
C/O THE BRIEF
8 THE GREEN, STE R
DOVER, DE  19901

CREDELL, AYANA
[ADDRESS REDACTED]

CREDIT SESAME, INC.
607 WEST DANA STREET
STE A
MOUNTAIN VIEW, CA  94041

CREECH, ALYSSA ODONNELL
[ADDRESS REDACTED]

CREECH, ANDREA
[ADDRESS REDACTED]

CREECH, ASHLEY
[ADDRESS REDACTED]

CREECH, BEVERLY
[ADDRESS REDACTED]

CREECH, CHRISTOPHER
[ADDRESS REDACTED]

CREECH, JACKIE
[ADDRESS REDACTED]

CREECH, TARRANCE
[ADDRESS REDACTED]

CREEK, NICOLE
[ADDRESS REDACTED]

CREELMAN, TIFFANY
[ADDRESS REDACTED]

CREES, BEN
[ADDRESS REDACTED]

CREIGH, MATTHEW
[ADDRESS REDACTED]

CREIGHTON, BRIAN
[ADDRESS REDACTED]

CREMEANS, CALEB
[ADDRESS REDACTED]

CREMER, MARY E
[ADDRESS REDACTED]

CRENEK, EMILY
[ADDRESS REDACTED]

CRENSHAW, BEVERLY
[ADDRESS REDACTED]

CRENSHAW, DANIEL
[ADDRESS REDACTED]

CRENSHAW, DWAYNE
[ADDRESS REDACTED]

CRENSHAW, JANICE
[ADDRESS REDACTED]

CRENSHAW, KATHY
[ADDRESS REDACTED]

CRENSHAW, ROSCOE
[ADDRESS REDACTED]

CRENSHAW, SHAWN
[ADDRESS REDACTED]

CRENSHAW, WAYNE
[ADDRESS REDACTED]

CRESPO, JORGE LUIS
[ADDRESS REDACTED]

CRESPO, JULIAN
[ADDRESS REDACTED]

CRESPO, KATHERINE
[ADDRESS REDACTED]

CRESPO, SARAH
[ADDRESS REDACTED]

CRESPO, XYLINA
[ADDRESS REDACTED]

CRESWELL, SARAH
[ADDRESS REDACTED]

CREW, KAMERON
[ADDRESS REDACTED]

CREW, LEWIS
[ADDRESS REDACTED]

CREWS, DANA
[ADDRESS REDACTED]

CREWS, GEORGE
[ADDRESS REDACTED]

CREWS, GREG
[ADDRESS REDACTED]

CREWS, HELENA
[ADDRESS REDACTED]

CREWS, KELLY
[ADDRESS REDACTED]

CREWS, TAMARA
[ADDRESS REDACTED]

CREXENDO BUSINESS SOLUTIONS
PO BOX 200969
DALLAS, TX 75320-0969

CRIBB, CARSON
[ADDRESS REDACTED]

CRIBBS, TASHAE
[ADDRESS REDACTED]

CRIDER, BRAD
[ADDRESS REDACTED]

CRILE, VALERIE
[ADDRESS REDACTED]

CRILLEY, JUSTIN CRILLEY
[ADDRESS REDACTED]

CRIM, OLOYA
[ADDRESS REDACTED]

CRIM, RAYVEN
[ADDRESS REDACTED]

CRIM, RICK
[ADDRESS REDACTED]

CRIMALDI, MAYA
[ADDRESS REDACTED]

CRIMI, JACK
[ADDRESS REDACTED]

CRINER, DANIEL
[ADDRESS REDACTED]

CRIPE, ALICIA
[ADDRESS REDACTED]

CRIPE, KENDALL
[ADDRESS REDACTED]

CRISLER, ERIC
[ADDRESS REDACTED]

CRISMAN, KAREN
[ADDRESS REDACTED]

CRISP, HENRY
[ADDRESS REDACTED]

CRISP, SHANNON
[ADDRESS REDACTED]

CRISP, TANYA
[ADDRESS REDACTED]

CRISP, WILLIAM
[ADDRESS REDACTED]

CRISS, CARLA
[ADDRESS REDACTED]

CRISSMAN, RONALD
[ADDRESS REDACTED]

CRISTALES, FLORIBEL
[ADDRESS REDACTED]

CRISWELL, GARY
[ADDRESS REDACTED]

CRITCHLEY, MAGGIE
[ADDRESS REDACTED]

CRITEO CORP
P.O. BOX 392422
PITTSBURGH, PA 15251-9422

CRITES, SHAUNALEE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| CROCKER, CHRISTY [ADDRESS REDACTED] | CROCKETT, AMANDA [ADDRESS REDACTED] | CROCKETT, CHELSEA [ADDRESS REDACTED] |
| CROCKETT, DANIELLE [ADDRESS REDACTED] | CROCKETT, LAURA [ADDRESS REDACTED] | CROCKETT, ZANIYA [ADDRESS REDACTED] |
| CROFT, HOLLY [ADDRESS REDACTED] | CROKER, SHAKEEN [ADDRESS REDACTED] | CROM, CINDY [ADDRESS REDACTED] |
| CROMARTIE, ANTOINETTE [ADDRESS REDACTED] | CROMARTIE, WAYNE [ADDRESS REDACTED] | CROMER, MARQUITA [ADDRESS REDACTED] |
| CROMER, STEVEN [ADDRESS REDACTED] | CROMEY, ABYGAILE [ADDRESS REDACTED] | CROMPTON, MELISSA [ADDRESS REDACTED] |
| CROMWELL, HEATHER [ADDRESS REDACTED] | CROMWELL, LATASHA [ADDRESS REDACTED] | CRONAN, DARRELL [ADDRESS REDACTED] |
| CRONE, THOMAS [ADDRESS REDACTED] | CRONER, ADAM [ADDRESS REDACTED] | CRONIN, JOSEPH [ADDRESS REDACTED] |
| CRONIN, MILES [ADDRESS REDACTED] | CRONIN, SHAUN [ADDRESS REDACTED] | CRONKRIGHT, JULIE [ADDRESS REDACTED] |
| CROOK, CHANCE [ADDRESS REDACTED] | CROOM, RENNEE [ADDRESS REDACTED] | CROPELLI, CAROLINA [ADDRESS REDACTED] |
| CROS, NICOLE [ADDRESS REDACTED] | CROSBY, AUTUMN [ADDRESS REDACTED] | CROSBY, JAMES [ADDRESS REDACTED] |

CROSBY, MARICE
[ADDRESS REDACTED]

CROSBY, MIKE
[ADDRESS REDACTED]

CROSBY, RAVEN
[ADDRESS REDACTED]

CROSBY, SHEA
[ADDRESS REDACTED]

CROSKEY, LAMAR
[ADDRESS REDACTED]

CROSLEY, KRISTINA
[ADDRESS REDACTED]

CROSON, TASHINA
[ADDRESS REDACTED]

CROSS, ARIELLA
[ADDRESS REDACTED]

CROSS, CASEY
[ADDRESS REDACTED]

CROSS, CHRISTOPHER
[ADDRESS REDACTED]

CROSS, DELMOND
[ADDRESS REDACTED]

CROSS, DIEGO MENDONCA
[ADDRESS REDACTED]

CROSS, ERIC
[ADDRESS REDACTED]

CROSS, IDA
[ADDRESS REDACTED]

CROSS, LARONSIA
[ADDRESS REDACTED]

CROSS, MATT
[ADDRESS REDACTED]

CROSS, ROXANNE
[ADDRESS REDACTED]

CROSS, SHARNICE
[ADDRESS REDACTED]

CROSS, TANYA
[ADDRESS REDACTED]

CROSSCHECK COMPLIANCE LLC
810 W. WASHINGTON BLVD.
CHICAGO, IL  60607

CROSSMAN, ROBERT
[ADDRESS REDACTED]

CROSSOM, KIM
[ADDRESS REDACTED]

CROSSWHITE, ASHLEY
[ADDRESS REDACTED]

CROSTON, RANDAL
[ADDRESS REDACTED]

CROSWELL, MARYAM
[ADDRESS REDACTED]

CROSWHITE, ROBERT
[ADDRESS REDACTED]

CROTEAU, NATALIE
[ADDRESS REDACTED]

CROTHERS, RANDLE
[ADDRESS REDACTED]

CROUCH, BOBBI
[ADDRESS REDACTED]

CROUCH, CARTER
[ADDRESS REDACTED]

CROUCH, CHAD
[ADDRESS REDACTED]

CROUCH, MICHAEL
[ADDRESS REDACTED]

CROUCH, MICHELLE
[ADDRESS REDACTED]

CROUCH, PAMELA
[ADDRESS REDACTED]

CROUSE, JENNIFER
[ADDRESS REDACTED]

CROUSE, STEVEN
[ADDRESS REDACTED]

CROUTCH, JEREMY
[ADDRESS REDACTED]

CROW, BRADLEY
[ADDRESS REDACTED]

CROW, DAKOTA
[ADDRESS REDACTED]

CROW, DOREEN
[ADDRESS REDACTED]

CROWDER, CEARA
[ADDRESS REDACTED]

CROWDER, DANIEL
[ADDRESS REDACTED]

CROWDER, ELIJAH
[ADDRESS REDACTED]

CROWDER, STANLEY
[ADDRESS REDACTED]

CROWE, AMY
[ADDRESS REDACTED]

CROWE, CARRIE
[ADDRESS REDACTED]

CROWE, DARREN
[ADDRESS REDACTED]

CROWE, JONATHAN
[ADDRESS REDACTED]

CROWELL, AMANDA
[ADDRESS REDACTED]

CROWELL, GLENNON
[ADDRESS REDACTED]

CROWELL, KODY
[ADDRESS REDACTED]

CROWELL, VALORIE
[ADDRESS REDACTED]

CROWL-AMBLER, JESSICA
[ADDRESS REDACTED]

CROWLEY, JANEL
[ADDRESS REDACTED]

CROWLEY, NANCY
[ADDRESS REDACTED]

CROWN CASTLE FIBER LLC
8020 KATY FWY
KATY, TX  77024

CROWN CASTLE FIBER LLC
PO BOX 28730
CROWN CASTLE SUPPORT
NEW YORK, NY  10087-8730

CROWN CASTLE FIBERS
PO BOX 28730
NEW YORK, NY  10087-8730

CROWN ELECTRONICS AND APPLIANCES
1915 CHURCH AVENUE
BROOKLYN, NY  11226

CROWN MAX DECOR INC
4945 SW 159 AVE
MIRAMAR, FL  33027

CROWN, JESSICA
[ADDRESS REDACTED]

CROWN, WILLIAM
[ADDRESS REDACTED]

CROWSON, BEVERLY
[ADDRESS REDACTED]

CROWSON, DAVID
[ADDRESS REDACTED]

CROWSON, SKYLER
[ADDRESS REDACTED]

CROZIER, AMBER
[ADDRESS REDACTED]

CRUCES, SANDRA
[ADDRESS REDACTED]

CRUDELE, ISABEL
[ADDRESS REDACTED]

CRUDUP, AMESHA
[ADDRESS REDACTED]

CRUDUP, DOMINIQUE
[ADDRESS REDACTED]

CRUEL, RONNIE
[ADDRESS REDACTED]

CRUEY, JOHN
[ADDRESS REDACTED]

CRUICKSHANKS, KIMBERLY
[ADDRESS REDACTED]

CRUIT, DANIEL
[ADDRESS REDACTED]

CRUMBACKER, DONALD
[ADDRESS REDACTED]

CRUMITY, DESHANE
[ADDRESS REDACTED]

CRUMLEY, CARTER
[ADDRESS REDACTED]

CRUMLEY, RENESA
[ADDRESS REDACTED]

CRUMMEL, ROBYN
[ADDRESS REDACTED]

CRUMP, ANGELA
[ADDRESS REDACTED]

CRUMP, ANNA
[ADDRESS REDACTED]

CRUMP, ARNESIA
[ADDRESS REDACTED]

CRUMP, DEMETRA
[ADDRESS REDACTED]

CRUMP, MICHELLE
[ADDRESS REDACTED]

CRUMP, SHAWN
[ADDRESS REDACTED]

CRUMP, TRISHA
[ADDRESS REDACTED]

CRUMPLER, STEVEN
[ADDRESS REDACTED]

CRUMPTON, DEREK
[ADDRESS REDACTED]

CRUSHONG, MARY ANN
[ADDRESS REDACTED]

CRUSINBERRY, MAURO
[ADDRESS REDACTED]

CRUSOE, JEREMY
[ADDRESS REDACTED]

CRUTCHER, FREDERICA
[ADDRESS REDACTED]

CRUTCHER, KAI
[ADDRESS REDACTED]

CRUTCHFIELD, ROB
[ADDRESS REDACTED]

CRUTCHLEY, JOHN
[ADDRESS REDACTED]

CRUZ, ADIS NEGRON
[ADDRESS REDACTED]

CRUZ, ADRIAN
[ADDRESS REDACTED]

CRUZ, ADRIAN
[ADDRESS REDACTED]

CRUZ, ALEK
[ADDRESS REDACTED]

CRUZ, ALISHA
[ADDRESS REDACTED]

CRUZ, ANA RIVERA
[ADDRESS REDACTED]

CRUZ, ANDREA CRUZ
[ADDRESS REDACTED]

CRUZ, ANDREA
[ADDRESS REDACTED]

CRUZ, ANGEL
[ADDRESS REDACTED]

CRUZ, ANTONIO MANUEL ARIAS DE LA
[ADDRESS REDACTED]

CRUZ, ANTONIO
[ADDRESS REDACTED]

CRUZ, ARIDIA
[ADDRESS REDACTED]

CRUZ, BETTY
[ADDRESS REDACTED]

CRUZ, BRENDALIZ
[ADDRESS REDACTED]

CRUZ, CARLOS
[ADDRESS REDACTED]

CRUZ, CARMALLITA
[ADDRESS REDACTED]

CRUZ, CHRISTIAN
[ADDRESS REDACTED]

CRUZ, CRISTIAN
[ADDRESS REDACTED]

CRUZ, DANIELA LA
[ADDRESS REDACTED]

CRUZ, DAVID
[ADDRESS REDACTED]

CRUZ, DIANA
[ADDRESS REDACTED]

CRUZ, EDWARD
[ADDRESS REDACTED]

CRUZ, EDWIN DELA
[ADDRESS REDACTED]

CRUZ, ELIECER
[ADDRESS REDACTED]

CRUZ, ELIZABETH
[ADDRESS REDACTED]

CRUZ, ELVIS
[ADDRESS REDACTED]

CRUZ, EMIL
[ADDRESS REDACTED]

CRUZ, EMMANUEL
[ADDRESS REDACTED]

CRUZ, ERIK
[ADDRESS REDACTED]

CRUZ, ERIKA
[ADDRESS REDACTED]

CRUZ, ERIKA
[ADDRESS REDACTED]

CRUZ, EVELYN GONZALEZ
[ADDRESS REDACTED]

CRUZ, FELIX
[ADDRESS REDACTED]

CRUZ, FRANCISCO
[ADDRESS REDACTED]

CRUZ, FRANKIE
[ADDRESS REDACTED]

CRUZ, GABRIELLA
[ADDRESS REDACTED]

CRUZ, GERARDO
[ADDRESS REDACTED]

CRUZ, GERMAN
[ADDRESS REDACTED]

CRUZ, GLOMARI
[ADDRESS REDACTED]

CRUZ, GLORIVIC NINA ACLA-
[ADDRESS REDACTED]

CRUZ, GUADALUPE
[ADDRESS REDACTED]

CRUZ, HEISY
[ADDRESS REDACTED]

CRUZ, HENRY
[ADDRESS REDACTED]

CRUZ, ILAYZA
[ADDRESS REDACTED]

CRUZ, ISAAC
[ADDRESS REDACTED]

CRUZ, ISMAEL
[ADDRESS REDACTED]

CRUZ, IVAN
[ADDRESS REDACTED]

CRUZ, IVAN
[ADDRESS REDACTED]

CRUZ, JAMIE RUBIO
[ADDRESS REDACTED]

CRUZ, JAVIER
[ADDRESS REDACTED]

CRUZ, JENNELYN
[ADDRESS REDACTED]

CRUZ, JEOVANNY
[ADDRESS REDACTED]

CRUZ, JESSICA
[ADDRESS REDACTED]

CRUZ, JOE
[ADDRESS REDACTED]

CRUZ, JONATHAN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| CRUZ, JONATHAN<br>[ADDRESS REDACTED] | CRUZ, JORDAN<br>[ADDRESS REDACTED] | CRUZ, JORGE DE LA<br>[ADDRESS REDACTED] |
| CRUZ, JORGE<br>[ADDRESS REDACTED] | CRUZ, JOSE<br>[ADDRESS REDACTED] | CRUZ, JOSE<br>[ADDRESS REDACTED] |
| CRUZ, JOSE<br>[ADDRESS REDACTED] | CRUZ, JOSE<br>[ADDRESS REDACTED] | CRUZ, JOSHUA<br>[ADDRESS REDACTED] |
| CRUZ, KATHERINE DELA<br>[ADDRESS REDACTED] | CRUZ, LESLIE<br>[ADDRESS REDACTED] | CRUZ, LIONEL<br>[ADDRESS REDACTED] |
| CRUZ, MANUELA<br>[ADDRESS REDACTED] | CRUZ, MARIA<br>[ADDRESS REDACTED] | CRUZ, MARTIN<br>[ADDRESS REDACTED] |
| CRUZ, MAYERLIN<br>[ADDRESS REDACTED] | CRUZ, MICHAEL<br>[ADDRESS REDACTED] | CRUZ, MIKE<br>[ADDRESS REDACTED] |
| CRUZ, MILAGROS A DE LA<br>[ADDRESS REDACTED] | CRUZ, MILAGROS<br>[ADDRESS REDACTED] | CRUZ, NEURIS NOVA DE<br>[ADDRESS REDACTED] |
| CRUZ, NICOLAS<br>[ADDRESS REDACTED] | CRUZ, ORLANDO<br>[ADDRESS REDACTED] | CRUZ, PAUL<br>[ADDRESS REDACTED] |
| CRUZ, RALPH<br>[ADDRESS REDACTED] | CRUZ, RAMFIS<br>[ADDRESS REDACTED] | CRUZ, RAQUEL<br>[ADDRESS REDACTED] |
| CRUZ, REA LYKKA DGREAT<br>[ADDRESS REDACTED] | CRUZ, REX<br>[ADDRESS REDACTED] | CRUZ, REY<br>[ADDRESS REDACTED] |

CRUZ, RICARDO
[ADDRESS REDACTED]

CRUZ, RICHARD
[ADDRESS REDACTED]

CRUZ, ROMEO
[ADDRESS REDACTED]

CRUZ, STEFANIE
[ADDRESS REDACTED]

CRUZ, STEPHANIE
[ADDRESS REDACTED]

CRUZ, STEVEN
[ADDRESS REDACTED]

CRUZ, TERRI DE LA
[ADDRESS REDACTED]

CRUZ, TINAMARIE
[ADDRESS REDACTED]

CRUZ, VANESSA
[ADDRESS REDACTED]

CRUZ, VERONICA
[ADDRESS REDACTED]

CRUZ, VICTOR MARCELINO
[ADDRESS REDACTED]

CRUZ, WILFREDO NIEVES
[ADDRESS REDACTED]

CRUZ, WILLIAM
[ADDRESS REDACTED]

CRUZ, YANIRA
[ADDRESS REDACTED]

CRUZ, YOANIS GREGORIO BARRIOS DE LA
[ADDRESS REDACTED]

CRUZ, ZENAIDA
[ADDRESS REDACTED]

CRUZ, ZULEMA DE LA
[ADDRESS REDACTED]

CRUZADO, LYNN
[ADDRESS REDACTED]

CRUZ-BIBIANO, JASMIN
[ADDRESS REDACTED]

CRYAN, JAMES
[ADDRESS REDACTED]

CRYSLER, JACOB
[ADDRESS REDACTED]

CRYSTAL, PEART,
[ADDRESS REDACTED]

CSC
251 LITTLE FALLS DRIVE
WILMINGTON, DE  19808

CSEH, SARAH
[ADDRESS REDACTED]

CSEPLO, EAMONN
[ADDRESS REDACTED]

CSEPLO, ERIC
[ADDRESS REDACTED]

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

CT DEPT OF REVENUE SERVICES
450 COLUMBUS BLVD., STE 1
HARTFORD, CT  06103

CUACUAS, NANCY
[ADDRESS REDACTED]

CUADRA, BLANCA
[ADDRESS REDACTED]

CUADRA, VERONICA
[ADDRESS REDACTED]

CUARENTA, ALFREDO HERNANDEZ
[ADDRESS REDACTED]

CUASPUD, JONATTAN
[ADDRESS REDACTED]

CUBBAGE, KEYONNA
[ADDRESS REDACTED]

CUBBIN, TOBIAS
[ADDRESS REDACTED]

CUBBY, SHAQUIESHA
[ADDRESS REDACTED]

CUCHIA, JULIANN
[ADDRESS REDACTED]

CUDDEBACK, CODY
[ADDRESS REDACTED]

CUDDEBACK, CYNTHIA
[ADDRESS REDACTED]

CUDDY, JULIE
[ADDRESS REDACTED]

CUE, CHARLOTTE
[ADDRESS REDACTED]

CUELLAR, FAVIAN
[ADDRESS REDACTED]

CUELLAR, HECTOR
[ADDRESS REDACTED]

CUELLAR, JOHN
[ADDRESS REDACTED]

CUELLAR, NATASHA
[ADDRESS REDACTED]

CUELLAR, RAUL
[ADDRESS REDACTED]

CUELLAR, RAUL
[ADDRESS REDACTED]

CUEN, BERNARDO
[ADDRESS REDACTED]

CUENCAS, KACEEM
[ADDRESS REDACTED]

CUEVAS, ALICIA
[ADDRESS REDACTED]

CUEVAS, AMY
[ADDRESS REDACTED]

CUEVAS, ANGEL
[ADDRESS REDACTED]

CUEVAS, GLADYS
[ADDRESS REDACTED]

CUEVAS, JOHN
[ADDRESS REDACTED]

CUEVAS, JULIAN
[ADDRESS REDACTED]

CUEVAS, LUIS
[ADDRESS REDACTED]

CUEVAS, MARYMAR
[ADDRESS REDACTED]

CUEVAS, ZUREYMA
[ADDRESS REDACTED]

CUFFEE, SHAWN
[ADDRESS REDACTED]

CUICIO, MICHAEL
[ADDRESS REDACTED]

CUILLO, JEFFREY
[ADDRESS REDACTED]

CULBERSON, CRYSTAL
[ADDRESS REDACTED]

CULBERT, TJUNA
[ADDRESS REDACTED]

CULBERTSON, ANDREW
[ADDRESS REDACTED]

CULBERTSON, DAVID
[ADDRESS REDACTED]

CULBERTSON, JANIE
[ADDRESS REDACTED]

CULBERTSON, REBECCA
[ADDRESS REDACTED]

CULBREATH, GEORGE
[ADDRESS REDACTED]

CULBREATH, JADE
[ADDRESS REDACTED]

CULBREATH, JAMAR
[ADDRESS REDACTED]

CULBREATH, LAMEKIA
[ADDRESS REDACTED]

CULBRETH, CHRISTOPHER
[ADDRESS REDACTED]

CULBRETH, DEMARIUS
[ADDRESS REDACTED]

CULLEN, DENITRA
[ADDRESS REDACTED]

CULLEY, BRANDON
[ADDRESS REDACTED]

CULLEY, VALERIE
[ADDRESS REDACTED]

CULLIFER, WILLIAM
[ADDRESS REDACTED]

CULLIVAN, JENNIFER
[ADDRESS REDACTED]

CULLMAN POWER BOARD
106 2ND AVE NE
CULLMAN, AL  35056

CULLUM, BRANDON
[ADDRESS REDACTED]

CULOTTA, FRANK
[ADDRESS REDACTED]

CULP, CHASITY
[ADDRESS REDACTED]

CULP, STEVEN
[ADDRESS REDACTED]

CULQUI, NESTOR
[ADDRESS REDACTED]

CULVER, KOLLIN
[ADDRESS REDACTED]

CULVERSON, SHARON
[ADDRESS REDACTED]

CUMBEE, MARLEIGH
[ADDRESS REDACTED]

CUMBERLEDGE, ISIAH
[ADDRESS REDACTED]

CUMMING, JENNIFER
[ADDRESS REDACTED]

CUMMINGS, ANTOINETTE
[ADDRESS REDACTED]

CUMMINGS, CAITLIN
[ADDRESS REDACTED]

CUMMINGS, CRYSTAL
[ADDRESS REDACTED]

CUMMINGS, DARRYL
[ADDRESS REDACTED]

CUMMINGS, DONNA
[ADDRESS REDACTED]

CUMMINGS, EMILY
[ADDRESS REDACTED]

CUMMINGS, JAMARRA
[ADDRESS REDACTED]

CUMMINGS, JOHN
[ADDRESS REDACTED]

CUMMINGS, JOSHUA
[ADDRESS REDACTED]

CUMMINGS, MAKAELA
[ADDRESS REDACTED]

CUMMINGS, MARCUS
[ADDRESS REDACTED]

CUMMINGS, MICHAEL
[ADDRESS REDACTED]

CUMMINGS, SANDRA
[ADDRESS REDACTED]

CUMMINS, BRITTANY
[ADDRESS REDACTED]

CUMMINS, BROOKELYN
[ADDRESS REDACTED]

CUMMINS, COZETTE
[ADDRESS REDACTED]

CUMMINS, MANUEL
[ADDRESS REDACTED]

CUNDIFF, KAYLEY
[ADDRESS REDACTED]

CUNDIFF, SHELBY
[ADDRESS REDACTED]

CUNNIFF, DANIEL
[ADDRESS REDACTED]

CUNNINGHAM, ANTHONY
[ADDRESS REDACTED]

CUNNINGHAM, APRIL
[ADDRESS REDACTED]

CUNNINGHAM, BRADLEY
[ADDRESS REDACTED]

CUNNINGHAM, CHELSEY
[ADDRESS REDACTED]

CUNNINGHAM, CHRISTINA
[ADDRESS REDACTED]

CUNNINGHAM, CHRISTY
[ADDRESS REDACTED]

CUNNINGHAM, CLIFFORD
[ADDRESS REDACTED]

CUNNINGHAM, CODY
[ADDRESS REDACTED]

CUNNINGHAM, DAEJANAY
[ADDRESS REDACTED]

CUNNINGHAM, GAIL
[ADDRESS REDACTED]

CUNNINGHAM, GAVIN
[ADDRESS REDACTED]

CUNNINGHAM, GEORGE
[ADDRESS REDACTED]

CUNNINGHAM, JACOB
[ADDRESS REDACTED]

CUNNINGHAM, JAMES
[ADDRESS REDACTED]

CUNNINGHAM, JAMES
[ADDRESS REDACTED]

CUNNINGHAM, JAYANNA
[ADDRESS REDACTED]

CUNNINGHAM, JOANNE
[ADDRESS REDACTED]

CUNNINGHAM, LEON
[ADDRESS REDACTED]

CUNNINGHAM, NASHEMA
[ADDRESS REDACTED]

CUNNINGHAM, REBECCA
[ADDRESS REDACTED]

CUNNINGHAM, ROSETTA
[ADDRESS REDACTED]

CUNNINGHAM, SCOTT
[ADDRESS REDACTED]

CUNNINGHAM, STARR
[ADDRESS REDACTED]

CUNNINGHAM, TERRY
[ADDRESS REDACTED]

CUNNINGHAM, TIERRA
[ADDRESS REDACTED]

CUNNINGHAM, VERONICA
[ADDRESS REDACTED]

CUNNINGHAM, WAYNE
[ADDRESS REDACTED]

CUNNINGHAM, YASMEEN
[ADDRESS REDACTED]

CUNNINGHAM, ZACHARY
[ADDRESS REDACTED]

CUNNIUS, KATHRYN
[ADDRESS REDACTED]

CUOCO, MATTHEW
[ADDRESS REDACTED]

CUPARI, BRIAN G
[ADDRESS REDACTED]

CUPID, STACEY
[ADDRESS REDACTED]

CUPP, SHARON
[ADDRESS REDACTED]

CURA, DIEGO
[ADDRESS REDACTED]

CURATOLO, ASHLEY
[ADDRESS REDACTED]

CURB, FAHEEMAH
[ADDRESS REDACTED]

CURCIO, RANDY
[ADDRESS REDACTED]

CURCURUTO, MATTHEW
[ADDRESS REDACTED]

CURE, ANTHONY CURE
[ADDRESS REDACTED]

CURE, LORELLE
[ADDRESS REDACTED]

CURENTON, JAMES
[ADDRESS REDACTED]

CURET, LUIS
[ADDRESS REDACTED]

CURETON, DOUGLAS
[ADDRESS REDACTED]

CURIEL, JESUS
[ADDRESS REDACTED]

CURLEY, ALEXUS
[ADDRESS REDACTED]

CURLEY, JERMAINE
[ADDRESS REDACTED]

CURMON-WARD, SADE
[ADDRESS REDACTED]

CURNUTT, BRIAN
[ADDRESS REDACTED]

CURRAN, GERARD
[ADDRESS REDACTED]

CURRAS CANO, CESAR
[ADDRESS REDACTED]

CURRENCE, ROBBIN
[ADDRESS REDACTED]

CURRENT, KRISTY
[ADDRESS REDACTED]

CURRIE, ARETHA
[ADDRESS REDACTED]

CURRIE, CHRISTOPHER
[ADDRESS REDACTED]

CURRIE, DAVID
[ADDRESS REDACTED]

CURRIE, MARISSA
[ADDRESS REDACTED]

CURRIE, MONICA
[ADDRESS REDACTED]

CURRIER, ZACHARY
[ADDRESS REDACTED]

CURRIN, MATTHEW
[ADDRESS REDACTED]

CURRINGTON, ERIC
[ADDRESS REDACTED]

CURRY, ANGELA
[ADDRESS REDACTED]

CURRY, ASA
[ADDRESS REDACTED]

CURRY, CHAITRA
[ADDRESS REDACTED]

CURRY, DEMETRIUS
[ADDRESS REDACTED]

CURRY, EMILY
[ADDRESS REDACTED]

CURRY, HENRIETTA
[ADDRESS REDACTED]

CURRY, JAMEY
[ADDRESS REDACTED]

CURRY, JEROME
[ADDRESS REDACTED]

CURRY, KAREEM
[ADDRESS REDACTED]

CURRY, KENDER
[ADDRESS REDACTED]

CURRY, LASHONDA
[ADDRESS REDACTED]

CURRY, LOREITHIA
[ADDRESS REDACTED]

CURRY, NEKINA
[ADDRESS REDACTED]

CURRY, ORA
[ADDRESS REDACTED]

CURRY, ORETHA
[ADDRESS REDACTED]

CURRY, SHABARRA
[ADDRESS REDACTED]

CURRY, SHENAC
[ADDRESS REDACTED]

CURT A CHRISTESON
[ADDRESS REDACTED]

CURTIS, AARON
[ADDRESS REDACTED]

CURTIS, ANTHONY
[ADDRESS REDACTED]

CURTIS, ANTHONY
[ADDRESS REDACTED]

CURTIS, BRANDI
[ADDRESS REDACTED]

CURTIS, CHANELLE
[ADDRESS REDACTED]

CURTIS, DESTINI
[ADDRESS REDACTED]

CURTIS, DONAVIN
[ADDRESS REDACTED]

CURTIS, ETHAN
[ADDRESS REDACTED]

CURTIS, HARLEY
[ADDRESS REDACTED]

CURTIS, JUSTIN
[ADDRESS REDACTED]

CURTIS, MADISON
[ADDRESS REDACTED]

CURTIS, ROSE
[ADDRESS REDACTED]

CURTIS, SANDRA
[ADDRESS REDACTED]

CURTIS, SHERELLA
[ADDRESS REDACTED]

CURTIS, STEPHANIE RENEE
[ADDRESS REDACTED]

CURTIS, STEPHANIE
[ADDRESS REDACTED]

CURTIS, TIMOTHY
[ADDRESS REDACTED]

CURTIS, TRACIE
[ADDRESS REDACTED]

CURTS REALTY LLC
3119 QUENTIN RD
BROOKLYN, NY 11234

CURVEY, IVIRAH
[ADDRESS REDACTED]

CURWEN, WILLIAM
[ADDRESS REDACTED]

CURY, LAQUALLA
[ADDRESS REDACTED]

CURY, MARIO
[ADDRESS REDACTED]

CUSATI, KELLY
[ADDRESS REDACTED]

CUSHENBERRY, JADA
[ADDRESS REDACTED]

CUSHMAN, KYLEE
[ADDRESS REDACTED]

CUSKEY, MICHAEL
[ADDRESS REDACTED]

CUSTADO, CORNELIO
[ADDRESS REDACTED]

CUSTER, JULIE
[ADDRESS REDACTED]

CUSTER, ROBBIE
[ADDRESS REDACTED]

CUSTUM KAR SOUNDS

CUTHBERT, CYNTHIA
[ADDRESS REDACTED]

CUTHBERT, PAMELA
[ADDRESS REDACTED]

CUTHBERT, RANDI
[ADDRESS REDACTED]

CUTHBERTSON, TANIA
[ADDRESS REDACTED]

CUTRI, CHRIS
[ADDRESS REDACTED]

CUTRIGHT, MICHAEL
[ADDRESS REDACTED]

CUTTING EDGE RECRUITING SOLUTIONS
301 YAMATO ROAD
SUITE 3110
BOCA RATON, FL  33431-4930

CUYLER, LATOYA
[ADDRESS REDACTED]

CUYLER, TIFFANY
[ADDRESS REDACTED]

CUZMAR, NAOMI
[ADDRESS REDACTED]

CVETANOVSKI, NIKOLA
[ADDRESS REDACTED]

CVS
1 CVS DR
WOONSOCKET, RI  02895

CYBERGRADE TECHNOLOGIES LLC
6320 E IOWA AVE
DENVER, CO  80224

CYBRARY, INC
4600 RIVER RD, STE 400
RIVERDALE, MD  20737

CYMAX
12020 SUNRISE VALLEY DR, STE 100
RESTON, VA  20191

CYPRESS, THELMA
[ADDRESS REDACTED]

CYR, ALAIN ST
[ADDRESS REDACTED]

CYR, SHAWNA
[ADDRESS REDACTED]

CYRAN, NICOLE
[ADDRESS REDACTED]

CYRILLE, ROGER
[ADDRESS REDACTED]

CYRUS, CIERA
[ADDRESS REDACTED]

CYRUS, LEO
[ADDRESS REDACTED]

CYRUS-HOLLINGER, LUKE
[ADDRESS REDACTED]

CZABAFY, SHARON
[ADDRESS REDACTED]

CZAPLICKI, THOMAS
[ADDRESS REDACTED]

CZARNECKI, JONATHAN
[ADDRESS REDACTED]

CZARNIEWICZ, JACOB
[ADDRESS REDACTED]

CZELUSNIAK, MAYSIE
[ADDRESS REDACTED]

CZELUSNIAK, MAYSIE
[ADDRESS REDACTED]

CZEREPANYN, WILLIAM
[ADDRESS REDACTED]

D & D SANITATION SERVICES LLC
PO BOX 263
CLOVER, SC  29710-0263

D&H DISTRIBUTION
PO BOX 406942
ATLANTA, GA  30384-6942

D.C. PRODUCTS INC.
1717 SW 1ST WAY  23
DEERFIELD BEACH, FL  33441

DA SILVA-MARQUIS, PHILLIP ANDRE
[ADDRESS REDACTED]

DA-AZ, RAFI
[ADDRESS REDACTED]

DABADY, PAULENA
[ADDRESS REDACTED]

DABBS, INSHEENA
[ADDRESS REDACTED]

DABBS, JUANITA
[ADDRESS REDACTED]

DABEK, HALEY
[ADDRESS REDACTED]

DABNEY, KIERA
[ADDRESS REDACTED]

DABNEY, LATONYA
[ADDRESS REDACTED]

DABOIN, MIRELYS
[ADDRESS REDACTED]

DACAS, SHERYL
[ADDRESS REDACTED]

DACOSTA, AMANDA
[ADDRESS REDACTED]

DACOSTA, DERINALDO
[ADDRESS REDACTED]

DADA, ABIOLA
[ADDRESS REDACTED]

DADAY, MARIE
[ADDRESS REDACTED]

DADZIE, KEVA
[ADDRESS REDACTED]

DADZZIE, AMA
[ADDRESS REDACTED]

DAESCHLEIN, TODD
[ADDRESS REDACTED]

DAGADU, SENANU
[ADDRESS REDACTED]

DAGAMAC, ALMA
[ADDRESS REDACTED]

DAGLEY, KINDRA
[ADDRESS REDACTED]

DAGOSTINO, CHRIS
[ADDRESS REDACTED]

DAHI, LEFDHAL
[ADDRESS REDACTED]

DAHL, BONNIE
[ADDRESS REDACTED]

DAHL, JACQUELINE
[ADDRESS REDACTED]

DAHLIN, MICHAEL
[ADDRESS REDACTED]

DAHLKE, MICHAEL
[ADDRESS REDACTED]

DAHROUG, ROBERT
[ADDRESS REDACTED]

DAHY, FEITY
[ADDRESS REDACTED]

DAIBER, HOLLY
[ADDRESS REDACTED]

DAIGLE, LAUREN
[ADDRESS REDACTED]

DAIGLE, RAMONA
[ADDRESS REDACTED]

DAIGLE, RODNEY
[ADDRESS REDACTED]

DAIL, AMY
[ADDRESS REDACTED]

DAILEY, GWENDOLYN M
[ADDRESS REDACTED]

DAILEY, LATOYA
[ADDRESS REDACTED]

DAILEY, MARYSA
[ADDRESS REDACTED]

DAILEY, RATHELL
[ADDRESS REDACTED]

DAINO, MARY
[ADDRESS REDACTED]

DAISY, JACQUELYN
[ADDRESS REDACTED]

DAKA, CHISECHE
[ADDRESS REDACTED]

DAKE, RICHARD
[ADDRESS REDACTED]

DAKIN, MYLA
[ADDRESS REDACTED]

DALCOURT, CENCERIA
[ADDRESS REDACTED]

DALE, MARISOL
[ADDRESS REDACTED]

DALE, SELINDA
[ADDRESS REDACTED]

DALES, DALLAS
[ADDRESS REDACTED]

DALES, MARYNELL
[ADDRESS REDACTED]

DALESANDRO, LEWIS
[ADDRESS REDACTED]

DALEXIS, KRISTY
[ADDRESS REDACTED]

DALEY, COLLETTE
[ADDRESS REDACTED]

DALEY, PAUL
[ADDRESS REDACTED]

DALEY, RAYNEIL
[ADDRESS REDACTED]

DALEY, WINSTON
[ADDRESS REDACTED]

DALGO, DEREK
[ADDRESS REDACTED]

DALLAS COUNTY LICENSE COMMISSIONER
PO BOX 987
SELMA, AL  36702

DALLAS PRO AUDIO AND TINT, LLC
2129 NE HWY
GARLAND, TX  75041

DALLAS, ELOISE
[ADDRESS REDACTED]

DALLAS, MACGYVER
[ADDRESS REDACTED]

DALOIA, VALERIE
[ADDRESS REDACTED]

DALTON, ALLEN
[ADDRESS REDACTED]

DALTON, BRANDON
[ADDRESS REDACTED]

DALTON, CHASITY
[ADDRESS REDACTED]

DALTON, CHRISTINA
[ADDRESS REDACTED]

DALTON, LISA
[ADDRESS REDACTED]

DALTON, MELINDA
[ADDRESS REDACTED]

DALTON, MICHAEL
[ADDRESS REDACTED]

DALTON, NADINE
[ADDRESS REDACTED]

DALTON, NICHOLAS
[ADDRESS REDACTED]

DALTON, ROBERT
[ADDRESS REDACTED]

DALTON, SAMSON
[ADDRESS REDACTED]

DALTON, TACOYA
[ADDRESS REDACTED]

DALTON, TERRY
[ADDRESS REDACTED]

DALTON, TONI
[ADDRESS REDACTED]

DALTON, WAYNE
[ADDRESS REDACTED]

DALY, MARIANNA
[ADDRESS REDACTED]

DAMAS, MYNOR
[ADDRESS REDACTED]

DAME, CHRIS
[ADDRESS REDACTED]

DAMERON, CHRISTIAN
[ADDRESS REDACTED]

DAMERON, MICHAEL
[ADDRESS REDACTED]

DAMERON, TIFFANY
[ADDRESS REDACTED]

DAMIAN, DEREK
[ADDRESS REDACTED]

DAMIAN, ELIOSA
[ADDRESS REDACTED]

DAMICO, BENJAMIN
[ADDRESS REDACTED]

DAMON, BARBARA
[ADDRESS REDACTED]

DAMOURS, ERIK
[ADDRESS REDACTED]

DAMU, JOSHAUN
[ADDRESS REDACTED]

DANA, ALYZZA
[ADDRESS REDACTED]

DANA, JOLENE
[ADDRESS REDACTED]

DANASTOR, FRENSISCA
[ADDRESS REDACTED]

DANBY
5070 WHITELAW RD
GUELPH, ON  N1H 6Z9
CANADA

DANCER, STUART
[ADDRESS REDACTED]

DANCY, AARON
[ADDRESS REDACTED]

DANCY, DEMONT
[ADDRESS REDACTED]

DANCY, IRVIN
[ADDRESS REDACTED]

DANCY, LORI
[ADDRESS REDACTED]

DANCZUK, KAMIL
[ADDRESS REDACTED]

DANDAN, HANADI
[ADDRESS REDACTED]

DANDIL PAINTING LLC

DANDINI PROPERTIES LLC
1479 S. WELLS AVE.  SUITE 11
RENO, NV  89502

DANDREA, HARRISON
[ADDRESS REDACTED]

DANDREA, NATHAN
[ADDRESS REDACTED]

DANDRIA, DENNIS
[ADDRESS REDACTED]

DANDRIDGE, KAMBRE
[ADDRESS REDACTED]

DANDRIDGE, MONIQUE
[ADDRESS REDACTED]

DANDRIDGE, THERESA
[ADDRESS REDACTED]

DANDY, MELISSA
[ADDRESS REDACTED]

DANEVICH, CYNTHIA
[ADDRESS REDACTED]

DANFORD, JAMIE
[ADDRESS REDACTED]

DANFORTH, DEBORAH
[ADDRESS REDACTED]

DANGELO, AIDA
[ADDRESS REDACTED]

DANGELO, MICHAEL
[ADDRESS REDACTED]

DANGER, JUSTIN
[ADDRESS REDACTED]

DANGERVIL, JEAN VENSON
[ADDRESS REDACTED]

DANIEL E BUSH & SUE A BUSH TTEES U/A
[ADDRESS REDACTED]

DANIEL, ANGELLINE
[ADDRESS REDACTED]

DANIEL, CINTRON
[ADDRESS REDACTED]

DANIEL, DANYELLEE
[ADDRESS REDACTED]

DANIEL, DAVID
[ADDRESS REDACTED]

DANIEL, JASON
[ADDRESS REDACTED]

DANIEL, JEANETTE
[ADDRESS REDACTED]

DANIEL, KEISHA
[ADDRESS REDACTED]

DANIEL, LAURIE
[ADDRESS REDACTED]

DANIEL, LYDELL
[ADDRESS REDACTED]

DANIEL, MARK
[ADDRESS REDACTED]

DANIEL, MARKEITA
[ADDRESS REDACTED]

DANIEL, MARTY
[ADDRESS REDACTED]

DANIEL, PASCAL
[ADDRESS REDACTED]

DANIEL, SABRINA
[ADDRESS REDACTED]

DANIEL, SHAKELA
[ADDRESS REDACTED]

DANIEL, SOLOMON
[ADDRESS REDACTED]

DANIEL, TIA
[ADDRESS REDACTED]

DANIELLE, MCDOWELL
[ADDRESS REDACTED]

DANIELO, ROSALBA
[ADDRESS REDACTED]

DANIELS, ABRAHAM
[ADDRESS REDACTED]

DANIELS, AMANDA
[ADDRESS REDACTED]

DANIELS, AMY
[ADDRESS REDACTED]

DANIELS, APRIL
[ADDRESS REDACTED]

DANIELS, BRANDI
[ADDRESS REDACTED]

DANIELS, BREANA
[ADDRESS REDACTED]

DANIELS, BRIENNE
[ADDRESS REDACTED]

DANIELS, BRYAN
[ADDRESS REDACTED]

DANIELS, CARL
[ADDRESS REDACTED]

DANIELS, CHARLEAN
[ADDRESS REDACTED]

DANIELS, CHARLES
[ADDRESS REDACTED]

DANIELS, CHARLES
[ADDRESS REDACTED]

DANIELS, DAVID
[ADDRESS REDACTED]

DANIELS, DEMICHAEL
[ADDRESS REDACTED]

DANIELS, GARYD
[ADDRESS REDACTED]

DANIELS, GLENN
[ADDRESS REDACTED]

DANIELS, GREGORY
[ADDRESS REDACTED]

DANIELS, HERBERT
[ADDRESS REDACTED]

DANIELS, IAN
[ADDRESS REDACTED]

DANIELS, IKETHIA
[ADDRESS REDACTED]

DANIELS, JADIRA
[ADDRESS REDACTED]

DANIELS, JANICE
[ADDRESS REDACTED]

DANIELS, JASMINE
[ADDRESS REDACTED]

DANIELS, JAYDE
[ADDRESS REDACTED]

DANIELS, JESSICA
[ADDRESS REDACTED]

DANIELS, JOHNATHAN
[ADDRESS REDACTED]

DANIELS, JONATHAN
[ADDRESS REDACTED]

DANIELS, JOSEPH
[ADDRESS REDACTED]

DANIELS, KEVIN
[ADDRESS REDACTED]

DANIELS, KIERRA
[ADDRESS REDACTED]

DANIELS, KRISTA
[ADDRESS REDACTED]

DANIELS, LAVONTE
[ADDRESS REDACTED]

DANIELS, LEONA
[ADDRESS REDACTED]

DANIELS, MICHAEL
[ADDRESS REDACTED]

DANIELS, MORGAN
[ADDRESS REDACTED]

DANIELS, NAEEMAH
[ADDRESS REDACTED]

DANIELS, NYASIA
[ADDRESS REDACTED]

DANIELS, RACHELLE
[ADDRESS REDACTED]

DANIELS, RACHSHAWN
[ADDRESS REDACTED]

DANIELS, RASHEEN
[ADDRESS REDACTED]

DANIELS, ROBERT
[ADDRESS REDACTED]

DANIELS, SHAKYRA
[ADDRESS REDACTED]

DANIELS, SHAROSKI
[ADDRESS REDACTED]

DANIELS, SHAUN
[ADDRESS REDACTED]

DANIELS, SHIRLEY
[ADDRESS REDACTED]

DANIELS, SIERRA
[ADDRESS REDACTED]

DANIELS, SIMEON
[ADDRESS REDACTED]

DANIELS, SYNOVIA
[ADDRESS REDACTED]

DANIELS, TANISHA
[ADDRESS REDACTED]

DANIELS, TIFFANY
[ADDRESS REDACTED]

DANIELS-GIROUARD, ARNETTA
[ADDRESS REDACTED]

DANIELY, LATONJA
[ADDRESS REDACTED]

DANILUK, JIMMIE
[ADDRESS REDACTED]

DANILUK, JIMMIE
[ADDRESS REDACTED]

DANKS, MARIE
[ADDRESS REDACTED]

DANNEMILLER, KRISFY
[ADDRESS REDACTED]

DANNIC, STEPHEN
[ADDRESS REDACTED]

DANS COMPUTER
148 LAUMAN LN
HICKSVILLE, NY  11801

DANSAK, JASON
[ADDRESS REDACTED]

DANSBY, CHIFRONIA
[ADDRESS REDACTED]

DANSBY, DAWNTREVA
[ADDRESS REDACTED]

DANSBY, DION
[ADDRESS REDACTED]

DANSBY, KENRIC
[ADDRESS REDACTED]

DANSBY, MALIK
[ADDRESS REDACTED]

DANSBY, QURAN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| DANSEREAU, SHERYL [ADDRESS REDACTED] | DANTES, KRISTINA [ADDRESS REDACTED] | DANTZLER, ADRIENNE [ADDRESS REDACTED] |
| DANTZLER, CHARMAINE [ADDRESS REDACTED] | DANZIGER, ZADA ROSE [ADDRESS REDACTED] | DANZY, LAQUETTA [ADDRESS REDACTED] |
| DAPRANO, NICKOLAS [ADDRESS REDACTED] | DARBE, CODY [ADDRESS REDACTED] | DARBY, AMANDA [ADDRESS REDACTED] |
| DARBY, ANTOINE [ADDRESS REDACTED] | DARBY, DUSTIN [ADDRESS REDACTED] | DARBY, JAMELLE [ADDRESS REDACTED] |
| DARBY, JARED [ADDRESS REDACTED] | DARBY, OLLIE [ADDRESS REDACTED] | DARBYSHIRE, DANE [ADDRESS REDACTED] |
| DARCY, HOLLY [ADDRESS REDACTED] | DARDAR, JASON [ADDRESS REDACTED] | DARDEN, COMMANISHA [ADDRESS REDACTED] |
| DARDEN, GENESE [ADDRESS REDACTED] | DARDEN, MIESHA [ADDRESS REDACTED] | DARDEN, MYESHA [ADDRESS REDACTED] |
| DARDEN, SHEILA [ADDRESS REDACTED] | DARDEN, TAHJ [ADDRESS REDACTED] | DARDEN, TINA [ADDRESS REDACTED] |
| DARDEN, ZYNAIR [ADDRESS REDACTED] | DARDER, FERNANDO [ADDRESS REDACTED] | DARDY, SANDRA [ADDRESS REDACTED] |
| DARGAN, DAVID [ADDRESS REDACTED] | DARGE, SAVANNAH [ADDRESS REDACTED] | DARIEN, JALISA [ADDRESS REDACTED] |

DARITY, JESSICA
[ADDRESS REDACTED]

DARJEE, KHADGA
[ADDRESS REDACTED]

DARKWA, GEORGE
[ADDRESS REDACTED]

DARLING, JONNIKA
[ADDRESS REDACTED]

DARLING, NOLA
[ADDRESS REDACTED]

DARNELL, CHRISTAFER
[ADDRESS REDACTED]

DARNOLD, SARAH
[ADDRESS REDACTED]

DARRAGH, DUSTUN
[ADDRESS REDACTED]

DARRAH, BRANDON
[ADDRESS REDACTED]

DARRIS, THOMAS
[ADDRESS REDACTED]

DARROW, BARBARA
[ADDRESS REDACTED]

DARRYL, DEMAG,
[ADDRESS REDACTED]

DARSHAN, SARINA COOKS
[ADDRESS REDACTED]

DART, DAVID
[ADDRESS REDACTED]

DARTY, KELLY
[ADDRESS REDACTED]

DARVALICS, DANIEL
[ADDRESS REDACTED]

DARWISHAHMED, IHAB
[ADDRESS REDACTED]

DAS, ASHOK
[ADDRESS REDACTED]

DASANAYAKE, MICHELLE
[ADDRESS REDACTED]

DASCOLI, ANTHONY
[ADDRESS REDACTED]

DASH, DOLORES
[ADDRESS REDACTED]

DASHER, DARIEN
[ADDRESS REDACTED]

DASHNAW, GREGORY
[ADDRESS REDACTED]

DASHNAW, JOHN
[ADDRESS REDACTED]

DASHNO, KAYLA
[ADDRESS REDACTED]

DASILVA, CRISTINA
[ADDRESS REDACTED]

DASILVA, KEVIN
[ADDRESS REDACTED]

DASILVA, VERON
[ADDRESS REDACTED]

DASNABEDIAN, DAVID
[ADDRESS REDACTED]

DASTGHEER, AMY
[ADDRESS REDACTED]

DASZKAL BOLTON ACCOUNTANTS &
ADVISORS
2401 NW BOCA RATON BLVD
BOCA RATON, FL  33431

DATA ANALYZERS
706 E COLONIAL DR
ORLANDO, FL  32803

DATA INTEGRITY SERVICES
2310 LAKELAND HILLS BLVD
LAKELAND, FL  33805-2910

DATA ROBOT
225 FRANKLIN STREET
13TH FLOOR
BOSTON, MA  02110

DATAOCEANS, LLC
2400 LAKEVIEW PARKWAY SUITE 580
ALPHARETTA, GA  30009

DATASITE
733 S MARQUETTE AVE, STE 600
MINNEAPOLIS, MN  55402

DATAVISION
50 W 23RD STREET
NEW YORK, NY  10010

DATKA, BERNADETTE
[ADDRESS REDACTED]

DATRAY, STEPHANIE
[ADDRESS REDACTED]

DAUBERMAN, AMBER
[ADDRESS REDACTED]

DAUDELIN, AMY
[ADDRESS REDACTED]

DAUGHERTY, BLAIR
[ADDRESS REDACTED]

DAUGHERTY, BRENDA
[ADDRESS REDACTED]

DAUGHERTY, CODY
[ADDRESS REDACTED]

DAUGHERTY, DYLAN
[ADDRESS REDACTED]

DAUGHERTY, JUDITH
[ADDRESS REDACTED]

DAUGHERTY, LARRY
[ADDRESS REDACTED]

DAUGHERTY, LISA
[ADDRESS REDACTED]

DAUGHERTY, WILLIAM
[ADDRESS REDACTED]

DAUGHERTY, ZACHARY
[ADDRESS REDACTED]

DAUGHTRY, CRYSTAL
[ADDRESS REDACTED]

DAUGHTRY, KIM
[ADDRESS REDACTED]

DAUGHTRY, RACHEL
[ADDRESS REDACTED]

DAURORA, CHRIS
[ADDRESS REDACTED]

DAUS, LYNDSEY
[ADDRESS REDACTED]

DAVALOS, ALEXANDER
[ADDRESS REDACTED]

DAVALOS, OSWALDO
[ADDRESS REDACTED]

DAVANZO, YOLANDA
[ADDRESS REDACTED]

DAVARIS, JENNIFER
[ADDRESS REDACTED]

DAVE, SHANTEL
[ADDRESS REDACTED]

DAVENPORT, CARLON
[ADDRESS REDACTED]

DAVENPORT, CYNTHIA
[ADDRESS REDACTED]

DAVENPORT, DAVID
[ADDRESS REDACTED]

DAVENPORT, JENNIFER
[ADDRESS REDACTED]

DAVENPORT, JOHNNY
[ADDRESS REDACTED]

DAVENPORT, JOSHUA
[ADDRESS REDACTED]

DAVENPORT, KALEB
[ADDRESS REDACTED]

DAVENPORT, MARYLYNN
[ADDRESS REDACTED]

DAVENPORT, MICHAEL
[ADDRESS REDACTED]

DAVENPORT, NICOLE
[ADDRESS REDACTED]

DAVENPORT, SHADARIA
[ADDRESS REDACTED]

DAVENPORT, SOPHIA
[ADDRESS REDACTED]

DAVENPORT, TAMINA
[ADDRESS REDACTED]

DAVENPORT, ZABRINA
[ADDRESS REDACTED]

DAVES, ISRAEL
[ADDRESS REDACTED]

DAVIC, TERESA
[ADDRESS REDACTED]

DAVID CHERRY & CO
12 DERRYHIRK ROAD - TULLYROAN
DUNGANNON COUNTY
TRYONE  BT716NH
UNITED KINGDOM

[NAME REDACTED]
[ADDRESS REDACTED]

DAVID, BRYAN
[ADDRESS REDACTED]

DAVID, CARLOS
[ADDRESS REDACTED]

DAVID, ETHAN
[ADDRESS REDACTED]

DAVID, FAITH
[ADDRESS REDACTED]

DAVID, JUSTIN
[ADDRESS REDACTED]

DAVID, MICHAEL
[ADDRESS REDACTED]

DAVID, REGGIE
[ADDRESS REDACTED]

DAVID, TOGAR
[ADDRESS REDACTED]

DAVIDASHVILLY, SHELLY SARAH
[ADDRESS REDACTED]

DAVIDS, AIMEE
[ADDRESS REDACTED]

DAVIDS, DARNELL
[ADDRESS REDACTED]

DAVIDSON, AMANDA
[ADDRESS REDACTED]

DAVIDSON, BETSY
[ADDRESS REDACTED]

DAVIDSON, CHASITY
[ADDRESS REDACTED]

DAVIDSON, CINDY
[ADDRESS REDACTED]

DAVIDSON, CODY
[ADDRESS REDACTED]

DAVIDSON, COLIN
[ADDRESS REDACTED]

DAVIDSON, DIEGO
[ADDRESS REDACTED]

DAVIDSON, HAYLIE
[ADDRESS REDACTED]

DAVIDSON, JEANNIE
[ADDRESS REDACTED]

DAVIDSON, JOHNETTA
[ADDRESS REDACTED]

DAVIDSON, MICHELLE
[ADDRESS REDACTED]

DAVIDSON, NOLANI
[ADDRESS REDACTED]

DAVIDSON, NOREEN
[ADDRESS REDACTED]

DAVIDSON, OLIVER
[ADDRESS REDACTED]

DAVIDSON, PARIS
[ADDRESS REDACTED]

DAVIDSON, ROBERT
[ADDRESS REDACTED]

DAVIDSON, SANDRIKA
[ADDRESS REDACTED]

DAVIDSON, SARA
[ADDRESS REDACTED]

DAVIDSON, SHAYLA
[ADDRESS REDACTED]

DAVIDSON, SHELBY
[ADDRESS REDACTED]

DAVIDSON, STACY
[ADDRESS REDACTED]

DAVIDSON, TERENCE
[ADDRESS REDACTED]

DAVIDSON, TYLER
[ADDRESS REDACTED]

DAVIES, CHRISTIN
[ADDRESS REDACTED]

DAVIES, IAN
[ADDRESS REDACTED]

DAVIES, MICAH
[ADDRESS REDACTED]

DAVIES, NEAL BALAC -
[ADDRESS REDACTED]

DAVIES, SARAH
[ADDRESS REDACTED]

DAVILA, ANGEL
[ADDRESS REDACTED]

DAVILA, CAMERON
[ADDRESS REDACTED]

DAVILA, DASHYANNA
[ADDRESS REDACTED]

DAVILA, DELMA
[ADDRESS REDACTED]

DAVILA, ELIEZER
[ADDRESS REDACTED]

DAVILA, GINA
[ADDRESS REDACTED]

DAVILA, JORGE
[ADDRESS REDACTED]

DAVILA, JOSE
[ADDRESS REDACTED]

DAVILA, MARIA
[ADDRESS REDACTED]

DAVILA, MELISSA
[ADDRESS REDACTED]

DAVILA, MIRIAM
[ADDRESS REDACTED]

DAVILA, PHILLIP
[ADDRESS REDACTED]

DAVILA, RAMON
[ADDRESS REDACTED]

DAVILA, SANDRA
[ADDRESS REDACTED]

DAVINCI, ANGELINA
[ADDRESS REDACTED]

DAVIS AIR CONDITIONING LLC
1627 SE 1ST STREET
LAWTON, OK  73501

DAVIS, AARYN
[ADDRESS REDACTED]

DAVIS, ADRIENNE
[ADDRESS REDACTED]

DAVIS, AISHA
[ADDRESS REDACTED]

DAVIS, AL
[ADDRESS REDACTED]

DAVIS, ALEXANDRIA
[ADDRESS REDACTED]

DAVIS, ALICIA
[ADDRESS REDACTED]

DAVIS, ALISHA
[ADDRESS REDACTED]

DAVIS, ALIYA
[ADDRESS REDACTED]

DAVIS, ALMA
[ADDRESS REDACTED]

DAVIS, ALONZO
[ADDRESS REDACTED]

DAVIS, ALTHEA
[ADDRESS REDACTED]

DAVIS, AMBER
[ADDRESS REDACTED]

DAVIS, ANGELA
[ADDRESS REDACTED]

DAVIS, ANGELA
[ADDRESS REDACTED]

DAVIS, ANTHONY
[ADDRESS REDACTED]

DAVIS, ANTOINIQUE BASS-
[ADDRESS REDACTED]

DAVIS, ANTONIO
[ADDRESS REDACTED]

DAVIS, ARNIE
[ADDRESS REDACTED]

DAVIS, ARRIANNA
[ADDRESS REDACTED]

DAVIS, AVIANA
[ADDRESS REDACTED]

DAVIS, BARBARA
[ADDRESS REDACTED]

DAVIS, BARBARA
[ADDRESS REDACTED]

DAVIS, BETH
[ADDRESS REDACTED]

DAVIS, BETTY
[ADDRESS REDACTED]

DAVIS, BEVERLY
[ADDRESS REDACTED]

DAVIS, BONITA
[ADDRESS REDACTED]

DAVIS, BORBIE
[ADDRESS REDACTED]

DAVIS, BRANDIE
[ADDRESS REDACTED]

DAVIS, BRANDY
[ADDRESS REDACTED]

DAVIS, BRANDY
[ADDRESS REDACTED]

DAVIS, BRENDA
[ADDRESS REDACTED]

DAVIS, BRENTRELL
[ADDRESS REDACTED]

DAVIS, BRETT
[ADDRESS REDACTED]

DAVIS, BRIANNA
[ADDRESS REDACTED]

DAVIS, BRIANNA
[ADDRESS REDACTED]

DAVIS, BRUCE
[ADDRESS REDACTED]

DAVIS, CAMERON
[ADDRESS REDACTED]

DAVIS, CARLA
[ADDRESS REDACTED]

DAVIS, CASSANDRA
[ADDRESS REDACTED]

DAVIS, CHANDELL
[ADDRESS REDACTED]

DAVIS, CHARLES
[ADDRESS REDACTED]

DAVIS, CHARLES
[ADDRESS REDACTED]

DAVIS, CHRIS
[ADDRESS REDACTED]

DAVIS, CHRIS
[ADDRESS REDACTED]

DAVIS, CHRIS
[ADDRESS REDACTED]

DAVIS, CHRISTOPHER
[ADDRESS REDACTED]

DAVIS, CHRISTOPHER
[ADDRESS REDACTED]

DAVIS, CIERA
[ADDRESS REDACTED]

DAVIS, CLARISSA
[ADDRESS REDACTED]

DAVIS, CODY
[ADDRESS REDACTED]

DAVIS, COLLENE
[ADDRESS REDACTED]

DAVIS, CONNIE
[ADDRESS REDACTED]

DAVIS, COOPER
[ADDRESS REDACTED]

DAVIS, CORINTHEA
[ADDRESS REDACTED]

DAVIS, CORLISS
[ADDRESS REDACTED]

DAVIS, CORNELL
[ADDRESS REDACTED]

DAVIS, CORTNEY
[ADDRESS REDACTED]

DAVIS, COURTNEY
[ADDRESS REDACTED]

DAVIS, COURTNEY
[ADDRESS REDACTED]

DAVIS, CRYSTAL
[ADDRESS REDACTED]

DAVIS, D MARCUS
[ADDRESS REDACTED]

DAVIS, DANIELLE
[ADDRESS REDACTED]

DAVIS, DAVID
[ADDRESS REDACTED]

DAVIS, DAVID
[ADDRESS REDACTED]

DAVIS, DEBORAH
[ADDRESS REDACTED]

DAVIS, DEKARA
[ADDRESS REDACTED]

DAVIS, DELMAR
[ADDRESS REDACTED]

DAVIS, DENISE
[ADDRESS REDACTED]

DAVIS, DESEREE
[ADDRESS REDACTED]

DAVIS, DESHAWN
[ADDRESS REDACTED]

DAVIS, DESMOND
[ADDRESS REDACTED]

DAVIS, DESMOND
[ADDRESS REDACTED]

DAVIS, DESTINY
[ADDRESS REDACTED]

DAVIS, DION
[ADDRESS REDACTED]

DAVIS, DODIE
[ADDRESS REDACTED]

DAVIS, DOMINIQUE
[ADDRESS REDACTED]

DAVIS, DONNA
[ADDRESS REDACTED]

DAVIS, DORICE
[ADDRESS REDACTED]

DAVIS, DREYGERANEESE
[ADDRESS REDACTED]

DAVIS, ELAINE
[ADDRESS REDACTED]

DAVIS, ELIZABETH
[ADDRESS REDACTED]

DAVIS, ENIYAH
[ADDRESS REDACTED]

DAVIS, ERIN
[ADDRESS REDACTED]

DAVIS, ESTHER
[ADDRESS REDACTED]

DAVIS, ETHAN
[ADDRESS REDACTED]

DAVIS, FALLON
[ADDRESS REDACTED]

DAVIS, FARROD
[ADDRESS REDACTED]

DAVIS, FELICIA
[ADDRESS REDACTED]

DAVIS, FREDERICK
[ADDRESS REDACTED]

DAVIS, GABRIELA
[ADDRESS REDACTED]

DAVIS, GARY
[ADDRESS REDACTED]

DAVIS, GENE
[ADDRESS REDACTED]

DAVIS, GENEVA
[ADDRESS REDACTED]

DAVIS, GEORGE
[ADDRESS REDACTED]

DAVIS, GEORGETTE
[ADDRESS REDACTED]

DAVIS, GEORGIA
[ADDRESS REDACTED]

DAVIS, GORDEN
[ADDRESS REDACTED]

DAVIS, GRAHAM
[ADDRESS REDACTED]

DAVIS, GREG
[ADDRESS REDACTED]

DAVIS, GREGORY
[ADDRESS REDACTED]

DAVIS, GRETA
[ADDRESS REDACTED]

DAVIS, HANNAH
[ADDRESS REDACTED]

DAVIS, HEATHER
[ADDRESS REDACTED]

DAVIS, IESHA
[ADDRESS REDACTED]

DAVIS, ILEYAH
[ADDRESS REDACTED]

DAVIS, ISAIAH
[ADDRESS REDACTED]

DAVIS, JACQUI
[ADDRESS REDACTED]

DAVIS, JALEESA
[ADDRESS REDACTED]

DAVIS, JAMEALA
[ADDRESS REDACTED]

DAVIS, JAMEELA
[ADDRESS REDACTED]

DAVIS, JAMEL
[ADDRESS REDACTED]

DAVIS, JAMES
[ADDRESS REDACTED]

DAVIS, JAMES
[ADDRESS REDACTED]

DAVIS, JAMMIE
[ADDRESS REDACTED]

DAVIS, JAQUEZ
[ADDRESS REDACTED]

DAVIS, JASMYN
[ADDRESS REDACTED]

DAVIS, JAYDEN
[ADDRESS REDACTED]

DAVIS, JEREMY
[ADDRESS REDACTED]

DAVIS, JEREMY
[ADDRESS REDACTED]

DAVIS, JEROME
[ADDRESS REDACTED]

DAVIS, JESIAH
[ADDRESS REDACTED]

DAVIS, JESSICA
[ADDRESS REDACTED]

DAVIS, JESSICA
[ADDRESS REDACTED]

DAVIS, JILL
[ADDRESS REDACTED]

DAVIS, JIMMY
[ADDRESS REDACTED]

DAVIS, JOEL
[ADDRESS REDACTED]

DAVIS, JOEY
[ADDRESS REDACTED]

DAVIS, JOHN
[ADDRESS REDACTED]

DAVIS, JOHNATHIAN
[ADDRESS REDACTED]

DAVIS, JORDAN
[ADDRESS REDACTED]

DAVIS, JOSEPHNE
[ADDRESS REDACTED]

DAVIS, JOSH
[ADDRESS REDACTED]

DAVIS, JOSHUA
[ADDRESS REDACTED]

DAVIS, JOSHUA
[ADDRESS REDACTED]

DAVIS, JOSHUA
[ADDRESS REDACTED]

DAVIS, JOSIAH
[ADDRESS REDACTED]

DAVIS, JUSTIN
[ADDRESS REDACTED]

DAVIS, KAREEM
[ADDRESS REDACTED]

DAVIS, KARON
[ADDRESS REDACTED]

DAVIS, KASHAIYE
[ADDRESS REDACTED]

DAVIS, KATERINA
[ADDRESS REDACTED]

DAVIS, KATRINA
[ADDRESS REDACTED]

DAVIS, KAY
[ADDRESS REDACTED]

DAVIS, KAYLA
[ADDRESS REDACTED]

DAVIS, KAYLA
[ADDRESS REDACTED]

DAVIS, KAYLEA
[ADDRESS REDACTED]

DAVIS, KAYLEYGH
[ADDRESS REDACTED]

DAVIS, KEANYA
[ADDRESS REDACTED]

DAVIS, KELLEN
[ADDRESS REDACTED]

DAVIS, KELLY
[ADDRESS REDACTED]

DAVIS, KELVIS
[ADDRESS REDACTED]

DAVIS, KENDRA ROBBS
[ADDRESS REDACTED]

DAVIS, KERREL
[ADDRESS REDACTED]

DAVIS, KESHIA
[ADDRESS REDACTED]

DAVIS, KEVIN
[ADDRESS REDACTED]

DAVIS, KEVIS
[ADDRESS REDACTED]

DAVIS, KEYONA
[ADDRESS REDACTED]

DAVIS, KIANTE
[ADDRESS REDACTED]

DAVIS, KIMBERLY
[ADDRESS REDACTED]

DAVIS, KRISTA
[ADDRESS REDACTED]

DAVIS, KRISTAL
[ADDRESS REDACTED]

DAVIS, KRISTEN
[ADDRESS REDACTED]

DAVIS, KRISTIN
[ADDRESS REDACTED]

DAVIS, KRISTOPHER
[ADDRESS REDACTED]

DAVIS, KRYSTAL
[ADDRESS REDACTED]

DAVIS, KYLE
[ADDRESS REDACTED]

DAVIS, KYLE
[ADDRESS REDACTED]

DAVIS, LAFONDA
[ADDRESS REDACTED]

DAVIS, LAMAR
[ADDRESS REDACTED]

DAVIS, LAMONT
[ADDRESS REDACTED]

DAVIS, LATASHA
[ADDRESS REDACTED]

DAVIS, LATOYA
[ADDRESS REDACTED]

DAVIS, LAURA
[ADDRESS REDACTED]

DAVIS, LAWRENCE
[ADDRESS REDACTED]

DAVIS, LAWRENCE
[ADDRESS REDACTED]

DAVIS, LEMONTA
[ADDRESS REDACTED]

DAVIS, LEONARD
[ADDRESS REDACTED]

DAVIS, LOLA
[ADDRESS REDACTED]

DAVIS, LORI
[ADDRESS REDACTED]

DAVIS, LOUTRICIA
[ADDRESS REDACTED]

DAVIS, LYNELL
[ADDRESS REDACTED]

DAVIS, MADELINE
[ADDRESS REDACTED]

DAVIS, MAKIA
[ADDRESS REDACTED]

DAVIS, MANDY
[ADDRESS REDACTED]

DAVIS, MARK
[ADDRESS REDACTED]

DAVIS, MARK
[ADDRESS REDACTED]

DAVIS, MARSHALL LAWRENCE
[ADDRESS REDACTED]

DAVIS, MARVIN
[ADDRESS REDACTED]

DAVIS, MARY
[ADDRESS REDACTED]

DAVIS, MATTHEW
[ADDRESS REDACTED]

DAVIS, MELINDA
[ADDRESS REDACTED]

DAVIS, MELVIN
[ADDRESS REDACTED]

DAVIS, MERCY
[ADDRESS REDACTED]

DAVIS, MICHAEL
[ADDRESS REDACTED]

DAVIS, MICHAEL
[ADDRESS REDACTED]

DAVIS, MICHAEL
[ADDRESS REDACTED]

DAVIS, MICHAEL
[ADDRESS REDACTED]

DAVIS, MICHELLE
[ADDRESS REDACTED]

DAVIS, MICHELLE
[ADDRESS REDACTED]

DAVIS, MICHELLE
[ADDRESS REDACTED]

DAVIS, MIRANDA
[ADDRESS REDACTED]

DAVIS, MONIQUE
[ADDRESS REDACTED]

DAVIS, NASHIR
[ADDRESS REDACTED]

DAVIS, NATELLYA
[ADDRESS REDACTED]

DAVIS, NATHAN
[ADDRESS REDACTED]

DAVIS, NATHANIEL
[ADDRESS REDACTED]

DAVIS, NEFERTITI
[ADDRESS REDACTED]

DAVIS, NICK
[ADDRESS REDACTED]

DAVIS, NORRIS
[ADDRESS REDACTED]

DAVIS, ODONA
[ADDRESS REDACTED]

DAVIS, PAIGH
[ADDRESS REDACTED]

DAVIS, PAUL
[ADDRESS REDACTED]

DAVIS, PHILIP
[ADDRESS REDACTED]

DAVIS, QUINCY
[ADDRESS REDACTED]

DAVIS, RACHAEL
[ADDRESS REDACTED]

DAVIS, RACHAEL
[ADDRESS REDACTED]

DAVIS, RACHEL
[ADDRESS REDACTED]

DAVIS, RANDALL
[ADDRESS REDACTED]

DAVIS, RAQUAN
[ADDRESS REDACTED]

DAVIS, RAYLYNN
[ADDRESS REDACTED]

DAVIS, REBECCA
[ADDRESS REDACTED]

DAVIS, REBEKAH
[ADDRESS REDACTED]

DAVIS, RENA
[ADDRESS REDACTED]

DAVIS, RENARD
[ADDRESS REDACTED]

DAVIS, RENEAKA
[ADDRESS REDACTED]

DAVIS, RHONDA
[ADDRESS REDACTED]

DAVIS, ROB
[ADDRESS REDACTED]

DAVIS, ROBERT
[ADDRESS REDACTED]

DAVIS, ROBERT
[ADDRESS REDACTED]

DAVIS, ROBERT
[ADDRESS REDACTED]

DAVIS, RODNEY
[ADDRESS REDACTED]

DAVIS, RONINA
[ADDRESS REDACTED]

DAVIS, ROSAIRIAH
[ADDRESS REDACTED]

DAVIS, RYAN
[ADDRESS REDACTED]

DAVIS, SAMANTHA
[ADDRESS REDACTED]

DAVIS, SARAH
[ADDRESS REDACTED]

DAVIS, SHADELIA
[ADDRESS REDACTED]

DAVIS, SHAKUR
[ADDRESS REDACTED]

DAVIS, SHANIQUA
[ADDRESS REDACTED]

DAVIS, SHAQUINTA
[ADDRESS REDACTED]

DAVIS, SHAQUITA
[ADDRESS REDACTED]

DAVIS, SHARON
[ADDRESS REDACTED]

DAVIS, SHAWN
[ADDRESS REDACTED]

DAVIS, SHAWNA
[ADDRESS REDACTED]

DAVIS, SHAYNA
[ADDRESS REDACTED]

DAVIS, SHELBIE
[ADDRESS REDACTED]

DAVIS, SHELIA
[ADDRESS REDACTED]

DAVIS, SHERI
[ADDRESS REDACTED]

DAVIS, SHERRIN
[ADDRESS REDACTED]

DAVIS, SHERRON
[ADDRESS REDACTED]

DAVIS, SHERYL
[ADDRESS REDACTED]

DAVIS, SHIRLEY
[ADDRESS REDACTED]

DAVIS, SHUNTEL
[ADDRESS REDACTED]

DAVIS, SIDNEY
[ADDRESS REDACTED]

DAVIS, SONJA
[ADDRESS REDACTED]

DAVIS, STEPHEN
[ADDRESS REDACTED]

DAVIS, STEVE
[ADDRESS REDACTED]

DAVIS, STEVEN
[ADDRESS REDACTED]

DAVIS, STEVEN
[ADDRESS REDACTED]

DAVIS, STEVIE
[ADDRESS REDACTED]

DAVIS, SUSAN
[ADDRESS REDACTED]

DAVIS, SYDNEY
[ADDRESS REDACTED]

DAVIS, SYLVIA
[ADDRESS REDACTED]

DAVIS, TABITHA
[ADDRESS REDACTED]

DAVIS, TAKIELA
[ADDRESS REDACTED]

DAVIS, TAMERA
[ADDRESS REDACTED]

DAVIS, TAMMY
[ADDRESS REDACTED]

DAVIS, TAYLA
[ADDRESS REDACTED]

DAVIS, TAYLOR
[ADDRESS REDACTED]

DAVIS, TEGINALD
[ADDRESS REDACTED]

DAVIS, TEMEKA
[ADDRESS REDACTED]

DAVIS, TERRANCE
[ADDRESS REDACTED]

DAVIS, TERRI
[ADDRESS REDACTED]

DAVIS, TERRIE
[ADDRESS REDACTED]

DAVIS, TERRY
[ADDRESS REDACTED]

DAVIS, TERRY
[ADDRESS REDACTED]

DAVIS, THEONDRA
[ADDRESS REDACTED]

DAVIS, THOMAS
[ADDRESS REDACTED]

DAVIS, TIFFANY
[ADDRESS REDACTED]

DAVIS, TODD
[ADDRESS REDACTED]

DAVIS, TODD
[ADDRESS REDACTED]

DAVIS, TRACY
[ADDRESS REDACTED]

DAVIS, TRAVIS
[ADDRESS REDACTED]

DAVIS, TRESA
[ADDRESS REDACTED]

DAVIS, TYANNA
[ADDRESS REDACTED]

DAVIS, TYKEYA
[ADDRESS REDACTED]

DAVIS, VALRITA
[ADDRESS REDACTED]

DAVIS, VERNA
[ADDRESS REDACTED]

DAVIS, VICKY
[ADDRESS REDACTED]

DAVIS, VICTOR
[ADDRESS REDACTED]

DAVIS, VINCENT
[ADDRESS REDACTED]

DAVIS, WANZA
[ADDRESS REDACTED]

DAVIS, WILLIAM
[ADDRESS REDACTED]

DAVIS, WILLIAM
[ADDRESS REDACTED]

DAVIS, WILLIAM
[ADDRESS REDACTED]

DAVIS, WILLIAM
[ADDRESS REDACTED]

DAVIS, WYKIA
[ADDRESS REDACTED]

DAVIS, YESENIA
[ADDRESS REDACTED]

DAVIS-CARTER, VICTORIA
[ADDRESS REDACTED]

DAVIS-COOK, ROSA
[ADDRESS REDACTED]

DAVIS-HUBBARD, BRAYUNNA
[ADDRESS REDACTED]

DAVISON, ANGELA
[ADDRESS REDACTED]

DAVISON, ARTHUR
[ADDRESS REDACTED]

DAVISON, JASON
[ADDRESS REDACTED]

DAVIS-SHELTON, BIANCA
[ADDRESS REDACTED]

DAVIS-TAYLOR, SHARON
[ADDRESS REDACTED]

DAVIS-THOMPSON, GORDON
[ADDRESS REDACTED]

DAVOREN, KALEEYAH
[ADDRESS REDACTED]

DAW, CONNIE
[ADDRESS REDACTED]

DAW, JEANETTE
[ADDRESS REDACTED]

DAWDY, BRYNN
[ADDRESS REDACTED]

DAWES, APRIL
[ADDRESS REDACTED]

DAWES, CRYSTAL
[ADDRESS REDACTED]

DAWKINS, BERLIE
[ADDRESS REDACTED]

DAWKINS, CHANTE
[ADDRESS REDACTED]

DAWKINS, DOROTHY
[ADDRESS REDACTED]

DAWKINS, DUANE
[ADDRESS REDACTED]

DAWKINS, ENDIA
[ADDRESS REDACTED]

DAWKINS, MATTHEW
[ADDRESS REDACTED]

DAWKINS, TAMARA
[ADDRESS REDACTED]

DAWKINS, TARIKA
[ADDRESS REDACTED]

DAWSEY, BELINDA
[ADDRESS REDACTED]

DAWSEY, NICHOLAS
[ADDRESS REDACTED]

DAWSON, AMBER
[ADDRESS REDACTED]

DAWSON, ANGIE
[ADDRESS REDACTED]

DAWSON, BILLY TODD
[ADDRESS REDACTED]

DAWSON, BOBBIE
[ADDRESS REDACTED]

DAWSON, BREANNA
[ADDRESS REDACTED]

DAWSON, DANTE
[ADDRESS REDACTED]

DAWSON, DAVID
[ADDRESS REDACTED]

DAWSON, DEWAYNE
[ADDRESS REDACTED]

DAWSON, DUSTIN
[ADDRESS REDACTED]

DAWSON, GARY
[ADDRESS REDACTED]

DAWSON, JAMES
[ADDRESS REDACTED]

DAWSON, LISA
[ADDRESS REDACTED]

DAWSON, MICHAEL
[ADDRESS REDACTED]

DAWSON, MYRA
[ADDRESS REDACTED]

DAWSON, RASHONDA
[ADDRESS REDACTED]

DAWSON, STACY
[ADDRESS REDACTED]

DAWSON, TAMARA
[ADDRESS REDACTED]

DAWSON, TONY
[ADDRESS REDACTED]

DAWSON, VANNESSA
[ADDRESS REDACTED]

DAWSON, WEMKIA
[ADDRESS REDACTED]

DAY, ANGELA
[ADDRESS REDACTED]

DAY, ANTHONY
[ADDRESS REDACTED]

DAY, BRIAN A
[ADDRESS REDACTED]

DAY, CECELIA
[ADDRESS REDACTED]

DAY, JEFFERY
[ADDRESS REDACTED]

DAY, KAREN
[ADDRESS REDACTED]

DAY, LESLIE
[ADDRESS REDACTED]

DAY, PAIGE
[ADDRESS REDACTED]

DAY, REGINALD
[ADDRESS REDACTED]

DAY, STEVEN
[ADDRESS REDACTED]

DAY, SUNNY
[ADDRESS REDACTED]

DAY, THOMAS
[ADDRESS REDACTED]

DAYAN, LISA
[ADDRESS REDACTED]

DAYE, BOBBI
[ADDRESS REDACTED]

DAYE, TONEY
[ADDRESS REDACTED]

DAYMON, LORETTA
[ADDRESS REDACTED]

DAYS-ISAAC, TAMARA
[ADDRESS REDACTED]

DAYSTAR
3901 HWY 121
BEDFORD, TX  76021

DAYTON, DAVID
[ADDRESS REDACTED]

DAYTON, JOHN
[ADDRESS REDACTED]

DAZA, JESSICA
[ADDRESS REDACTED]

DAZA, JOSE
[ADDRESS REDACTED]

DC DEPT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE NE
WASHINGTON, DC  20019

DC OFFICE OF TAX AND REVENUE
1101 4TH STREET, SW
SUITE 270 WEST
WASHINGTON, DC  20024

DC OFFICE OF THE ATTORNEY GENERAL
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
400 6TH ST, NW
WASHINGTON, DC  20001

DC TAX REVENUE
1101 4TH ST SW, STE 270 WEST
WASHINGTON, DC  20024

DCG
290 HARBOR DR, FL 4
STAMFORD, CT  06902-8700

DDI CAPITAL
PO BOX 743
HOPATCONG, NJ  07843

DE NOVO CORPORATION
1011 CENTRE RD.
SUITE 104
WILMINGTON, DE  19805

DEACON, JOHN
[ADDRESS REDACTED]

DEAL, ETHAN
[ADDRESS REDACTED]

DEAL, KIRKLYN
[ADDRESS REDACTED]

DEAL, LAUREN
[ADDRESS REDACTED]

DEAL, MICHAEL
[ADDRESS REDACTED]

DEAL, RIENZI
[ADDRESS REDACTED]

DEALERS AUTO AUCTION OF OKC
1028 S PORTLAND
OKLAHOMA CITY, OK  73108

DEALS ON WHEELS OF PALM BEACHES LLC
3292 SHWANEE AVE, 9
WEST PALM BEACH, FL  33409

DEAMICIS, NICOLE
[ADDRESS REDACTED]

DEAN, CARLY
[ADDRESS REDACTED]

DEAN, DARREN
[ADDRESS REDACTED]

DEAN, DONZEL
[ADDRESS REDACTED]

DEAN, JEREMY
[ADDRESS REDACTED]

DEAN, KOBE
[ADDRESS REDACTED]

DEAN, KRYSTALINE
[ADDRESS REDACTED]

DEAN, LAWRENCE
[ADDRESS REDACTED]

DEAN, LOGAN
[ADDRESS REDACTED]

DEAN, LORI
[ADDRESS REDACTED]

DEAN, NICOLE
[ADDRESS REDACTED]

DEAN, PAMELA
[ADDRESS REDACTED]

DEAN, PAUL
[ADDRESS REDACTED]

DEAN, RASHEE
[ADDRESS REDACTED]

DEAN, SHAROON
[ADDRESS REDACTED]

DEAN, TARA
[ADDRESS REDACTED]

DEAN, WARREN
[ADDRESS REDACTED]

DEAN, ZHAJAH
[ADDRESS REDACTED]

DEANDA, ANDREW
[ADDRESS REDACTED]

DEANDA, DAVID
[ADDRESS REDACTED]

DEANDA, EMMA
[ADDRESS REDACTED]

DEANE, ADRIAN
[ADDRESS REDACTED]

DEANS, ROSEMARY
[ADDRESS REDACTED]

DEANTONIO, TIMOTHY
[ADDRESS REDACTED]

DEARBORN, BRENDA
[ADDRESS REDACTED]

DEARMOND, KECELYN
[ADDRESS REDACTED]

DEARMOND, VICKI
[ADDRESS REDACTED]

DEASON, NICK
[ADDRESS REDACTED]

DEATON, ADRIANNA
[ADDRESS REDACTED]

DEATON, CHARLES
[ADDRESS REDACTED]

DEATON, HEATHER
[ADDRESS REDACTED]

DEATON, MICHEAL
[ADDRESS REDACTED]

DEATON, PENNY
[ADDRESS REDACTED]

DEATON, SARA
[ADDRESS REDACTED]

DEAVER, JEFFERY
[ADDRESS REDACTED]

DEBARTOLO, RICHARD
[ADDRESS REDACTED]

DEBERRY, JOSEPH
[ADDRESS REDACTED]

DEBERRY, KADIM
[ADDRESS REDACTED]

DEBERRY, ROBERT
[ADDRESS REDACTED]

DEBESE, YERUK
[ADDRESS REDACTED]

DEBIASE, JAIME
[ADDRESS REDACTED]

DEBOARD, DEBORAH
[ADDRESS REDACTED]

DEBOLD, LATOYA
[ADDRESS REDACTED]

DEBOLLE, DYLAN
[ADDRESS REDACTED]

DEBORDE, SONYA
[ADDRESS REDACTED]

DEBOSE, AMBER
[ADDRESS REDACTED]

DEBOSE, ANTONETTE
[ADDRESS REDACTED]

DEBOSE, MALCOLM
[ADDRESS REDACTED]

DEBOSE, ORLEAN
[ADDRESS REDACTED]

DEBRA, NEWELL,
[ADDRESS REDACTED]

DEBREST, LEZLIE
[ADDRESS REDACTED]

DEBROSSARD, KIM
[ADDRESS REDACTED]

DEBT.COM, LLC
5769 W SUNRISE BLVD
PLANTATION, FL  33313

DEBUHR, JESSICA
[ADDRESS REDACTED]

DEBUSK, JASON
[ADDRESS REDACTED]

DECAMP, TIANNA
[ADDRESS REDACTED]

DECARMINE, MERCEDES
[ADDRESS REDACTED]

| | | |
|---|---|---|
| DECELL, TRAVIS<br>[ADDRESS REDACTED] | DECHACIN, MARIEL<br>[ADDRESS REDACTED] | DECHELLIS, AMBER<br>[ADDRESS REDACTED] |
| DECHICK, GREG<br>[ADDRESS REDACTED] | DECKER, BECKY<br>[ADDRESS REDACTED] | DECKER, EMERALD<br>[ADDRESS REDACTED] |
| DECKER, ERIKA<br>[ADDRESS REDACTED] | DECKER, JEFFREY<br>[ADDRESS REDACTED] | DECKER, MADELINE<br>[ADDRESS REDACTED] |
| DECKER, STACY<br>[ADDRESS REDACTED] | DECKER, WENDY<br>[ADDRESS REDACTED] | DECOLA, JOANNE<br>[ADDRESS REDACTED] |
| DECORTE, JOHN<br>[ADDRESS REDACTED] | DECOST, DEBORAH<br>[ADDRESS REDACTED] | DECRAENE, KEVIN<br>[ADDRESS REDACTED] |
| DEDMON, BRITTANY<br>[ADDRESS REDACTED] | DEDOISES, MARIA<br>[ADDRESS REDACTED] | DEDON, BRITTNEY<br>[ADDRESS REDACTED] |
| DEE, JOHN<br>[ADDRESS REDACTED] | DEE, LAWRENCE<br>[ADDRESS REDACTED] | DEEDS, BABYLYNTX<br>[ADDRESS REDACTED] |
| DEEDS, LINNEA<br>[ADDRESS REDACTED] | DEEGAN, KYLE<br>[ADDRESS REDACTED] | DEEL, RONALD<br>[ADDRESS REDACTED] |
| DEEM, MICHEAL<br>[ADDRESS REDACTED] | DEEM, MICHELLE<br>[ADDRESS REDACTED] | DEEMER, THERESA<br>[ADDRESS REDACTED] |
| DEEN, AHMED<br>[ADDRESS REDACTED] | DEER, RICHARD<br>[ADDRESS REDACTED] | DEER, WILLIAM<br>[ADDRESS REDACTED] |

DEERBERG, ISAAC
[ADDRESS REDACTED]

DEERE, AIMEE
[ADDRESS REDACTED]

DEERE, BENJAMIN
[ADDRESS REDACTED]

DEERING, CARL
[ADDRESS REDACTED]

DEERINGER, MARY JOYCE
[ADDRESS REDACTED]

DEES, GLENN
[ADDRESS REDACTED]

DEES, JULIE
[ADDRESS REDACTED]

DEESCH, GEORGE
[ADDRESS REDACTED]

DEESE, BLAKE
[ADDRESS REDACTED]

DEESE, KENDALL
[ADDRESS REDACTED]

DEESE, SHEILA
[ADDRESS REDACTED]

DEFAZIO, CHRISTOPHER
[ADDRESS REDACTED]

DEFAZIO, JAY
[ADDRESS REDACTED]

DEFERRED PRESENTMENT SERVICES ACT
STATE BANKING DEPARTMENT
P.O. BOX 4600
MONTGOMERY, AL 36103-4600

DEFIGLIO, ANTHONY
[ADDRESS REDACTED]

DEFILIPPIS, JENNA
[ADDRESS REDACTED]

DEFILIPPO, VICTORIA
[ADDRESS REDACTED]

DEFORE, LEE
[ADDRESS REDACTED]

DEFRATES, JOSEPH
[ADDRESS REDACTED]

DEFREITAS, ELIZABETH
[ADDRESS REDACTED]

DEFREITAS, FREDERICK
[ADDRESS REDACTED]

DEFRENCHI, JESSE
[ADDRESS REDACTED]

DEGAETANO, CHARLENE
[ADDRESS REDACTED]

DEGALE, DARRYL
[ADDRESS REDACTED]

DEGRAPHENREID, JAMES
[ADDRESS REDACTED]

DEGRATE, JOHNNY
[ADDRESS REDACTED]

DEGREE, ADRIAN
[ADDRESS REDACTED]

DEGROAT, DEREK
[ADDRESS REDACTED]

DEGROTE, COREY
[ADDRESS REDACTED]

DEGRUY, TRAVION
[ADDRESS REDACTED]

DEGUISTO, MATTHEW
[ADDRESS REDACTED]

DEGUZMAN, ARTHUR
[ADDRESS REDACTED]

DEHAAS, DAWN
[ADDRESS REDACTED]

DEHAESELEER, GALE
[ADDRESS REDACTED]

DEHARO, BELEN
[ADDRESS REDACTED]

DEHARO, GORGE
[ADDRESS REDACTED]

DEHART, CHASITY
[ADDRESS REDACTED]

DEHART, DALLAS
[ADDRESS REDACTED]

DEHART, DEVYN
[ADDRESS REDACTED]

DEHART, HAILEE
[ADDRESS REDACTED]

DEHART, KARINA
[ADDRESS REDACTED]

DEHART, ROBERT
[ADDRESS REDACTED]

DEHAVEN, JOSHUA
[ADDRESS REDACTED]

DEHONT, ERIKA
[ADDRESS REDACTED]

DEHOYOS, MARILU
[ADDRESS REDACTED]

DEIDA, TABITHA
[ADDRESS REDACTED]

DEITCH, STEPHEN
[ADDRESS REDACTED]

DEJA, WASHINGTON,
[ADDRESS REDACTED]

DEJARNETTE, ALEX
[ADDRESS REDACTED]

DEJEAN, HENRI
[ADDRESS REDACTED]

DEJESUS, AMOS
[ADDRESS REDACTED]

DEJESUS, DANIEL
[ADDRESS REDACTED]

DEJESUS, FELIPE
[ADDRESS REDACTED]

DEJESUS, GERMAN
[ADDRESS REDACTED]

DEJESUS, HECTOR
[ADDRESS REDACTED]

DEJESUS, JAY
[ADDRESS REDACTED]

DEJESUS, JOHNATHAN
[ADDRESS REDACTED]

DEJESUS, JOSE
[ADDRESS REDACTED]

DEJESUS, MARIA
[ADDRESS REDACTED]

DEJESUS, PATRICIA
[ADDRESS REDACTED]

DEJESUS, TAMMY
[ADDRESS REDACTED]

DEJESUS, VERONICA
[ADDRESS REDACTED]

DEJOHNETTE, PORSCHEA
[ADDRESS REDACTED]

DEJONGHE, DUSTIN
[ADDRESS REDACTED]

DEJOY, ALEXIS
[ADDRESS REDACTED]

DEJULIO, EILEEN
[ADDRESS REDACTED]

DEKALB COUNTY
300 GRAND AVE SW
STE 100
FORT PAYNE, AL  35967

DEKALB, HEINRICH
[ADDRESS REDACTED]

DEKIYA, ISAMU
[ADDRESS REDACTED]

DEKRAAI, JAMIE
[ADDRESS REDACTED]

DEKRAAI, MICHAEL
[ADDRESS REDACTED]

DEL CITY
407 CLINTON ST
DELAWARE CITY, DE  19706

DELABRA, RUBEN TAPIA
[ADDRESS REDACTED]

DELACRUZ, ANDREA
[ADDRESS REDACTED]

DELACRUZ, CASSANDRA
[ADDRESS REDACTED]

DELACRUZ, DENISE
[ADDRESS REDACTED]

DELACRUZ, IRENE
[ADDRESS REDACTED]

DELACRUZ, ISIDRO
[ADDRESS REDACTED]

DELACRUZ, JD
[ADDRESS REDACTED]

DELACRUZ, JESUS
[ADDRESS REDACTED]

DELACRUZ, YAHAIRA
[ADDRESS REDACTED]

DELAFUENTE, JESSICA
[ADDRESS REDACTED]

DELAGARDELLE, JEREMY
[ADDRESS REDACTED]

DELAGARZA, TABATHA
[ADDRESS REDACTED]

DELAGSRZA, BEATRICE
[ADDRESS REDACTED]

DELAHOY, MATTHEW
[ADDRESS REDACTED]

DELAHOY, RICHARD
[ADDRESS REDACTED]

DELAHOZ, JAVIER
[ADDRESS REDACTED]

DELAIGLESIA, JOYCE
[ADDRESS REDACTED]

DELANCEY, JOSEPH
[ADDRESS REDACTED]

DELANCEY, KEVIN
[ADDRESS REDACTED]

DELANCEY, MICHAEL
[ADDRESS REDACTED]

DELANCEY, MICHAEL
[ADDRESS REDACTED]

DELANCEY, TIETIANNA CHRISTIA
[ADDRESS REDACTED]

DELANCY, CHARLIE
[ADDRESS REDACTED]

DELANEY, CHARLES
[ADDRESS REDACTED]

DELANEY, CORRINA
[ADDRESS REDACTED]

DELANEY, LEROY
[ADDRESS REDACTED]

DELANEY, RICKY
[ADDRESS REDACTED]

DELANEY, SCOTT
[ADDRESS REDACTED]

DELANEY, SEQUOYAH
[ADDRESS REDACTED]

DELANEY, THERESA
[ADDRESS REDACTED]

DELANO, JOHN
[ADDRESS REDACTED]

DELAPAZ, ANDREW
[ADDRESS REDACTED]

DELAPAZ, MIGUEL
[ADDRESS REDACTED]

DELAPENHA, DAIJE
[ADDRESS REDACTED]

DELAREGATA, OCIRIS
[ADDRESS REDACTED]

DELAROSA, NORMA
[ADDRESS REDACTED]

DELAROSA, STEFFANY
[ADDRESS REDACTED]

DELASALAS, MARY
[ADDRESS REDACTED]

DELAWARE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF STATE
SECRETARY OF STATE
401 FEDERAL ST, STE 3
DOVER, DE  19901

DELAWARE DEPT OF FINANCE
OFFICE OF UNCLAIMED PROPERTY
PO BOX 8931
WILMINGTON, DE  19899-8931

DELAWARE DEPT OF JUSTICE
CARVEL STATE OFFICE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DEPT OF JUSTICE
FRAUD & CONSUMER PROTECTION
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DEPT OF LABOR
BLUE HEN CORPORATE CENTER
655 S BAY RD, STE 2H
DOVER, DE  19901

DELAWARE DEPT OF LABOR
DIV. OF UNEMPLOYMENT INSURANCE
4425 N MARKET ST
WILMINGTON, DE  19802

DELAWARE DEPT OF LABOR
DIV. OF UNEMPLOYMENT INSURANCE
8 GEORGETOWN PLAZA, STE 2
GEORGETOWN, DE  19947

DELAWARE DEPT OF LABOR
DIV. OF UNEMPLOYMENT INSURANCE
BLUE HEN CORP CENTER
655 S BAY RD, STE 2H
DOVER, DE  19901

DELAWARE DEPT OF LABOR
DIV. OF UNEMPLOYMENT INSURANCE
UNIVERSITY OFFICE PLAZA
252 CHAPMAN RD, 2ND FL
NEWARK, DE  19702

DELAWARE DIV OF REVENUE
540 S DUPONT HWY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE  19947

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
THOMAS COLLINS BUILDLING
540 S DUPONT HIGHWAY
DOVER, DE  19901

DELAWARE SECRETARY OF STATE
STATE OF DELAWARE - DIV OF
CORPORATIONS
P.O. BOX 5509
BINGHAMTON, NY  13902-5509

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD
SUITE 100
DOVER, DE  19904

DELAWDER, JASON
[ADDRESS REDACTED]

DELAY, MICHAEL
[ADDRESS REDACTED]

DELAY, TYSHAE
[ADDRESS REDACTED]

DELEON, ALEXANDRA
[ADDRESS REDACTED]

DELEON, ANDREW
[ADDRESS REDACTED]

DELEON, BRYANA
[ADDRESS REDACTED]

DELEON, DIANA
[ADDRESS REDACTED]

DELEON, ELEAZAR
[ADDRESS REDACTED]

DELEON, ISAAC
[ADDRESS REDACTED]

DELEON, JESUS
[ADDRESS REDACTED]

DELEON, JOSHUA
[ADDRESS REDACTED]

DELEON, LIBBY
[ADDRESS REDACTED]

DELEON, MILAGRO
[ADDRESS REDACTED]

DELEON, RICARDO
[ADDRESS REDACTED]

DELEON, SUSAN
[ADDRESS REDACTED]

DELFICO, DEAN
[ADDRESS REDACTED]

DELGADILLO, DIANA
[ADDRESS REDACTED]

DELGADILLO, ROSSY
[ADDRESS REDACTED]

DELGADO, ALICIA
[ADDRESS REDACTED]

DELGADO, ANDREW
[ADDRESS REDACTED]

DELGADO, BAYARDO
[ADDRESS REDACTED]

DELGADO, CONCHITA
[ADDRESS REDACTED]

DELGADO, ELIZABETH
[ADDRESS REDACTED]

DELGADO, ERNEST
[ADDRESS REDACTED]

DELGADO, ESPERANZA
[ADDRESS REDACTED]

DELGADO, FRANCISCA
[ADDRESS REDACTED]

DELGADO, GABRIEL
[ADDRESS REDACTED]

DELGADO, HASSAN
[ADDRESS REDACTED]

DELGADO, JALITZA
[ADDRESS REDACTED]

DELGADO, JAMIE
[ADDRESS REDACTED]

DELGADO, JASON
[ADDRESS REDACTED]

DELGADO, JOEY
[ADDRESS REDACTED]

DELGADO, JOHENNY
[ADDRESS REDACTED]

DELGADO, JUAN
[ADDRESS REDACTED]

DELGADO, JUAN
[ADDRESS REDACTED]

DELGADO, LISYANET RUEDA
[ADDRESS REDACTED]

DELGADO, LUPE
[ADDRESS REDACTED]

DELGADO, MICHELLE
[ADDRESS REDACTED]

DELGADO, OSVALDO
[ADDRESS REDACTED]

DELGADO, PATRICIA
[ADDRESS REDACTED]

DELGADO, ROLANDO
[ADDRESS REDACTED]

DELGADO, SARAY
[ADDRESS REDACTED]

DELGADO, SHAYLA
[ADDRESS REDACTED]

DELGADO, STEPHANIE
[ADDRESS REDACTED]

DELGADO, TERESA
[ADDRESS REDACTED]

DELGADO, TOMAS
[ADDRESS REDACTED]

DELGADO, WILLIAM
[ADDRESS REDACTED]

DELGADO, WILLMAEL
[ADDRESS REDACTED]

DELGADO, ZOAN
[ADDRESS REDACTED]

DELGUERICO, DOMINIC
[ADDRESS REDACTED]

DELINSKI, ERIC
[ADDRESS REDACTED]

DELISLE, SARA
[ADDRESS REDACTED]

DELKS, PATRICIA
[ADDRESS REDACTED]

DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
PO BOX 5275
CAROL STREAM, IL  60197-5275

DELL MARKETING LP
C/O DELL USA  LP
PO BOX 534118
ATLANTA, GA  30353-4118

DELL SOFTWARE INC.
P.O. BOX 731381
DALLAS, TX  75373-1381

DELLILIUNE, DANIEL
[ADDRESS REDACTED]

DELLING, RANDALL
[ADDRESS REDACTED]

DELLINGER, POINCIANA
[ADDRESS REDACTED]

DELLISANTI, MEGAN
[ADDRESS REDACTED]

DELMAR MANUFACTURING
11083 STATE RTE 9
CHAMPLAIN, NY  12919-5063

DELOATCH, HAROLD
[ADDRESS REDACTED]

DELOATCH, JOSHUA
[ADDRESS REDACTED]

DELOATCH, MALIK
[ADDRESS REDACTED]

DELOE, JENNIFER
[ADDRESS REDACTED]

DELOITTE
30 ROCKEFELLER PLZ, 41ST FL
NEW YORK, NY  10112-0015

DELONG, TOMMY
[ADDRESS REDACTED]

DELOREY, KENNETH
[ADDRESS REDACTED]

DELOSREYED, RYAN
[ADDRESS REDACTED]

DELOSSANTOS, ALEJANDRO
[ADDRESS REDACTED]

DELOSSANTOS, CHRISTINE
[ADDRESS REDACTED]

DELOZIER, MELISSA
[ADDRESS REDACTED]

DELOZIER, PHILLIP
[ADDRESS REDACTED]

DELP, DAVID
[ADDRESS REDACTED]

DELRIO, MARIA
[ADDRESS REDACTED]

DELSAHUT, RODRIGO
[ADDRESS REDACTED]

DELSOLIO, SABRINA
[ADDRESS REDACTED]

DELTA AIR LINES
1030 DELTA BLVD
ATLANTA, GA  30354-1989

DELUCA, MARGARITA
[ADDRESS REDACTED]

DELUCIA, DEVIN
[ADDRESS REDACTED]

DELUNA, ANGEL
[ADDRESS REDACTED]

DELUNA, ANTONIO
[ADDRESS REDACTED]

DELUNA, LUIS
[ADDRESS REDACTED]

DELUNA, RICARDO
[ADDRESS REDACTED]

DELVA, JASMINE
[ADDRESS REDACTED]

DELVA, KERLANDE
[ADDRESS REDACTED]

DELVALLE, BRYAN
[ADDRESS REDACTED]

DELVALLE, JESUS
[ADDRESS REDACTED]

DELVALLE, ROSE
[ADDRESS REDACTED]

DELVALLE, TRACY
[ADDRESS REDACTED]

DELZINGARO, HOWARD
[ADDRESS REDACTED]

DEMAG, DARRYL
[ADDRESS REDACTED]

DEMARR, ALI
[ADDRESS REDACTED]

DEMARS, MATTHEW
[ADDRESS REDACTED]

DEMATOS, SABRINA
[ADDRESS REDACTED]

DEMCZYSZYN, DEVYN
[ADDRESS REDACTED]

DEMEDEIROS, VERONICA
[ADDRESS REDACTED]

DEMEGLIO, TABETHA
[ADDRESS REDACTED]

DEMERS, ALEX
[ADDRESS REDACTED]

DEMERY, DAKOTA
[ADDRESS REDACTED]

DEMERY, LESLEE
[ADDRESS REDACTED]

DEMERY, MARK
[ADDRESS REDACTED]

DEMESMIN, FALENTINA
[ADDRESS REDACTED]

DEMIEL, JERRELL
[ADDRESS REDACTED]

DEMING, BROOKLYN
[ADDRESS REDACTED]

DEMIREZEN, BULENTCAN
[ADDRESS REDACTED]

DEMKE, SUSAN
[ADDRESS REDACTED]

DEMMA, FRANCINE
[ADDRESS REDACTED]

DEMMER, AMBER
[ADDRESS REDACTED]

DEMMINGS, VIVIANNA
[ADDRESS REDACTED]

DEMONEY, DESIREE
[ADDRESS REDACTED]

DEMONTAGNAC, KISHA
[ADDRESS REDACTED]

DEMOPOULOS, PETER
[ADDRESS REDACTED]

DEMORLA, CRYSTAL
[ADDRESS REDACTED]

DEMOSS, REBECCA
[ADDRESS REDACTED]

DEMPS, JACQUELYN
[ADDRESS REDACTED]

DEMPS, JAMILA
[ADDRESS REDACTED]

DEMPSEY, JULIE
[ADDRESS REDACTED]

DEMPSEY, PATRICK
[ADDRESS REDACTED]

DEMPSEY, TINA
[ADDRESS REDACTED]

DEMUTH, JACOB
[ADDRESS REDACTED]

DENARD, SHAYLA
[ADDRESS REDACTED]

DENDY, RAINE
[ADDRESS REDACTED]

DENEEN, MARGUERITE
[ADDRESS REDACTED]

DENEGA, STEFAN
[ADDRESS REDACTED]

DENEGRIS, BRIANNA
[ADDRESS REDACTED]

DENHAM, LISA
[ADDRESS REDACTED]

DENHAM, LOLITHEA
[ADDRESS REDACTED]

DENIHAN, HEATHER
[ADDRESS REDACTED]

DENIZARD, CRISTAL HERNANDEZ
[ADDRESS REDACTED]

DENMARK, MATTHEW
[ADDRESS REDACTED]

DENMON, JEREMY
[ADDRESS REDACTED]

DENNARD, SHAMIKA
[ADDRESS REDACTED]

DENNER, IAN
[ADDRESS REDACTED]

DENNETT, SAMANTHA
[ADDRESS REDACTED]

DENNIE, SHAUNA
[ADDRESS REDACTED]

DENNIN, RAVEN
[ADDRESS REDACTED]

DENNING, ELIZABETH
[ADDRESS REDACTED]

DENNING, RICHARD
[ADDRESS REDACTED]

DENNIS, ANDRE
[ADDRESS REDACTED]

DENNIS, BRYCE
[ADDRESS REDACTED]

DENNIS, CHRISTINA
[ADDRESS REDACTED]

DENNIS, DELIAH
[ADDRESS REDACTED]

DENNIS, EVANGELINE
[ADDRESS REDACTED]

DENNIS, GEORDON
[ADDRESS REDACTED]

DENNIS, JASMINE
[ADDRESS REDACTED]

DENNIS, JENNIFER
[ADDRESS REDACTED]

DENNIS, LASHAWN
[ADDRESS REDACTED]

DENNIS, MARK
[ADDRESS REDACTED]

DENNIS, MARQUELES
[ADDRESS REDACTED]

DENNIS, MATT
[ADDRESS REDACTED]

DENNIS, MELVIN
[ADDRESS REDACTED]

DENNIS, MICKEY
[ADDRESS REDACTED]

DENNIS, PATRICK
[ADDRESS REDACTED]

DENNIS, PRICILLA
[ADDRESS REDACTED]

DENNIS, SAVANNAH
[ADDRESS REDACTED]

DENNIS, STANLEY
[ADDRESS REDACTED]

DENNIS, TIERRA
[ADDRESS REDACTED]

DENNIS, TRAVIOUS
[ADDRESS REDACTED]

DENNISON, ERIC
[ADDRESS REDACTED]

DENNISON, JAWUAN
[ADDRESS REDACTED]

DENNISON, JONATHAN
[ADDRESS REDACTED]

DENNISON, JUSTIN
[ADDRESS REDACTED]

DENNISON, LESSIE
[ADDRESS REDACTED]

DENNISON, SHAKEASHA
[ADDRESS REDACTED]

DENNO, JARRED
[ADDRESS REDACTED]

DENNO, MELINDA
[ADDRESS REDACTED]

DENNY, RANDY
[ADDRESS REDACTED]

DENOVA, LESLIE
[ADDRESS REDACTED]

DENSMORE, TAINISHA
[ADDRESS REDACTED]

DENSON, ALLEN
[ADDRESS REDACTED]

DENSON, DAVID
[ADDRESS REDACTED]

DENSON, GREGORY
[ADDRESS REDACTED]

DENSON, HANNAH
[ADDRESS REDACTED]

DENSON, RICHARD
[ADDRESS REDACTED]

DENSON, WHITNEY
[ADDRESS REDACTED]

DENT, APRIL
[ADDRESS REDACTED]

DENT, BARBARA
[ADDRESS REDACTED]

DENT, BETTY
[ADDRESS REDACTED]

DENT, BRITTANY
[ADDRESS REDACTED]

DENT, CLAYTON
[ADDRESS REDACTED]

DENT, DELONTA
[ADDRESS REDACTED]

DENT, JARRED
[ADDRESS REDACTED]

DENT, LOVIE
[ADDRESS REDACTED]

DENT, LYNNETTE
[ADDRESS REDACTED]

DENT, TAMIKA
[ADDRESS REDACTED]

DENTON, ANDREW
[ADDRESS REDACTED]

DENTON, ARRATON
[ADDRESS REDACTED]

DENTON, AUSTIN
[ADDRESS REDACTED]

DENTON, DESTINY
[ADDRESS REDACTED]

DENTON, GLENN
[ADDRESS REDACTED]

DEODAT, DHANESHWARIE
[ADDRESS REDACTED]

DEOGRASIASI, NIBITANGA
[ADDRESS REDACTED]

DEOLIVEIRA, LOUIS-ANTOINE
[ADDRESS REDACTED]

DEPARTMENT OF BUSINESS SERVICES
SECRETARY OF STATE
501 S SECOND ST
RM 350
SPRINGFIELD, IL  62726

DEPARTMENT OF BUSINESS SERVICES
SECRETARY OF STATE
69 W WASHINGTON ST
STE 1240
CHICAGO, IL  60602

DEPARTMENT OF CONSUMER AFFAIRS
P.O. BOX 5757
COLUMBIA, SC  29250

DEPARTMENT OF FINANCIAL INSTITUTIONS -
IN
30 S. MERIDIAN STREET
SUITE 300
INDIANAPOLIS, IN  46204

DEPARTMENT OF HOMELAND SECURITY PPS
30 HOUGHTON STREET
ST. ALBANS, VT  05478-2399

DEPARTMENT OF HOMELAND SECURITY
4 LEMNAH DRIVE
ST. ALBANS, VT  05479-0001

DEPAZ, CESAR
[ADDRESS REDACTED]

DEPERSIS, BARBARA
[ADDRESS REDACTED]

DEPINA, ALEXANDRA
[ADDRESS REDACTED]

DEPINA, JORDAN
[ADDRESS REDACTED]

DEPOE, SCOTT
[ADDRESS REDACTED]

DEPROSSE, ROBERT
[ADDRESS REDACTED]

DEPT OF STATE TREASURER
COMMONWEALTH OF MASSACHUSETTS
UNCLAIMED PROPERTY DIVISION
1 ASHBURTON PLACE, 12TH FL
BOSTON, MA  02108-1608

DEPT. OF FINANCIAL INSTITUTIONS
4822 MADISON YARDS
4TH FLOOR NORTH
MADISON, WI  53705

DERBY, DEBORAH
[ADDRESS REDACTED]

DERCOLE, SAMANTHA
[ADDRESS REDACTED]

DERE, MARIO
[ADDRESS REDACTED]

DERENBERGER, PATTY
[ADDRESS REDACTED]

DEREZINSKI, MATTHEW
[ADDRESS REDACTED]

DERIEUX, RUBEN
[ADDRESS REDACTED]

DERING, ARTHUR
[ADDRESS REDACTED]

DERINGTON, JESSICA
[ADDRESS REDACTED]

DERNE, JENNY
[ADDRESS REDACTED]

DEROSIERS, JOSHUA
[ADDRESS REDACTED]

DEROUEN, ANDRE
[ADDRESS REDACTED]

DEROUIN, CHRIS
[ADDRESS REDACTED]

DEROZAN, DERRICK
[ADDRESS REDACTED]

DERRICK, BRIAN
[ADDRESS REDACTED]

DERRICK, JESSIE
[ADDRESS REDACTED]

DERRYBERRY, LISA
[ADDRESS REDACTED]

DERSCHA, RACHELLE
[ADDRESS REDACTED]

DERSLICE, DENNIS VAN
[ADDRESS REDACTED]

DERUYTER, JAMES
[ADDRESS REDACTED]

DERVERGER, DEVON
[ADDRESS REDACTED]

DERVIL, MAUDELINE
[ADDRESS REDACTED]

DESAI, SAMANTHA
[ADDRESS REDACTED]

DESALVO, SERGIO
[ADDRESS REDACTED]

DESANTIS, JEAN
[ADDRESS REDACTED]

DESANTIS, JOSEPHINE
[ADDRESS REDACTED]

DESANTIS, SABRINA
[ADDRESS REDACTED]

DESARNO, HANNAH
[ADDRESS REDACTED]

DESAUTEL, JENNIFER
[ADDRESS REDACTED]

DESAUTELL JR, DOUGLAS EDWARD
[ADDRESS REDACTED]

DESCOTT, TOBEONKA
[ADDRESS REDACTED]

DESERIO, RICARDO
[ADDRESS REDACTED]

DESHAZO, ANTHONY
[ADDRESS REDACTED]

DESHIELDS, DANIELLE
[ADDRESS REDACTED]

DESHIELDS, NOLAN
[ADDRESS REDACTED]

DESHOMME, DANIEL
[ADDRESS REDACTED]

DESIMONE, SHARON
[ADDRESS REDACTED]

DESIMONE, SIDNEY
[ADDRESS REDACTED]

DESINORD, ANSLEY
[ADDRESS REDACTED]

DESIR, JOHN
[ADDRESS REDACTED]

DESIR, NICHOLE
[ADDRESS REDACTED]

DESIR, RICHARD
[ADDRESS REDACTED]

DESIRE, ELINOT
[ADDRESS REDACTED]

DESJARDIN, KEVIN
[ADDRESS REDACTED]

DESJARDINS, JONAS
[ADDRESS REDACTED]

DESKINS, JANET
[ADDRESS REDACTED]

DESRAVINES, ALEXANDRA
[ADDRESS REDACTED]

DESRAVINES, CARLOS
[ADDRESS REDACTED]

DESRIVIERES, KENLEY
[ADDRESS REDACTED]

DESRIVIERES, MARIE
[ADDRESS REDACTED]

DESROCHES, QUIORIE
[ADDRESS REDACTED]

DESSAUER, MICHELLE VON
[ADDRESS REDACTED]

DESTEFANO, JOHN
[ADDRESS REDACTED]

DESTIN, RUBEN
[ADDRESS REDACTED]

DESTINED DESIGN
8167 BELVEDERE AVE, STE B
SACRAMENTO, CA 95826

DESVARIEUX, VITAL
[ADDRESS REDACTED]

DETECTIFY
MASTER SAMUELSGATAN 56
STOCKHOLM  111 21
SWEDEN

DETERMANN, RAYMOND
[ADDRESS REDACTED]

DETOLLENAERE, SARA
[ADDRESS REDACTED]

DETRENT, TAWNI
[ADDRESS REDACTED]

DETRES, PRISCILLA
[ADDRESS REDACTED]

DETRICK, PAM
[ADDRESS REDACTED]

DEUEL, ANITA
[ADDRESS REDACTED]

DEVALCOURT, HEATHER
[ADDRESS REDACTED]

DEVALT, AUDREY
[ADDRESS REDACTED]

DEVANE, GARY
[ADDRESS REDACTED]

DEVATT, ROY
[ADDRESS REDACTED]

DEVAULT, SYDNEE
[ADDRESS REDACTED]

DEVER, BRET
[ADDRESS REDACTED]

DEVER, LORI J
[ADDRESS REDACTED]

DEVEREUEAWAX, TONI
[ADDRESS REDACTED]

DEVEREUX, ETHAN
[ADDRESS REDACTED]

DEVERS, MEGAN
[ADDRESS REDACTED]

DEVIN, WHITE,
[ADDRESS REDACTED]

DEVINE, JASON
[ADDRESS REDACTED]

DEVINE, KEITH
[ADDRESS REDACTED]

DEVINE, LAURA
[ADDRESS REDACTED]

DEVINE, MEGGAN
[ADDRESS REDACTED]

DEVINE, TAYLOR
[ADDRESS REDACTED]

DEVITO, JOHN
[ADDRESS REDACTED]

DEVITO, LISA
[ADDRESS REDACTED]

DEVITO, MORIAH
[ADDRESS REDACTED]

DEVITO, TYLER
[ADDRESS REDACTED]

DEVITT, ANTHONY
[ADDRESS REDACTED]

DEVLIN, TEQUOIA
[ADDRESS REDACTED]

DEVLIN, TIMOTHY
[ADDRESS REDACTED]

DEVOLDER, CAROL
[ADDRESS REDACTED]

DEVOLL, JEFF
[ADDRESS REDACTED]

DEVON, PAMELA
[ADDRESS REDACTED]

DEVORE, GARY
[ADDRESS REDACTED]

DEVORE, KATHY
[ADDRESS REDACTED]

DEVORE, WILLIAM
[ADDRESS REDACTED]

DEVORRE, PHILLIP
[ADDRESS REDACTED]

DEVOS, SAMUEL
[ADDRESS REDACTED]

DEVRIES, JOEL
[ADDRESS REDACTED]

DEVYN, RAY
[ADDRESS REDACTED]

DEW, CHRISTOPHER
[ADDRESS REDACTED]

DEWALT, DANIEL
[ADDRESS REDACTED]

DEWAR, INA
[ADDRESS REDACTED]

DEWBRE, JOSHUA
[ADDRESS REDACTED]

DEWEIL, JACOB
[ADDRESS REDACTED]

DEWEY, DAWN
[ADDRESS REDACTED]

DEWEY, PATRICK
[ADDRESS REDACTED]

DEWITT, JALONTAY
[ADDRESS REDACTED]

DEWITT, JOYCE
[ADDRESS REDACTED]

DEWITT, KACY
[ADDRESS REDACTED]

DEWITT, MATHEU
[ADDRESS REDACTED]

DEWITT, MELISSA
[ADDRESS REDACTED]

DEWITT, TONYA
[ADDRESS REDACTED]

DEX IMAGING
PO BOX 17299
CLEARWATER, FL 33762

DEXTER, ALEX
[ADDRESS REDACTED]

DEXTER, TERRANCE
[ADDRESS REDACTED]

DEXTER, THOMAS
[ADDRESS REDACTED]

DEYO, JESSICA
[ADDRESS REDACTED]

DEZULME, MILFORT
[ADDRESS REDACTED]

DHULIPALLA, CHETAN SAI
[ADDRESS REDACTED]

DIACK, MAMADOU
[ADDRESS REDACTED]

DIAH, TINA
[ADDRESS REDACTED]

DIAL, BRYANT
[ADDRESS REDACTED]

DIAL, DEBRA
[ADDRESS REDACTED]

DIALER, T-MAX
[ADDRESS REDACTED]

DIALLO, IBRAHIM
[ADDRESS REDACTED]

DIALLO, IBRAHIMA
[ADDRESS REDACTED]

DIALLO, JOYCE
[ADDRESS REDACTED]

DIALLO, SOULEYMANE
[ADDRESS REDACTED]

DIAMOND, AALIYAH
[ADDRESS REDACTED]

DIAMOND, MARYBETH
[ADDRESS REDACTED]

DIAMOND, SARAH
[ADDRESS REDACTED]

DIAMOND, YOLANDA
[ADDRESS REDACTED]

DIAMONDIDIS, ALEXANDER
[ADDRESS REDACTED]

DIANESE, NANCY
[ADDRESS REDACTED]

DIAS, TAMIKA
[ADDRESS REDACTED]

DIAS, VANESSA
[ADDRESS REDACTED]

DIAZ, ADAM
[ADDRESS REDACTED]

DIAZ, ADONIS AMPARO
[ADDRESS REDACTED]

DIAZ, AGAPITO
[ADDRESS REDACTED]

DIAZ, AIDA
[ADDRESS REDACTED]

DIAZ, ALENA
[ADDRESS REDACTED]

DIAZ, ALYSSA
[ADDRESS REDACTED]

DIAZ, ANDREA
[ADDRESS REDACTED]

DIAZ, ANTONIO
[ADDRESS REDACTED]

DIAZ, ARIEL
[ADDRESS REDACTED]

DIAZ, BELKIS
[ADDRESS REDACTED]

DIAZ, BERTHA
[ADDRESS REDACTED]

DIAZ, BISMARK FUSTE
[ADDRESS REDACTED]

DIAZ, CARLOS
[ADDRESS REDACTED]

DIAZ, CARLOS
[ADDRESS REDACTED]

DIAZ, CHERI
[ADDRESS REDACTED]

DIAZ, CINDIA
[ADDRESS REDACTED]

DIAZ, DAMIAN
[ADDRESS REDACTED]

DIAZ, DAVID
[ADDRESS REDACTED]

DIAZ, DAVID
[ADDRESS REDACTED]

DIAZ, DEIDRA
[ADDRESS REDACTED]

DIAZ, DENISE
[ADDRESS REDACTED]

DIAZ, DESIREE
[ADDRESS REDACTED]

DIAZ, ENOIDER
[ADDRESS REDACTED]

DIAZ, ESTEFANY
[ADDRESS REDACTED]

DIAZ, EUFEMIA
[ADDRESS REDACTED]

DIAZ, FLOR
[ADDRESS REDACTED]

DIAZ, FRANCISCO
[ADDRESS REDACTED]

DIAZ, GARY
[ADDRESS REDACTED]

DIAZ, GREGORIO
[ADDRESS REDACTED]

DIAZ, HELEN
[ADDRESS REDACTED]

DIAZ, HUMBERTO NELSON
[ADDRESS REDACTED]

DIAZ, IRIS
[ADDRESS REDACTED]

DIAZ, IRVIN
[ADDRESS REDACTED]

DIAZ, ISBELLA
[ADDRESS REDACTED]

DIAZ, ISSAC ENMANUEL LARA
[ADDRESS REDACTED]

DIAZ, JAVIER
[ADDRESS REDACTED]

DIAZ, JESSICA
[ADDRESS REDACTED]

DIAZ, JIOVANI
[ADDRESS REDACTED]

DIAZ, JODIE ESCOBAR
[ADDRESS REDACTED]

DIAZ, JOE
[ADDRESS REDACTED]

DIAZ, JORGE
[ADDRESS REDACTED]

DIAZ, JOSE
[ADDRESS REDACTED]

DIAZ, JOSE
[ADDRESS REDACTED]

DIAZ, JOSEPH
[ADDRESS REDACTED]

DIAZ, JOSHUA
[ADDRESS REDACTED]

DIAZ, JOVAN
[ADDRESS REDACTED]

DIAZ, JUANA
[ADDRESS REDACTED]

DIAZ, LEONARDO
[ADDRESS REDACTED]

DIAZ, LUIS
[ADDRESS REDACTED]

DIAZ, LUIS
[ADDRESS REDACTED]

DIAZ, LUIS
[ADDRESS REDACTED]

DIAZ, MARCOS
[ADDRESS REDACTED]

DIAZ, MARIA
[ADDRESS REDACTED]

DIAZ, MARILENA
[ADDRESS REDACTED]

DIAZ, MARIO
[ADDRESS REDACTED]

DIAZ, MATT
[ADDRESS REDACTED]

DIAZ, MICHELLE
[ADDRESS REDACTED]

DIAZ, MIGUEL
[ADDRESS REDACTED]

DIAZ, NAOMI
[ADDRESS REDACTED]

DIAZ, NATALIE
[ADDRESS REDACTED]

DIAZ, NELSON
[ADDRESS REDACTED]

DIAZ, NICHOLAS
[ADDRESS REDACTED]

DIAZ, NIURKA
[ADDRESS REDACTED]

DIAZ, OSCAR
[ADDRESS REDACTED]

DIAZ, RAQUEL
[ADDRESS REDACTED]

DIAZ, REYNAE
[ADDRESS REDACTED]

DIAZ, ROSA
[ADDRESS REDACTED]

DIAZ, ROSALIE
[ADDRESS REDACTED]

DIAZ, SALVADOR
[ADDRESS REDACTED]

DIAZ, STEVEN
[ADDRESS REDACTED]

DIAZ, TERESA
[ADDRESS REDACTED]

DIAZ, TONY
[ADDRESS REDACTED]

DIAZ, TONYA
[ADDRESS REDACTED]

DIAZ, VISENTE
[ADDRESS REDACTED]

DIAZ, WILFREDO
[ADDRESS REDACTED]

DIAZ, WILKI
[ADDRESS REDACTED]

DIAZ, YARISSA
[ADDRESS REDACTED]

DIAZ, YEFERSON
[ADDRESS REDACTED]

DIAZ, YERANDY CARABALLO
[ADDRESS REDACTED]

DIAZ, YXANNER
[ADDRESS REDACTED]

DIBATTISTA, MICHAEL
[ADDRESS REDACTED]

DIBBLE, TAMMY
[ADDRESS REDACTED]

DIBENE, ALLYSON
[ADDRESS REDACTED]

DIBENEDETTO, JOSEPH
[ADDRESS REDACTED]

DICARLO, AMBER DAYE
[ADDRESS REDACTED]

DICARLO, PATRICK
[ADDRESS REDACTED]

DICERBO, RAYMOMD
[ADDRESS REDACTED]

DICHTER, GLOVER
[ADDRESS REDACTED]

DICKARD, THOMAS
[ADDRESS REDACTED]

DICKENS, KEVIN
[ADDRESS REDACTED]

DICKENS, KRISTIAN
[ADDRESS REDACTED]

DICKENS, SAMANTHA
[ADDRESS REDACTED]

DICKERS, CHARLES
[ADDRESS REDACTED]

DICKERSON, ASHLEY
[ADDRESS REDACTED]

DICKERSON, CHRIS
[ADDRESS REDACTED]

DICKERSON, DANIELLE
[ADDRESS REDACTED]

DICKERSON, DEVONTAVIST
[ADDRESS REDACTED]

DICKERSON, ERRYONA
[ADDRESS REDACTED]

DICKERSON, HEATHER
[ADDRESS REDACTED]

DICKERSON, JORDAN
[ADDRESS REDACTED]

DICKERSON, JOSEPH
[ADDRESS REDACTED]

DICKERSON, JULIA
[ADDRESS REDACTED]

DICKERSON, KAWASKI
[ADDRESS REDACTED]

| | | |
|---|---|---|
| DICKERSON, KENDRA<br>[ADDRESS REDACTED] | DICKERSON, MARTY<br>[ADDRESS REDACTED] | DICKERSON, RACHEL<br>[ADDRESS REDACTED] |
| DICKERSON, ROBERT<br>[ADDRESS REDACTED] | DICKERSON, SHANERKIA<br>[ADDRESS REDACTED] | DICKERSON, TILACIA<br>[ADDRESS REDACTED] |
| DICKEY, BETH<br>[ADDRESS REDACTED] | DICKEY, CAREN<br>[ADDRESS REDACTED] | DICKEY, CHRISTOPHER<br>[ADDRESS REDACTED] |
| DICKEY, HEATHER<br>[ADDRESS REDACTED] | DICKEY, JENN<br>[ADDRESS REDACTED] | DICKEY, LEJUAN<br>[ADDRESS REDACTED] |
| DICKEY, MARQUIS<br>[ADDRESS REDACTED] | DICKEY, STACEY<br>[ADDRESS REDACTED] | DICKEY, TIFFANY<br>[ADDRESS REDACTED] |
| DICKINSON, KELLYANN<br>[ADDRESS REDACTED] | DICKS SPORTING GOODS<br>345 COURT ST<br>CORAPOLIS, PA 15108 | DICKS, CHARLIE<br>[ADDRESS REDACTED] |
| DICKSON, ANDREW<br>[ADDRESS REDACTED] | DICKSON, ASHLEY<br>[ADDRESS REDACTED] | DICKSON, JAHAIRA<br>[ADDRESS REDACTED] |
| DICKSON, JOSEPH<br>[ADDRESS REDACTED] | DICKSON, MARY<br>[ADDRESS REDACTED] | DICKSON, SAMANTHA<br>[ADDRESS REDACTED] |
| DICKSON, WILLIAM<br>[ADDRESS REDACTED] | DICOLOGERO, GIANNA<br>[ADDRESS REDACTED] | DIDIER, JOHN<br>[ADDRESS REDACTED] |
| DIDON, JEFF<br>[ADDRESS REDACTED] | DIDONATO, HEATHER<br>[ADDRESS REDACTED] | DIDYK, RICHARD<br>[ADDRESS REDACTED] |

DIEBERT, ADAM
[ADDRESS REDACTED]

DIECK, JOHN
[ADDRESS REDACTED]

DIEFFENBACH, RON
[ADDRESS REDACTED]

DIEGERT, RICHARD
[ADDRESS REDACTED]

DIEGUEZ, NICHOLAS
[ADDRESS REDACTED]

DIER, BRUCE
[ADDRESS REDACTED]

DIERKER, DANIEL
[ADDRESS REDACTED]

DIETRICH, LORI
[ADDRESS REDACTED]

DIETTERICK, RHONDA
[ADDRESS REDACTED]

DIETZ, DANA
[ADDRESS REDACTED]

DIETZ, ROBERT
[ADDRESS REDACTED]

DIEUDONNE, DANIEL
[ADDRESS REDACTED]

DIEUDONNE, ERICK
[ADDRESS REDACTED]

DIEUJUSTE, SCHADRAC
[ADDRESS REDACTED]

DIEURESTIL, MATT
[ADDRESS REDACTED]

DIEURESTIL, MATT
[ADDRESS REDACTED]

DIFAZIO, KIMBELY
[ADDRESS REDACTED]

DIFFENDORF, SHIRLEY
[ADDRESS REDACTED]

DIFS - CONSUMER FINANCE
530 W ALLEGAN STREET
7TH FLOOR
LANSING, MI  48933

DIGBY, JERONICA
[ADDRESS REDACTED]

DIGGINS, DONALD
[ADDRESS REDACTED]

DIGGINS, HAMEEN
[ADDRESS REDACTED]

DIGGS, BRENDA
[ADDRESS REDACTED]

DIGGS, CHARLES
[ADDRESS REDACTED]

DIGGS, DONNA
[ADDRESS REDACTED]

DIGGS, DORIS
[ADDRESS REDACTED]

DIGGS, KELVINA
[ADDRESS REDACTED]

DIGGS, SAMMY
[ADDRESS REDACTED]

DIGGS, SHAUN
[ADDRESS REDACTED]

DIGGS, TAYLOR
[ADDRESS REDACTED]

DIGHE, MITALI VIPIN
[ADDRESS REDACTED]

DIGIACOMO, JOSHUA
[ADDRESS REDACTED]

DIGIOVANNI, MARY
[ADDRESS REDACTED]

DIGITAL STORM

DIGIUSEPPE, DANIELLE
[ADDRESS REDACTED]

DIGMON, JANET
[ADDRESS REDACTED]

DIGURNAY, LEYDIS
[ADDRESS REDACTED]

DIKKO, FAITH
[ADDRESS REDACTED]

DILDAY, REBECCA E
[ADDRESS REDACTED]

DILDEN, VALERIE
[ADDRESS REDACTED]

DILDINE, ROBIN
[ADDRESS REDACTED]

DILDY, JOACHIM
[ADDRESS REDACTED]

DILERNIA, VINNY
[ADDRESS REDACTED]

DILIBERTO, DAWN
[ADDRESS REDACTED]

DILIMONE, DANIELLE
[ADDRESS REDACTED]

DILL, AARON
[ADDRESS REDACTED]

DILLAMAN, MADISON
[ADDRESS REDACTED]

DILLARD, AARON
[ADDRESS REDACTED]

DILLARD, ANGELA
[ADDRESS REDACTED]

DILLARD, CHRISTOPHER
[ADDRESS REDACTED]

DILLARD, JAMES
[ADDRESS REDACTED]

DILLARD, NORSAAHAD
[ADDRESS REDACTED]

DILLARD, PHILLIP
[ADDRESS REDACTED]

DILLARD, RACHEL
[ADDRESS REDACTED]

DILLARD, ROBIN
[ADDRESS REDACTED]

DILLARD, THERESA
[ADDRESS REDACTED]

DILLENBECK, CAMERON
[ADDRESS REDACTED]

DILLER, AMANDA
[ADDRESS REDACTED]

DILLER, ANGELA
[ADDRESS REDACTED]

DILLER, ELIZABETH
[ADDRESS REDACTED]

DILLETT, WILLIAM JAMES
[ADDRESS REDACTED]

DILLEY, BRENNA
[ADDRESS REDACTED]

DILLEY, LEVI
[ADDRESS REDACTED]

DILLINGHAM, KELSEY
[ADDRESS REDACTED]

DILLMAN, CHRIS
[ADDRESS REDACTED]

DILLON, ADEISHA
[ADDRESS REDACTED]

DILLON, MELISSA
[ADDRESS REDACTED]

DILLON, MICHAEL
[ADDRESS REDACTED]

DILLON, PAULINE
[ADDRESS REDACTED]

DILLON, SELENDA
[ADDRESS REDACTED]

DILLON, STORM
[ADDRESS REDACTED]

DILLON, VANESSA
[ADDRESS REDACTED]

DILLOW, BART
[ADDRESS REDACTED]

DILLS, CRYSTINE
[ADDRESS REDACTED]

DILLY, DAVID
[ADDRESS REDACTED]

DILUIGI, SARAH
[ADDRESS REDACTED]

DILUZIO, ANDREW
[ADDRESS REDACTED]

DILWORTH, ERIKA
[ADDRESS REDACTED]

DIMACULANGAN, MARVIN
[ADDRESS REDACTED]

DIMAIO, ROBERT
[ADDRESS REDACTED]

DIMANCHE, ANNE
[ADDRESS REDACTED]

DIMARTINO, JOE
[ADDRESS REDACTED]

DIMAS, BROOKLYN
[ADDRESS REDACTED]

DIMAS, MARGARET
[ADDRESS REDACTED]

DIMATULAC, TESSA
[ADDRESS REDACTED]

DIMAURO, ROBERT
[ADDRESS REDACTED]

DIMICK, BRIAN
[ADDRESS REDACTED]

DIMINICO, SARAH
[ADDRESS REDACTED]

DIMM, JACOB
[ADDRESS REDACTED]

DIMMETT, JENNIFER
[ADDRESS REDACTED]

DIMMICK, BRANDON
[ADDRESS REDACTED]

DIMOND, AARON
[ADDRESS REDACTED]

DIMPS, VICTORIA
[ADDRESS REDACTED]

DINCH, HEATHER
[ADDRESS REDACTED]

DINDA, MARY
[ADDRESS REDACTED]

DINETTES, DALLAS
[ADDRESS REDACTED]

DINGESS, PLYMOUTH
[ADDRESS REDACTED]

DINGLE, KAYLA
[ADDRESS REDACTED]

DINGLER, JAMIE
[ADDRESS REDACTED]

DINGMAN, BRANDON
[ADDRESS REDACTED]

DINGUI, SIANNE
[ADDRESS REDACTED]

DINGWALL, CHRISTOPHER
[ADDRESS REDACTED]

DINGWALL, LATONYA
[ADDRESS REDACTED]

DINKINS, AHKEIYANA
[ADDRESS REDACTED]

DINKINS, ALEX
[ADDRESS REDACTED]

DINKINS, DAVID
[ADDRESS REDACTED]

DINKINS, KALIAH
[ADDRESS REDACTED]

DINKINS, LAGARRETT
[ADDRESS REDACTED]

DINKINS, TIFFANY
[ADDRESS REDACTED]

DINOSAUR TIRE
4501 NORTH DIXIE HWY
OAKLAND PARK, FL  33334

DINSMOOR, ANDREW
[ADDRESS REDACTED]

DINSMORE
PO BOX 639038
CINCINNATI, OH  45263-9038

DINSMORE, KIM
[ADDRESS REDACTED]

DINTER, BRENDA VAN
[ADDRESS REDACTED]

DINUOVO, PIETRO
[ADDRESS REDACTED]

DINUZZO, DOMINIC
[ADDRESS REDACTED]

DINWIDDIE, BRIANNA
[ADDRESS REDACTED]

DIOMBERA, AHAMADOU
[ADDRESS REDACTED]

DION, DIANE
[ADDRESS REDACTED]

DIONISIO, MARK
[ADDRESS REDACTED]

DIONNE, GYNA
[ADDRESS REDACTED]

DIONNE, KYLE
[ADDRESS REDACTED]

DIORIO, ANTHONY
[ADDRESS REDACTED]

DIORIO, KATHLEEN
[ADDRESS REDACTED]

DIORS JEWELRY
30 AVE MONTAIGNE
PARIS  75008
FRANCE

DIOS, PABLO
[ADDRESS REDACTED]

DIOUF, AMATH
[ADDRESS REDACTED]

DIOUF, AYSSATU
[ADDRESS REDACTED]

DIOUF, OUSMANE
[ADDRESS REDACTED]

DIPAOLA, SARINA
[ADDRESS REDACTED]

DIRAIMO, MARTIN
[ADDRESS REDACTED]

DIRECT AGENTS, INC.
PO BOX 11437
NEWARK, NJ  07101-4437

DIRECT BUY FURNITURE INC.
1936 MACADE BLVD
WOODLYN, PA  19094

DIRECT MAIL IMPRESSIONS
TOM SEDITA
1200 S RODGERS CIR STE 8
BOCA RATON, FL  33487

DIRENNO, VINCENT
[ADDRESS REDACTED]

DIRISIO, ROBERT
[ADDRESS REDACTED]

DIRZO, DANIEL
[ADDRESS REDACTED]

DISARNO, GARRETT
[ADDRESS REDACTED]

DISBRO, ALEXANDER
[ADDRESS REDACTED]

DISBROW, DELMA
[ADDRESS REDACTED]

DISCOUNT ELECTRONICS
1011 W ANDERSON LN
AUSTIN, TX  78757

DISCOUNT FURNITURE & MATTRESS LLC
4333 NW 167TH STREET
MIAMI GARDENS, FL  33055

DISCOUNT RUSTIC FURNITURE
5346 FM 1960 RD E
HUMBLE, TX  77346

DISCOUNT TIRE DIRECT
20225 N SCOTTSDALE RD
SCOTTSDALE, AZ  85255

DISCOUNTMUGS
12610 NW 115TH AVE
MEDLEY, FL  33178

DISHMSN, CAROLYN
[ADDRESS REDACTED]

DISIMONI, DOUGLAS
[ADDRESS REDACTED]

DISMUKE, NORMA
[ADDRESS REDACTED]

DISMUKES, LEONARDO
[ADDRESS REDACTED]

DISORBO, JOVANNI
[ADDRESS REDACTED]

DISPAIN, PRESTON
[ADDRESS REDACTED]

DISSELT, JOHN
[ADDRESS REDACTED]

DIST OF ALASKA
MICHAEL J HEYMAN
101 12TH AVE, ROOM 310
FAIRBANKS, AK 99701

DIST OF ALASKA
MICHAEL J HEYMAN
222 W 7TH AVE, ROOM 253, 9,
ANCHORAGE, AK 99513

DIST OF ALASKA
MICHAEL J HEYMAN
709 W 9TH ST, ROOM 937
JUNEAU, AK 99802

DIST OF ARIZONA
TIMOTHY COURCHAINE
123 N SAN FRANCISCO ST, STE 410
FLAGSTAFF, AZ 86001

DIST OF ARIZONA
TIMOTHY COURCHAINE
405 W CONGRESS ST, STE 4800
TUCSON, AZ 85701-5040

DIST OF ARIZONA
TIMOTHY COURCHAINE
7102 E 30TH ST, STE 101
YUMA, AZ 85365

DIST OF ARIZONA
TIMOTHY COURCHAINE
TWO RENAISSANCE SQ
40 N CENTRAL AVE, STE 1800
PHOENIX, AZ 85004-4408

DIST OF COLORADO
J. BISHOP GREWELL
1801 CALIFORNIA ST
DENVER, CO 80202

DIST OF COLORADO
J. BISHOP GREWELL
AUSA JEFFREY GRAVES
835 E 2ND AVE, STE 410
DURANGO, CO 81301

DIST OF COLORADO
J. BISHOP GREWELL
AUSA PETER HAUTZINGER
205 N 4TH ST, STE 400
GRAND JUNCTION, CO 81501

DIST OF COLUMBIA
EDWIN R MARTIN JR
USAT OFFICE
601 D ST, NW
WASHINGTON, DC 20001

DIST OF CONNECTICUT
MARC H SILVERMAN
1000 LAFAYETTE BLVD, 10TH FL
BRIDGEPORT, CT 06604

DIST OF CONNECTICUT
MARC H SILVERMAN
450 MAIN ST, ROOM 328
HARTFORD, CT 06103

DIST OF CONNECTICUT
MARC H SILVERMAN
CONNECTICUT FINANCIAL CENTER
157 CHURCH ST, FL 25
NEW HAVEN, CT 06510

DIST OF DELAWARE
SHANNON T HANSON
HERCULES BUILDING, USAT OFFICE
1313 N. MARKET ST, PO BOX 2046
WILMINGTON, DE 19801

DIST OF HAWAII
KEN SORENSON
300 ALA MOANA BLVD, 6-100
HONOLULU, HI 96850

DIST OF IDAHO
JUSTIN D WHATCOTT
1290 W MYRTLE ST, STE 500
BOISE, ID 83702

DIST OF IDAHO
JUSTIN D WHATCOTT
6450 MINERAL DRIVE, STE 210
COEUR DALENE, ID 83815

DIST OF IDAHO
JUSTIN D WHATCOTT
801 E SHERMAN, STE 192
POCATELLO, ID 83201

DIST OF KANSAS
DUSTON J SLINKARD
1200 EPIC CENTER
301 N MAIN
WICHITA, KS 67202

DIST OF KANSAS
DUSTON J SLINKARD
444 SE QUINCY, STE 290
TOPEKA, KS 66683

DIST OF KANSAS
DUSTON J SLINKARD
500 STATE AVE, STE 360
KANSAS CITY, KS 66101

DIST OF MAINE
CRAIG M WOLFF
100 MIDDLE ST, 6TH FL EAST
PORTLAND, ME 04101

DIST OF MAINE
CRAIG M WOLFF
202 HARLOW ST, ROOM 111
BANGOR, ME 04401

DIST OF MARYLAND
KELLEY O HAYES
36 S CHARLES ST, 4TH FL
BALTIMORE, MD 21201

DIST OF MARYLAND
KELLEY O HAYES
6406 IVY LANE STE 800
GREENBELT, MD 20770

DIST OF MASSACHUSETTS
LEAH B FOLEY
DONOHUE FEDERAL BLDG
595 MAIN ST, ROOM 206
WORCESTER, MA 01608

DIST OF MASSACHUSETTS
LEAH B FOLEY
FEDERAL BLDG AND COURTHOUSE
300 STATE ST, STE 230
SPRINGFIELD, MA 01105

DIST OF MASSACHUSETTS
LEAH B FOLEY
JOHN JOSEPH MOAKLEY, UNITED STATES
FEDERAL COURTHOUSE
1 COURTHOUSE WAY, STE 9200
BOSTON, MA  02210

DIST OF MINNESOTA
LISA D KIRKPARTICK
US COURTHOUSE
300 S 4TH ST, STE 600
MINNEAPOLIS, MN  55415

DIST OF MINNESOTA
LISA D KIRKPARTICK
US COURTHOUSE
316 N ROBERT ST, STE 404
ST. PAUL, MN  55101

DIST OF MONTANA
KURT G ALME
USAT OFFICE
119 1ST AVE N 300
GREAT FALLS, MT  59401

DIST OF MONTANA
KURT G ALME
USAT OFFICE
2601 SECOND AVE N, STE 3200
BILLINGS, MT  59101

DIST OF MONTANA
KURT G ALME
USAT OFFICE
901 FRONT ST, STE 1100
HELENA, MT  59626

DIST OF MONTANA
KURT G ALME
USAT OFFICE
PO BOX 8329
MISSOULA, MT  59807

DIST OF NEBRASKA
MATTHEW R MOLSEN
USAT OFFICE
1620 DODGE ST, STE 1400
OMAHA, NE  68102

DIST OF NEBRASKA
MATTHEW R MOLSEN
USAT OFFICE, 487 FEDERAL BLDG
100 CENENNIAL MALL NORTH
LINCOLN, NE  68508

DIST OF NEVADA
SIGAL CHATTAH
USAT OFFICE
400 S VIRGINIA ST, STE 900
RENO, NV  89501

DIST OF NEVADA
SIGAL CHATTAH
USAT OFFICE
501LAS VEGAS BLVD S, STE 1100
LAS VEGAS, NV  89101

DIST OF NEW HAMPSHIRE
JAY MCCORMACK
USAT OFFICE
53 PLEASANT ST, 4TH FL
CONCORD, NH  03301

DIST OF NEW JERSEY
ALINA HABBA
USAT OFFICE
402 E STATE ST, ROOM 430
TRENTON, NJ  08608

DIST OF NEW JERSEY
ALINA HABBA
USAT OFFICE
970 BROAD ST, 7TH FL
NEWARK, NJ  07102

DIST OF NEW JERSEY
ALINA HABBA
USAT OFFICE, CAMDEN FEDERAL BLDG & US
COURTHOUSE
PO BOX 2098, 401 MARKET ST, 4TH FL
CAMDEN, NJ  08101

DIST OF NEW MEXICO
HOLLAND S KASTRIN
201 3RD ST NW, STE 900
ALBUQUERQUE, NM  87102

DIST OF NEW MEXICO
HOLLAND S KASTRIN
PO BOX 607
ALBUQUERQUE, NM  87103

DIST OF NORTH DAKOTA
JENNIFER PUHL
QUENTIN N BURDICK UNITED STATES
COURTHOUSE, USAT OFFICE
655 FIRST AVE N, STE 250
FARGO, ND  58102-4932

DIST OF NORTH DAKOTA
JENNIFER PUHL
WILLIAM L GUY FEDERAL BLDG, USAT
OFFICE
220 E ROSSER AVE, ROOM 32
BISMARCK, ND  58502

DIST OF OREGON
WILLAIM NARUS
1000 SW THIRD AVE STE 600
PORTLAND, OR  97204

DIST OF OREGON
WILLAIM NARUS
310 W SIXTH
MEDFORD, OR  97501

DIST OF OREGON
WILLAIM NARUS
405 E 8TH AVE, STE 2400
EUGENE, OR  97401

DIST OF RHODE ISLAND
SARA MIRON BLOOM
ONE FINANCIAL PLAZA, 17TH FL
PROVIDENCE, RI  02903

DIST OF SOUTH CAROLINA
BROOK B ANDREWS
1441 MAIN ST, STE 500
COLUMBIA, SC  29201

DIST OF SOUTH CAROLINA
BROOK B ANDREWS
AUSA AUSTIN MCCULLOUGH
151 MEETING ST STE 200
CHARLESTON, SC  29401

DIST OF SOUTH DAKOTA
ALISON J. RAMSDELL
USAT OFFICE
PO BOX 2638
SIOUX FALLS, SD  57101-2638

DIST OF SOUTH DAKOTA
ALISON J. RAMSDELL
USAT OFFICE
PO BOX 7240
PIERRE, SD  57501

DIST OF SOUTH DAKOTA
ALISON J. RAMSDELL
USAT OFFICE, 201 FEDERAL BLDG
515 NINTH ST
RAPID CITY, SD  57701

DIST OF UTAH
FELICE JOHN VITI
111 SOUTH MAIN ST, SUITE 1800
SALT LAKE CITY, UT  84111-2176

DIST OF UTAH
FELICE JOHN VITI
20 N MAIN ST, STE 208
ST. GEORGE, UT  84770

DIST OF UTAH
FELICE JOHN VITI
US DISTRICT COURTHOUSE
351 S WESTTEMPLE, ROOM 3.200
SALT LAKE CITY, UT  84101

DIST OF VERMONT
MICHAEL P DRESCHER
US COURTHOUSE & FEDERAL BLDG, PO BOX 10
151 W ST, 3RD FL
RUTLAND, VT  05702-0010

DIST OF VERMONT
MICHAEL P DRESCHER
US COURTHOUSE & FEDERAL BLDG, PO BOX 570
11 ELMWOOD AVE, 3RD FL
BURLINGTON, VT  05402-0570

DIST OF WYOMING
STEPHANIE I SPRECHER
PO BOX 22211
CASPER, WY  82602-5010

DIST OF WYOMING
STEPHANIE I SPRECHER
PO BOX 449
LANDER, WY  82520-0449

DIST OF WYOMING
STEPHANIE I SPRECHER
PO BOX 668
CHEYENNE, WY  82003-0668

DIST OF WYOMING
STEPHANIE I SPRECHER
USAT OFFICE
331 MAIN ST, STE A
LANDER, WY  82520

DIST OF WYOMING
STEPHANIE I SPRECHER
USAT OFFICE, DICK CHENEY FEDERAL BLDG
100 EAST B ST, STE 2211
CASPER, WY  82601

DIST OF WYOMING
STEPHANIE I SPRECHER
USAT OFFICE, JC OMAHONEY FEDERAL COURTHOUSE
2120 CAPITOL AVE, STE 4000
CHEYENNE, WY  82001

DIST OF WYOMING
STEPHANIE I SPRECHER
USAT OFFICE, YELLOWSTONE JUSTICE CENTER
BLDG MA-1015, RM 214
MAMMOTH HOT SPRINGS, WY  82190

DISTLER, FRANCES
[ADDRESS REDACTED]

DISTRICT OF COLUMBIA ATTORNEY GENERAL
ATTN: BRIAN L. SCHWALB
400 6TH STREET, NW
WASHINGTON, DC  20001

DISTRICT OF COLUMBIA
1101 4TH STREET, SW
STE 270
WASHINGTON, DC  20024

DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE NE
WASHINGTON, DC  20019

DITREN, CARLOS
[ADDRESS REDACTED]

DITTA, MAHEEN
[ADDRESS REDACTED]

DITTLY, MALLORY
[ADDRESS REDACTED]

DIVELBLISS, DAWN
[ADDRESS REDACTED]

DIVERSIFIED ADMINISTRATION, INC.
6600 TAFT STREET SUITE 304
HOLLYWOOD, FL  33024

DIVERSIFIED MERCURY MEDIA
3 SPEEN ST STE 140
FRAMINGHAM, MA  01701

DIVINO, RACQUEL
[ADDRESS REDACTED]

DIVISION OF TAXATION
STATE OF RHODE ISLAND/DEPT OF REVENUE
DIVISION OF TAXATION - ST
PROVIDENCE, RI  02908-5802

DIVITO, ETTORE
[ADDRESS REDACTED]

DIX, ASIA
[ADDRESS REDACTED]

DIXON, AARON
[ADDRESS REDACTED]

DIXON, AARON
[ADDRESS REDACTED]

DIXON, ALISHA
[ADDRESS REDACTED]

DIXON, ANDRE
[ADDRESS REDACTED]

DIXON, ANTHONY
[ADDRESS REDACTED]

DIXON, CARALEATHEA
[ADDRESS REDACTED]

DIXON, DANA
[ADDRESS REDACTED]

DIXON, DEANNE
[ADDRESS REDACTED]

DIXON, DEBORAH
[ADDRESS REDACTED]

DIXON, DEBORAH
[ADDRESS REDACTED]

DIXON, DESMOND
[ADDRESS REDACTED]

DIXON, DEWYANE
[ADDRESS REDACTED]

DIXON, ERIC
[ADDRESS REDACTED]

DIXON, FEDERICO
[ADDRESS REDACTED]

DIXON, GREGORY
[ADDRESS REDACTED]

DIXON, GWENDOLYN
[ADDRESS REDACTED]

DIXON, HEAVEN
[ADDRESS REDACTED]

DIXON, IRIS
[ADDRESS REDACTED]

DIXON, JACQUELINE
[ADDRESS REDACTED]

DIXON, JAMES
[ADDRESS REDACTED]

DIXON, JENNIFER
[ADDRESS REDACTED]

DIXON, JERNANDO
[ADDRESS REDACTED]

DIXON, JESSICA
[ADDRESS REDACTED]

DIXON, JOHN
[ADDRESS REDACTED]

DIXON, KAMAL
[ADDRESS REDACTED]

DIXON, KAMRI
[ADDRESS REDACTED]

DIXON, KATRINA
[ADDRESS REDACTED]

DIXON, KELSEY
[ADDRESS REDACTED]

DIXON, KEVIN
[ADDRESS REDACTED]

DIXON, KIMBERLY
[ADDRESS REDACTED]

DIXON, KOURTNEY
[ADDRESS REDACTED]

DIXON, KRYSTAL
[ADDRESS REDACTED]

DIXON, LAWAND
[ADDRESS REDACTED]

DIXON, MARY
[ADDRESS REDACTED]

DIXON, NEIL
[ADDRESS REDACTED]

DIXON, NICHOLAS
[ADDRESS REDACTED]

DIXON, NIYAH
[ADDRESS REDACTED]

DIXON, NOAH
[ADDRESS REDACTED]

DIXON, OPERIA
[ADDRESS REDACTED]

DIXON, PEANGELIA
[ADDRESS REDACTED]

DIXON, RICKY
[ADDRESS REDACTED]

DIXON, ROBERT
[ADDRESS REDACTED]

DIXON, SHAWDA
[ADDRESS REDACTED]

DIXON, STEVEN
[ADDRESS REDACTED]

DIXON, TANISHA
[ADDRESS REDACTED]

DIXON, THEODORE
[ADDRESS REDACTED]

DIXON, TIFFANY
[ADDRESS REDACTED]

DIXON, TIFFANY
[ADDRESS REDACTED]

DIXON, TRE
[ADDRESS REDACTED]

DIXON, WAYNE
[ADDRESS REDACTED]

DIXON-JENKINS, NICOLE
[ADDRESS REDACTED]

DJ BILLMAN PRODUCTIONS

DJAHA, KOFFI JEAN NARCISSE
[ADDRESS REDACTED]

DJAKOV, NICKOLA
[ADDRESS REDACTED]

DJILIONI, HIRVANE
[ADDRESS REDACTED]

DMI PARTNERS, INC
P.O. BOX 824622
PHILADELPHIA, PA 19182-4622

DMS SALES
2719 E. ADAMO DRIVE
TAMPA, FL 33605

DMYTRYSHAK, MICHAEL
[ADDRESS REDACTED]

DN PRINTER SOLUTIONS
175 EAST KING ST
SUITE 6
EPHRATA, PA 17522

DNC TRAVEL
109 TRINH DINH THAO
CAM LE
DA NANG
VIETNAM

DND RECOVERY
19496 BELL LN
SAUCIER, MS 39574-9588

DND TOWING AND RECOVERY
3682 LOWES AVE
GULFPORT, MS 39501

DO, JASON
[ADDRESS REDACTED]

DO, KELLY
[ADDRESS REDACTED]

DOAKES, ELIZABETH
[ADDRESS REDACTED]

DOAN, PETER
[ADDRESS REDACTED]

DOANE, JODY
[ADDRESS REDACTED]

DOBAK, THOMAS
[ADDRESS REDACTED]

DOBARD, KIMBERELEE
[ADDRESS REDACTED]

DOBBINS, GENETTA
[ADDRESS REDACTED]

DOBBINS, KERRI
[ADDRESS REDACTED]

DOBBINS, MAURICE
[ADDRESS REDACTED]

DOBBINS, ROBERT
[ADDRESS REDACTED]

DOBBINS, SETH
[ADDRESS REDACTED]

DOBBINS, STACEY
[ADDRESS REDACTED]

DOBBS, BLAKE
[ADDRESS REDACTED]

DOBBS, CHARLIE
[ADDRESS REDACTED]

DOBBS, MOLINA
[ADDRESS REDACTED]

DOBBS, VIRGINIA
[ADDRESS REDACTED]

DOBNEY, CORY
[ADDRESS REDACTED]

DOBNEY, DAMIAN
[ADDRESS REDACTED]

DOBSON, DARCY
[ADDRESS REDACTED]

DOBSON, MICHAEL
[ADDRESS REDACTED]

DOBY, CHELSEA
[ADDRESS REDACTED]

DOBYNES, SHWANDA
[ADDRESS REDACTED]

DOCKER
3790 EL CAMINO REAL, 1052
PALO ALTO, CA  94306

DOCKERY, JODY
[ADDRESS REDACTED]

DOCKERY, MARDINA
[ADDRESS REDACTED]

DOCKERY, MICHELLE
[ADDRESS REDACTED]

DOCKERY, ROBERT
[ADDRESS REDACTED]

DOCKERY, SAMUEL
[ADDRESS REDACTED]

DOCKERY, SHENICE
[ADDRESS REDACTED]

DOCKERY, TASHONNA
[ADDRESS REDACTED]

DOCKERY, UNDREA
[ADDRESS REDACTED]

DOCKWEILER, JESSICA
[ADDRESS REDACTED]

DOCKWEILER, JOHN
[ADDRESS REDACTED]

DOCTER, TODD
[ADDRESS REDACTED]

DOCTEUR, ROLGUY
[ADDRESS REDACTED]

DOCTOR, LAURA
[ADDRESS REDACTED]

DOCTOR, RAYNARD
[ADDRESS REDACTED]

DOCTOR, TAZMARA
[ADDRESS REDACTED]

DOCUSIGN INC
DEPT 3428
P.O. BOX 123428
DALLAS, TX  75312-3428

DODD, JASMINE
[ADDRESS REDACTED]

DODD, JUDY
[ADDRESS REDACTED]

DODD, MICHAEL
[ADDRESS REDACTED]

DODD, ZACK
[ADDRESS REDACTED]

DODDS, WILTIECE
[ADDRESS REDACTED]

DODGE, CRISSTIAN
[ADDRESS REDACTED]

DODGE, LINDA
[ADDRESS REDACTED]

DODGE, MARY ANN
[ADDRESS REDACTED]

DODGE, MICHAEL
[ADDRESS REDACTED]

DODGE, REBECCA
[ADDRESS REDACTED]

DODGE, WILLIAM
[ADDRESS REDACTED]

DODGEN, GRACE
[ADDRESS REDACTED]

DODGINS, ALLISON
[ADDRESS REDACTED]

DODSON, ANIJAH
[ADDRESS REDACTED]

DODSON, CHAD
[ADDRESS REDACTED]

DODSON, JOAN
[ADDRESS REDACTED]

DODSON, MARILYN
[ADDRESS REDACTED]

DOE, CRYSTAL
[ADDRESS REDACTED]

DOE, TIFFANY
[ADDRESS REDACTED]

DOEE, JOHN
[ADDRESS REDACTED]

DOELLING, ROLF
[ADDRESS REDACTED]

DOERKSEN, TERESA
[ADDRESS REDACTED]

DOGAN, MEGAN
[ADDRESS REDACTED]

DOGAN, PAMELA
[ADDRESS REDACTED]

DOGGETT, SAMANTHA
[ADDRESS REDACTED]

DOGU, ADNAN
[ADDRESS REDACTED]

DOHENY POOL SUPPLIES
10411 80TH AVE
PLEASANT PRAIRIE, WI  53158-2811

DOHERTY, CHRISTOPHER
[ADDRESS REDACTED]

DOHERTY, DAMIEN
[ADDRESS REDACTED]

DOHERTY, PAULA
[ADDRESS REDACTED]

DOHERTY, THOMAS
[ADDRESS REDACTED]

DOHLE, ROBERT
[ADDRESS REDACTED]

DOHRMAN, CELIA
[ADDRESS REDACTED]

DOKOUPIL, DALTON
[ADDRESS REDACTED]

DOLAN, JENNIFER
[ADDRESS REDACTED]

DOLAN, PATRICK
[ADDRESS REDACTED]

DOLAN, THERESA
[ADDRESS REDACTED]

DOLIBER, EDGAR
[ADDRESS REDACTED]

DOLISON, TANYA
[ADDRESS REDACTED]

DOLIVE, HUNTER
[ADDRESS REDACTED]

DOLIVEIRA, ANA CAROLINA
[ADDRESS REDACTED]

DOLL, ERIC
[ADDRESS REDACTED]

DOLL, MEGHAN
[ADDRESS REDACTED]

DOLLEY, ERIK
[ADDRESS REDACTED]

DOLLISON, LISA
[ADDRESS REDACTED]

DOLLISON, SHAWN
[ADDRESS REDACTED]

DOLMA, CHULTIM
[ADDRESS REDACTED]

DOLMO, SERGIA
[ADDRESS REDACTED]

DOLSON, MARCEAN
[ADDRESS REDACTED]

DOMBKIEWICZ, JENNIFER
[ADDRESS REDACTED]

DOMBROSKI, DAN
[ADDRESS REDACTED]

DOMBROWSKI, SAGE
[ADDRESS REDACTED]

DOMENECH, JORGE
[ADDRESS REDACTED]

DOMENECH, MIGUEL
[ADDRESS REDACTED]

DOMENIQUE, HIBBERT CIARA
[ADDRESS REDACTED]

DOMIER, BRIAN
[ADDRESS REDACTED]

DOMINECK, ANEISHA
[ADDRESS REDACTED]

DOMINGO, GRACE
[ADDRESS REDACTED]

DOMINGUE, MATHEW
[ADDRESS REDACTED]

DOMINGUES, MARLA
[ADDRESS REDACTED]

DOMINGUEZ, ADRIANA
[ADDRESS REDACTED]

DOMINGUEZ, ALBERT
[ADDRESS REDACTED]

DOMINGUEZ, ALEJANDRA
[ADDRESS REDACTED]

DOMINGUEZ, ANA
[ADDRESS REDACTED]

DOMINGUEZ, ASHLEIGH
[ADDRESS REDACTED]

DOMINGUEZ, CARLOS
[ADDRESS REDACTED]

DOMINGUEZ, DESTINY
[ADDRESS REDACTED]

DOMINGUEZ, EDGARDO
[ADDRESS REDACTED]

DOMINGUEZ, FRANCO
[ADDRESS REDACTED]

DOMINGUEZ, FREDDIE
[ADDRESS REDACTED]

DOMINGUEZ, HOLLY
[ADDRESS REDACTED]

DOMINGUEZ, ISRAEL
[ADDRESS REDACTED]

DOMINGUEZ, LUIS
[ADDRESS REDACTED]

DOMINGUEZ, MARIA
[ADDRESS REDACTED]

DOMINGUEZ, MINERVA
[ADDRESS REDACTED]

DOMINGUEZ, NICOLE
[ADDRESS REDACTED]

DOMINGUEZ, RICARDO
[ADDRESS REDACTED]

DOMINGUEZ, RICHARD
[ADDRESS REDACTED]

DOMINGUEZ, ROSA
[ADDRESS REDACTED]

DOMINGUEZ, ROSANNA SALCE
[ADDRESS REDACTED]

DOMINGUEZ, TAILA
[ADDRESS REDACTED]

DOMINGUEZ, TIFFANY
[ADDRESS REDACTED]

DOMINGUEZ, YEISMEL TAMAYO
[ADDRESS REDACTED]

DOMINGUEZ, YORLIS HERNANDEZ
[ADDRESS REDACTED]

DOMINGUEZ, YOVANY
[ADDRESS REDACTED]

DOMINO DATA LAB INC
PO BOX 78062
SAN FRANCISCO, CA 94107

DOMINO, ANTOINE
[ADDRESS REDACTED]

DOMINO, SHAMEKA
[ADDRESS REDACTED]

DOMO, INC.
772 EAST UTAH VALLEY DRIVE
AMERICAN FORK, UT 84003

DOMOND, EMMANUEL
[ADDRESS REDACTED]

DOMOND, SANDY
[ADDRESS REDACTED]

DOMPEREH, BOATEMAA
[ADDRESS REDACTED]

DONADIO, JOSEPH M
[ADDRESS REDACTED]

DONAGHE, KALEB
[ADDRESS REDACTED]

DONAHUE, BRIDGET
[ADDRESS REDACTED]

DONAHUE, ELLEN
[ADDRESS REDACTED]

DONAHUE, PAMELA
[ADDRESS REDACTED]

DONAIRE, DEVON
[ADDRESS REDACTED]

DONAKOWSKI, KADIJA
[ADDRESS REDACTED]

DONALD T CLEMETSON
[ADDRESS REDACTED]

DONALD, BRONWEN MAC
[ADDRESS REDACTED]

DONALD, CHERIE
[ADDRESS REDACTED]

DONALD, LARRY
[ADDRESS REDACTED]

DONALD, LINDA
[ADDRESS REDACTED]

DONALD, WILLIAM
[ADDRESS REDACTED]

DONALDSON, BRENDAN
[ADDRESS REDACTED]

DONALDSON, DANA
[ADDRESS REDACTED]

DONALDSON, JACY
[ADDRESS REDACTED]

DONALDSON, JAMES
[ADDRESS REDACTED]

DONALDSON, JOSHUA
[ADDRESS REDACTED]

DONALDSON, KIARA
[ADDRESS REDACTED]

DONALDSON, STUART
[ADDRESS REDACTED]

DONALSON, EMMA
[ADDRESS REDACTED]

DONAR, MICHAEL
[ADDRESS REDACTED]

DONATA, ARMAGNO
[ADDRESS REDACTED]

DONATO, ANTHONY
[ADDRESS REDACTED]

DONATO, JUDITH C
[ADDRESS REDACTED]

DONATO, LAURA
[ADDRESS REDACTED]

DONAWERTH, CHELSEA
[ADDRESS REDACTED]

DONDELINGER, LORI
[ADDRESS REDACTED]

DONDIEGO, JESUS
[ADDRESS REDACTED]

DONE, ANABEL
[ADDRESS REDACTED]

DONER, MARY
[ADDRESS REDACTED]

DONES, ANNA
[ADDRESS REDACTED]

DONES, BRYAN
[ADDRESS REDACTED]

DONGILLI, BRANDON
[ADDRESS REDACTED]

DONISI, JEFFREY
[ADDRESS REDACTED]

DONKOR, NANA
[ADDRESS REDACTED]

DONKOR, RONNY
[ADDRESS REDACTED]

DONLAN, JOSEPH
[ADDRESS REDACTED]

DONLEY, EDWARD
[ADDRESS REDACTED]

DONLEY, TREVOR
[ADDRESS REDACTED]

DONNA, HUBBARD
[ADDRESS REDACTED]

DONNELL, DESTINY
[ADDRESS REDACTED]

DONNELLY, AMY
[ADDRESS REDACTED]

DONNELLY, SHAWN
[ADDRESS REDACTED]

DONNELLY, TASHA
[ADDRESS REDACTED]

DONOGHUE, TINA
[ADDRESS REDACTED]

DONOHO, ANDREA
[ADDRESS REDACTED]

DONOHUE, DARCI
[ADDRESS REDACTED]

DONOVAN, JAMES
[ADDRESS REDACTED]

DONOVAN, JOHN
[ADDRESS REDACTED]

DONOVAN, KRISTY
[ADDRESS REDACTED]

DONOVAN, SANDRA
[ADDRESS REDACTED]

DONOWAY, NATASHA
[ADDRESS REDACTED]

DONSHERIE, SHAUNTA
[ADDRESS REDACTED]

DOODY, JOHN
[ADDRESS REDACTED]

DOODY, SHAUN
[ADDRESS REDACTED]

DOOKHITH, MOHAMMAD
[ADDRESS REDACTED]

DOOLEY, RYAN
[ADDRESS REDACTED]

DOOMS, CARLTON
[ADDRESS REDACTED]

DOONAN, KIMBERLY
[ADDRESS REDACTED]

DOPIRA, RICHARD
[ADDRESS REDACTED]

DORAME, ROSIE
[ADDRESS REDACTED]

DORAN, KAREN
[ADDRESS REDACTED]

DORBOR, EDWARD
[ADDRESS REDACTED]

DORBOR, OPHELIA
[ADDRESS REDACTED]

DORCAS, ANDREW
[ADDRESS REDACTED]

DORCENE, RODLERE
[ADDRESS REDACTED]

DORCEUS, MARKENS
[ADDRESS REDACTED]

DORE, CRYSTAL
[ADDRESS REDACTED]

DOREN, MARGARET
[ADDRESS REDACTED]

DORESTIN, ASHTON
[ADDRESS REDACTED]

DORLEAN, JONATHAN
[ADDRESS REDACTED]

DORN, CHRISTINA
[ADDRESS REDACTED]

DORN, DAVID
[ADDRESS REDACTED]

DORN, SHERRON VAN
[ADDRESS REDACTED]

DORNBUSH, VICKI
[ADDRESS REDACTED]

DORNER, JEFFREY
[ADDRESS REDACTED]

DORNEVAL, MARIE MARDOCHEE
[ADDRESS REDACTED]

DORR, MONICA
[ADDRESS REDACTED]

DORRE, ROBERT
[ADDRESS REDACTED]

DORRINGTON, TOM
[ADDRESS REDACTED]

DORSAINVIL, CLAUDY
[ADDRESS REDACTED]

DORSAINVIL, SUZIE
[ADDRESS REDACTED]

DORSETT, WALTER
[ADDRESS REDACTED]

DORSEY, AALIYAH
[ADDRESS REDACTED]

DORSEY, DARIAN
[ADDRESS REDACTED]

DORSEY, EVELYN
[ADDRESS REDACTED]

DORSEY, GAIL
[ADDRESS REDACTED]

DORSEY, GUAMTARVIA
[ADDRESS REDACTED]

DORSEY, JASON
[ADDRESS REDACTED]

DORSEY, JESSICA
[ADDRESS REDACTED]

DORSEY, KELLY
[ADDRESS REDACTED]

DORSEY, KIM
[ADDRESS REDACTED]

DORSEY, LAKEITH DORSEY LAKEITH
[ADDRESS REDACTED]

DORSEY, LORETTA
[ADDRESS REDACTED]

DORSEY, MARY
[ADDRESS REDACTED]

DORSEY, RILEY
[ADDRESS REDACTED]

DORSEY, ROBERT
[ADDRESS REDACTED]

DORSEY, ROCHELLE
[ADDRESS REDACTED]

DORSEY, SHAWNA
[ADDRESS REDACTED]

DORSEY, TAMARA
[ADDRESS REDACTED]

DORSEY, THOMAS
[ADDRESS REDACTED]

DORSEY, ZACHARIAH
[ADDRESS REDACTED]

DORTICOS, MARIO
[ADDRESS REDACTED]

DORVIL, SOPHIA
[ADDRESS REDACTED]

DORVILUS, MARCUS
[ADDRESS REDACTED]

DORWARD, JACOB
[ADDRESS REDACTED]

DORZINSKY, DANIELLE
[ADDRESS REDACTED]

DOSAL, YESENIA
[ADDRESS REDACTED]

DOSS, ALANA
[ADDRESS REDACTED]

DOSS, CHARLENE
[ADDRESS REDACTED]

DOSS, DENISE
[ADDRESS REDACTED]

DOSS, JAMES
[ADDRESS REDACTED]

DOSS, JIMMY
[ADDRESS REDACTED]

DOSS, LEXUS
[ADDRESS REDACTED]

DOSS, SONYA
[ADDRESS REDACTED]

DOSSETT, WILLIAM
[ADDRESS REDACTED]

DOSTER, CHANCE
[ADDRESS REDACTED]

DOTCH, KSEAN
[ADDRESS REDACTED]

DOTMAILER LTD CROYDON GB
12-16 ADDISCOMBE RD
CROYDON SURREY  CR0 0XT
UNITED KINGDOM

DOTSON, ALISON
[ADDRESS REDACTED]

DOTSON, CAITLIN
[ADDRESS REDACTED]

DOTSON, CYNTHIA
[ADDRESS REDACTED]

DOTSON, NASIA
[ADDRESS REDACTED]

DOTSON, TERRY
[ADDRESS REDACTED]

DOTTERER, CHRISTIE
[ADDRESS REDACTED]

DOTTERMAN, NICHOLAS
[ADDRESS REDACTED]

DOTY, BETH
[ADDRESS REDACTED]

DOUBLEDAY, JOSHUA
[ADDRESS REDACTED]

DOUBLIN, INDIA
[ADDRESS REDACTED]

DOUCET, JEJUAN
[ADDRESS REDACTED]

DOUCET, WENDY
[ADDRESS REDACTED]

DOUCEUR, CHERLIE
[ADDRESS REDACTED]

DOUCKE, MOUHAMADOU
[ADDRESS REDACTED]

DOUGALL, MAUREEN MC
[ADDRESS REDACTED]

DOUGAR, MADISON
[ADDRESS REDACTED]

DOUGAR, STEPHAN
[ADDRESS REDACTED]

DOUGHERTY, BRIAN
[ADDRESS REDACTED]

DOUGHERTY, RICHARD
[ADDRESS REDACTED]

DOUGHTY, HAZEL
[ADDRESS REDACTED]

DOUGLAS, ALEX
[ADDRESS REDACTED]

DOUGLAS, ALISCLA
[ADDRESS REDACTED]

DOUGLAS, ANGEL
[ADDRESS REDACTED]

DOUGLAS, AVERY
[ADDRESS REDACTED]

DOUGLAS, CAMEASHA
[ADDRESS REDACTED]

DOUGLAS, CARLTON
[ADDRESS REDACTED]

DOUGLAS, CHRISTOPHER
[ADDRESS REDACTED]

DOUGLAS, CLIFFORD
[ADDRESS REDACTED]

DOUGLAS, DAWNELLA
[ADDRESS REDACTED]

DOUGLAS, ELAINE
[ADDRESS REDACTED]

DOUGLAS, ELIZABETH
[ADDRESS REDACTED]

DOUGLAS, JASMINE
[ADDRESS REDACTED]

DOUGLAS, KEITH
[ADDRESS REDACTED]

DOUGLAS, KRISTEN
[ADDRESS REDACTED]

DOUGLAS, LAVERNE
[ADDRESS REDACTED]

DOUGLAS, MALINDA
[ADDRESS REDACTED]

DOUGLAS, MICHAEL
[ADDRESS REDACTED]

DOUGLAS, MICHELLE
[ADDRESS REDACTED]

DOUGLAS, NAOMI
[ADDRESS REDACTED]

DOUGLAS, NEKESHA
[ADDRESS REDACTED]

DOUGLAS, PAMELA
[ADDRESS REDACTED]

DOUGLAS, QUINITA
[ADDRESS REDACTED]

DOUGLAS, ROBERT
[ADDRESS REDACTED]

DOUGLAS, ROBERT
[ADDRESS REDACTED]

DOUGLAS, RONDA
[ADDRESS REDACTED]

DOUGLAS, TAYLOR
[ADDRESS REDACTED]

DOUGLAS, TODD
[ADDRESS REDACTED]

DOUGLAS, TONYA
[ADDRESS REDACTED]

DOUGLAS, TROY
[ADDRESS REDACTED]

DOUGLAS, VONSHE
[ADDRESS REDACTED]

DOUGLAS, WALTER
[ADDRESS REDACTED]

DOUGLAS, WILLIAM
[ADDRESS REDACTED]

DOUGLASS, GREG
[ADDRESS REDACTED]

DOUPE, JADEN
[ADDRESS REDACTED]

DOURAL, RODOLFO
[ADDRESS REDACTED]

DOUSE, THADDEUS
[ADDRESS REDACTED]

DOUTHAT, SARAH
[ADDRESS REDACTED]

DOUTY, CLAYTON
[ADDRESS REDACTED]

DOVE, SHEILA
[ADDRESS REDACTED]

DOVE, ZEQUANNA
[ADDRESS REDACTED]

DOVER, MELLISSA
[ADDRESS REDACTED]

DOW, MIRANDA
[ADDRESS REDACTED]

DOWAYEE, CORAL
[ADDRESS REDACTED]

DOWD, ALEC
[ADDRESS REDACTED]

DOWDELL, LYNN
[ADDRESS REDACTED]

DOWDELL, PEARLIE
[ADDRESS REDACTED]

DOWDELL, QUANTICIA
[ADDRESS REDACTED]

DOWDELL, SHAWNDER
[ADDRESS REDACTED]

DOWDY, ASHLEY
[ADDRESS REDACTED]

DOWDY, CLAY
[ADDRESS REDACTED]

DOWDY, CLAYTON
[ADDRESS REDACTED]

DOWDY, CRAIG
[ADDRESS REDACTED]

DOWE, CHRISTINA
[ADDRESS REDACTED]

DOWE, MAUREEN
[ADDRESS REDACTED]

DOWLING, BREANNA
[ADDRESS REDACTED]

DOWLING, KATELYN
[ADDRESS REDACTED]

DOWLING, MARK
[ADDRESS REDACTED]

DOWNEY, ANGELA
[ADDRESS REDACTED]

DOWNEY, ELIZABETH
[ADDRESS REDACTED]

DOWNEY, SEAN
[ADDRESS REDACTED]

DOWNEY-PERSINGER, CHARLENE
[ADDRESS REDACTED]

DOWNIE, MICHAEL
[ADDRESS REDACTED]

DOWNING, CARRIE
[ADDRESS REDACTED]

DOWNING, GEOFFREY
[ADDRESS REDACTED]

DOWNING, TRENT
[ADDRESS REDACTED]

DOWNS, CHRISTI
[ADDRESS REDACTED]

DOWNS, EVAN
[ADDRESS REDACTED]

DOWNS, KEATON
[ADDRESS REDACTED]

DOWNS, LANE
[ADDRESS REDACTED]

DOWNS, MELISSA
[ADDRESS REDACTED]

DOWNS, SABRINA
[ADDRESS REDACTED]

DOWNS, SAMIYAH
[ADDRESS REDACTED]

DOYLE, AKIRA
[ADDRESS REDACTED]

DOYLE, CYNTHIA
[ADDRESS REDACTED]

DOYLE, ERIC
[ADDRESS REDACTED]

DOYLE, JAMES
[ADDRESS REDACTED]

DOYLE, JESSICA
[ADDRESS REDACTED]

DOYLE, KELLY
[ADDRESS REDACTED]

DOYLE, OLIVIA
[ADDRESS REDACTED]

DOYLE, QUINCY
[ADDRESS REDACTED]

DOZIER, ALICIA LEE
[ADDRESS REDACTED]

DOZIER, ANDREOUS
[ADDRESS REDACTED]

DOZIER, DWAYNE
[ADDRESS REDACTED]

DOZIER, RICHARD
[ADDRESS REDACTED]

DRABINSKI, ERIC
[ADDRESS REDACTED]

DRADER, CHRISTIN
[ADDRESS REDACTED]

DRAFFIN, LESLIE
[ADDRESS REDACTED]

DRAGHE, CAITLIN
[ADDRESS REDACTED]

DRAGNET SOLUTIONS, INC.
6 HAMILTON LANDING
SUITE 220
NOVATO, CA  94949

DRAGO, SANTIAGO
[ADDRESS REDACTED]

DRAGON, KIMBERLY
[ADDRESS REDACTED]

DRAKE, ALICE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| DRAKE, ARIEL [ADDRESS REDACTED] | DRAKE, BUFFY [ADDRESS REDACTED] | DRAKE, CAROLYN [ADDRESS REDACTED] |
| DRAKE, CHASITY [ADDRESS REDACTED] | DRAKE, KATHLEEN [ADDRESS REDACTED] | DRAKE, KEN [ADDRESS REDACTED] |
| DRAKE, KESHA [ADDRESS REDACTED] | DRAKE, MELISSA [ADDRESS REDACTED] | DRAKE, PATRICK [ADDRESS REDACTED] |
| DRAKE, SHAWN [ADDRESS REDACTED] | DRAKE, THERESA [ADDRESS REDACTED] | DRAKE, THERON [ADDRESS REDACTED] |
| DRAKE, WILLIAM [ADDRESS REDACTED] | DRAKES, INES [ADDRESS REDACTED] | DRALEAU, DIANE [ADDRESS REDACTED] |
| DRAME, AHMADOU [ADDRESS REDACTED] | DRAPEAU, HEATHER [ADDRESS REDACTED] | DRAPER, CEDRICK [ADDRESS REDACTED] |
| DRAPER, DARNELL [ADDRESS REDACTED] | DRAPER, JORDAN [ADDRESS REDACTED] | DRAPER, MALIKA [ADDRESS REDACTED] |
| DRAPP, DONALD [ADDRESS REDACTED] | DRASUTAVICIUTE, MIGLE [ADDRESS REDACTED] | DRATH, GRACELIN [ADDRESS REDACTED] |
| DRAWBAUGH, ELYSIA [ADDRESS REDACTED] | DRAYTON, BERRNETT [ADDRESS REDACTED] | DRAYTON, ELLENOR [ADDRESS REDACTED] |
| DREAM AND REST MATTRESS 730 E GAGE AVE LOS ANGELES, CA 90001 | DREAMER, TONY [ADDRESS REDACTED] | DRECKSHAGE, TERRY [ADDRESS REDACTED] |

DREGGORS, KEVIN
[ADDRESS REDACTED]

DREHER, TAHARA
[ADDRESS REDACTED]

DRENGACS, AMANDA
[ADDRESS REDACTED]

DRENNAN, DAMIEN
[ADDRESS REDACTED]

DRENNE, KIMBERLY
[ADDRESS REDACTED]

DRENNON, ARLINE
[ADDRESS REDACTED]

DRENSKI, DAISY
[ADDRESS REDACTED]

DRESSELL, SKYE
[ADDRESS REDACTED]

DRESSER, JEREMIAH
[ADDRESS REDACTED]

DRESTE, KASEY
[ADDRESS REDACTED]

DREW, DARICK
[ADDRESS REDACTED]

DREW, DRAYTON
[ADDRESS REDACTED]

DREW, JASMINE
[ADDRESS REDACTED]

DREW, KANDIS
[ADDRESS REDACTED]

DREW, MICHAEL
[ADDRESS REDACTED]

DREW, NATALIYA
[ADDRESS REDACTED]

DREW, TABITHA
[ADDRESS REDACTED]

DREYER, JULIE
[ADDRESS REDACTED]

DRI WESTERN DIGITAL ONLINE STORE
5601 GREAT OAKS PKWY
SAN JOSE, CA  95119

DRIES, JEREMY
[ADDRESS REDACTED]

DRIGGS, DENISE
[ADDRESS REDACTED]

DRIPPS, HOLLY
[ADDRESS REDACTED]

DRISCOLL, BARRY
[ADDRESS REDACTED]

DRISCOLL, JOE
[ADDRESS REDACTED]

DRISKILL, JONATHAN
[ADDRESS REDACTED]

DRISTILIARIS, ALLISON
[ADDRESS REDACTED]

DRIVER, CAMERON
[ADDRESS REDACTED]

DRIVER, CHRISTOPHER
[ADDRESS REDACTED]

DRIVER, DELORES
[ADDRESS REDACTED]

DRIVER, JENNIFER
[ADDRESS REDACTED]

DRIVER, KENNETH
[ADDRESS REDACTED]

DRIVER, TYWON
[ADDRESS REDACTED]

DRNEK, MICHAEL
[ADDRESS REDACTED]

DROBA, MARK
[ADDRESS REDACTED]

DROBISH, ROBERT
[ADDRESS REDACTED]

DROITCOUR, BENJAMIN
[ADDRESS REDACTED]

DROMGOOLE, MICHAEL
[ADDRESS REDACTED]

DRONE, LANIA
[ADDRESS REDACTED]

DRONES ETC.
4409 HOFFNER AVE, UNIT 202
ORLANDO, FL  32812

DROPBOX
1800 OWENS ST, STE 200
SAN FRANCISCO, CA  94158-2533

DROSS, RYAN
[ADDRESS REDACTED]

DROUET, TABITHA
[ADDRESS REDACTED]

DROUET, XAVIER
[ADDRESS REDACTED]

DROUGHNS, DENISHA
[ADDRESS REDACTED]

DROUIN, MICHAEL
[ADDRESS REDACTED]

DROUIN, MICHELLE
[ADDRESS REDACTED]

DRUCKER, KAREN
[ADDRESS REDACTED]

DRUESCHLER, KATHRYN
[ADDRESS REDACTED]

DRUMHEISER, GARY
[ADDRESS REDACTED]

DRUMHELLER, JEFF
[ADDRESS REDACTED]

DRUMM, JUSTIN
[ADDRESS REDACTED]

DRUMMER, AVERY
[ADDRESS REDACTED]

DRUMMOND, DEONSHANA
[ADDRESS REDACTED]

DRUMMOND, JAMES
[ADDRESS REDACTED]

DRUMMOND, KAHMANDA
[ADDRESS REDACTED]

DRUMMOND, NIASIA
[ADDRESS REDACTED]

DRUMMOND, QUINNESHA
[ADDRESS REDACTED]

DRUMMOND, ROBERT
[ADDRESS REDACTED]

DRURY, ALAURA
[ADDRESS REDACTED]

DRURY, JEFFREY
[ADDRESS REDACTED]

DRYE, JESSICA
[ADDRESS REDACTED]

DRYE, SHAWN
[ADDRESS REDACTED]

DRYER, JOHN
[ADDRESS REDACTED]

DTCC
570 WASHINGTON BLVD
JERSEY CITY, NJ  07310

DTE ENERGY
PO BOX 740786
CINCINNATI, OH  45274-0786

DUANE READE
440 9TH AVE
NEW YORK, NY  10001

DUANE, DARRELL
[ADDRESS REDACTED]

DUARTE, CARLOS
[ADDRESS REDACTED]

DUARTE, LAURA
[ADDRESS REDACTED]

DUARTE, MARIA
[ADDRESS REDACTED]

DUARTE, MICHELLE
[ADDRESS REDACTED]

DUARTE, MIRIAM
[ADDRESS REDACTED]

DUARTE, MIRZA
[ADDRESS REDACTED]

DUBAY, ROBERT
[ADDRESS REDACTED]

DUBBS, MICHELLE
[ADDRESS REDACTED]

DUBE, MIKE
[ADDRESS REDACTED]

DUBE, ZOE
[ADDRESS REDACTED]

DUBERRY, PAUL
[ADDRESS REDACTED]

DUBIELAK, BRYAN
[ADDRESS REDACTED]

DUBLIN, FIAILOA
[ADDRESS REDACTED]

DUBOIS, BENJAMIN
[ADDRESS REDACTED]

DUBOIS, COLT
[ADDRESS REDACTED]

DUBOIS, GERALD
[ADDRESS REDACTED]

DUBOIS, JORDAN
[ADDRESS REDACTED]

DUBOIS, LEAH
[ADDRESS REDACTED]

DUBOIS, MELEIGHA
[ADDRESS REDACTED]

DUBOISE, LISA
[ADDRESS REDACTED]

DUBOSE, AMANDA AMANDA
[ADDRESS REDACTED]

DUBOSE, CLAUDIA
[ADDRESS REDACTED]

DUBOSE, DANIELLE
[ADDRESS REDACTED]

DUBOSE, MALCOLM
[ADDRESS REDACTED]

DUBOSE, TOMMY
[ADDRESS REDACTED]

DUBRAY, LOTTIE
[ADDRESS REDACTED]

DUBREE, JEFFERY
[ADDRESS REDACTED]

DUCARY, BRIAN
[ADDRESS REDACTED]

DUCENA, THAMARA
[ADDRESS REDACTED]

DUCHENNE, VERONICA
[ADDRESS REDACTED]

DUCKETT, DONALD
[ADDRESS REDACTED]

DUCKETT-GRAVES, BRIEANA
[ADDRESS REDACTED]

DUCKSON, DARSHAN
[ADDRESS REDACTED]

DUCKSWORTH, LATOYA
[ADDRESS REDACTED]

DUCKSWORTH, PRESTON
[ADDRESS REDACTED]

DUCKSWORTH, VIVIAN
[ADDRESS REDACTED]

DUCKWORTH, ASHLEE
[ADDRESS REDACTED]

DUCKWORTH, JOURNEE
[ADDRESS REDACTED]

DUCOSIN, RICARDO
[ADDRESS REDACTED]

DUDA, CARL
[ADDRESS REDACTED]

DUDA, KATELYN
[ADDRESS REDACTED]

DUDA, KENNETH
[ADDRESS REDACTED]

DUDDING, KYLEE
[ADDRESS REDACTED]

DUDECK, GARY
[ADDRESS REDACTED]

DUDGEONSMOKE, MICHAEL
[ADDRESS REDACTED]

DUDLEY, ALEX
[ADDRESS REDACTED]

DUDLEY, ALICIA
[ADDRESS REDACTED]

DUDLEY, AMANDA
[ADDRESS REDACTED]

DUDLEY, BILLY
[ADDRESS REDACTED]

DUDLEY, BONNIE
[ADDRESS REDACTED]

DUDLEY, CHRISTA
[ADDRESS REDACTED]

DUDLEY, DION
[ADDRESS REDACTED]

DUDLEY, DIONNA
[ADDRESS REDACTED]

DUDLEY, JASMINE
[ADDRESS REDACTED]

DUDLEY, LOUIS
[ADDRESS REDACTED]

DUDLEY, NOAH
[ADDRESS REDACTED]

DUDLEY, VIVIAN
[ADDRESS REDACTED]

DUELL, JESSICA
[ADDRESS REDACTED]

DUELL, RONALD
[ADDRESS REDACTED]

DUENAS, CHRISTIAN
[ADDRESS REDACTED]

DUENAS, LIZANDRA
[ADDRESS REDACTED]

DUESLER, ROBERT
[ADDRESS REDACTED]

DUESSENT, TYANA
[ADDRESS REDACTED]

DUETT ENTERPRISES LLC
105 KNOWLAND PLACE
VICKSBURG, MS  39180

DUFF, CHRISTOPHER
[ADDRESS REDACTED]

DUFF, CHRISTOPHER
[ADDRESS REDACTED]

DUFFEY, TERESA
[ADDRESS REDACTED]

DUFFIN, MAURY
[ADDRESS REDACTED]

DUFFNER, JOHN
[ADDRESS REDACTED]

DUFFY, MARY
[ADDRESS REDACTED]

DUFFY, PATRICK
[ADDRESS REDACTED]

DUFFY, QUANESHA
[ADDRESS REDACTED]

DUFOUR, RICKEETA
[ADDRESS REDACTED]

DUFRESNE, CASSY
[ADDRESS REDACTED]

DUFRESNE, JOHNATHON
[ADDRESS REDACTED]

DUGAN, ALEX
[ADDRESS REDACTED]

DUGAN, MICHELLE LEIGH
[ADDRESS REDACTED]

DUGGER, AMELIA
[ADDRESS REDACTED]

DUGGER, DEVIN
[ADDRESS REDACTED]

DUGGER, JALEN
[ADDRESS REDACTED]

DUGGER, MAURISSA
[ADDRESS REDACTED]

DUGGER, SEDDRIC
[ADDRESS REDACTED]

DUGGER, TAKETHIA
[ADDRESS REDACTED]

DUGGINS, BETTYANN
[ADDRESS REDACTED]

DUGGISHETTY, LISA
[ADDRESS REDACTED]

DUGUAY, TAMMY
[ADDRESS REDACTED]

DUGUE, ELWOOD
[ADDRESS REDACTED]

DUHANEY, NADINE
[ADDRESS REDACTED]

DUHART, BRANDON
[ADDRESS REDACTED]

DUKE ENERGY
525 S TRYON ST
CHARLOTTE, NC  28202-1803

DUKE, AUSTIN
[ADDRESS REDACTED]

DUKE, GABRIELLA
[ADDRESS REDACTED]

DUKE, HANNAH
[ADDRESS REDACTED]

DUKE, JENNIFER
[ADDRESS REDACTED]

DUKE, SHERREL
[ADDRESS REDACTED]

DUKE, SHERRY
[ADDRESS REDACTED]

DUKE, TIARA
[ADDRESS REDACTED]

DUKE, TINEASIA
[ADDRESS REDACTED]

DUKE, VIVIAN
[ADDRESS REDACTED]

DUKES, DAVONTA
[ADDRESS REDACTED]

DUKES, DEBBIE
[ADDRESS REDACTED]

DUKES, JALON
[ADDRESS REDACTED]

DUKES, JEROME
[ADDRESS REDACTED]

DUKES, KAJAH
[ADDRESS REDACTED]

DUKES, KAYLA
[ADDRESS REDACTED]

DUKES, KIZZY
[ADDRESS REDACTED]

DUKES, OSCAR
[ADDRESS REDACTED]

DUKES, QUINTON
[ADDRESS REDACTED]

DUKES, SHANEQUA
[ADDRESS REDACTED]

DULA, DAWSON
[ADDRESS REDACTED]

DULA, PAULINE
[ADDRESS REDACTED]

DULAC, CHRISTIAN
[ADDRESS REDACTED]

DULANEY, PAMELA
[ADDRESS REDACTED]

DULANEY, TIMOTHY
[ADDRESS REDACTED]

DULANY, ROBERT
[ADDRESS REDACTED]

DULCINE, DARY
[ADDRESS REDACTED]

DULEY, AUSTIN
[ADDRESS REDACTED]

DULEY, SHARI
[ADDRESS REDACTED]

DULGHER, ERIN
[ADDRESS REDACTED]

DULIN, KHRYSTYNE
[ADDRESS REDACTED]

DULL, LACEY
[ADDRESS REDACTED]

DULZURA, CLAIRE MEKAELA
[ADDRESS REDACTED]

DUMAS, DARLENE
[ADDRESS REDACTED]

DUMAS, JAMES
[ADDRESS REDACTED]

DUMAS, REGINA
[ADDRESS REDACTED]

DUMAY, ERNST
[ADDRESS REDACTED]

DUME, CHERVONNE
[ADDRESS REDACTED]

DUN & BRADSTREET
5335 GATE PKWY
JACKSONVILLE, FL  32256

DUNAWAY, DANIEL
[ADDRESS REDACTED]

DUNAWAY, JOHN
[ADDRESS REDACTED]

DUNAWAY, ROBERT
[ADDRESS REDACTED]

DUNAYCZAN, WALTER
[ADDRESS REDACTED]

DUNBACK, STEPHEN
[ADDRESS REDACTED]

DUNBAR, ADAM
[ADDRESS REDACTED]

DUNBAR, BRAXTON
[ADDRESS REDACTED]

DUNBAR, DANIEL
[ADDRESS REDACTED]

DUNBAR, DARRICK
[ADDRESS REDACTED]

DUNBAR, DESIREE
[ADDRESS REDACTED]

DUNBAR, EDNA
[ADDRESS REDACTED]

DUNBAR, ELDRICK
[ADDRESS REDACTED]

DUNBAR, JAMES
[ADDRESS REDACTED]

DUNBAR, LAHNYA
[ADDRESS REDACTED]

DUNBAR, TRAVIS
[ADDRESS REDACTED]

DUNCAN, ALICIA
[ADDRESS REDACTED]

DUNCAN, AMANDA
[ADDRESS REDACTED]

DUNCAN, ANTASSIA
[ADDRESS REDACTED]

DUNCAN, APRIL
[ADDRESS REDACTED]

DUNCAN, ASHLEY
[ADDRESS REDACTED]

DUNCAN, AUNDREA
[ADDRESS REDACTED]

DUNCAN, BREANNA
[ADDRESS REDACTED]

DUNCAN, CHANDA
[ADDRESS REDACTED]

DUNCAN, CHRESHEIKA
[ADDRESS REDACTED]

DUNCAN, CHRISTIAN
[ADDRESS REDACTED]

DUNCAN, CODY
[ADDRESS REDACTED]

DUNCAN, DAVID
[ADDRESS REDACTED]

DUNCAN, DERRICK
[ADDRESS REDACTED]

DUNCAN, DEVONDRE
[ADDRESS REDACTED]

DUNCAN, JEFFREY
[ADDRESS REDACTED]

DUNCAN, JEFFREY
[ADDRESS REDACTED]

DUNCAN, JESSE
[ADDRESS REDACTED]

DUNCAN, JIM
[ADDRESS REDACTED]

DUNCAN, JOHNATHON
[ADDRESS REDACTED]

DUNCAN, JOSEPH
[ADDRESS REDACTED]

DUNCAN, KELLY
[ADDRESS REDACTED]

DUNCAN, MEAGAN
[ADDRESS REDACTED]

DUNCAN, MELANIE
[ADDRESS REDACTED]

DUNCAN, NATASHA
[ADDRESS REDACTED]

DUNCAN, RESHENIA
[ADDRESS REDACTED]

DUNCAN, RICHARD
[ADDRESS REDACTED]

DUNCAN, ROBERT
[ADDRESS REDACTED]

DUNCAN, SKYLAR
[ADDRESS REDACTED]

DUNCAN, TERRANCE
[ADDRESS REDACTED]

DUNCAN, TIERANNI
[ADDRESS REDACTED]

DUNCAN, TREY
[ADDRESS REDACTED]

DUNCAN, WANDA
[ADDRESS REDACTED]

DUNCAN-MURPHY, JORDAN
[ADDRESS REDACTED]

DUNHAM, BRANDON
[ADDRESS REDACTED]

DUNHAM, CAROLYN
[ADDRESS REDACTED]

DUNHAM, CHARLES
[ADDRESS REDACTED]

DUNHAM, JONATHAN
[ADDRESS REDACTED]

DUNHAM, PAM
[ADDRESS REDACTED]

DUNHAM, SANDRA
[ADDRESS REDACTED]

DUNHAM, STEPHEN
[ADDRESS REDACTED]

DUNIGAN, MICHAEL
[ADDRESS REDACTED]

DUNKELBERGER, CECILIA
[ADDRESS REDACTED]

DUNKERSON, DAVID
[ADDRESS REDACTED]

DUNKIN DONUTS
130 ROYALL ST
CANTON, MA  02021-1010

DUNKIN, RYAN
[ADDRESS REDACTED]

DUNKLE, CANDACE
[ADDRESS REDACTED]

DUNKLEY, JOANN
[ADDRESS REDACTED]

DUNLAP, BRANDON
[ADDRESS REDACTED]

DUNLAP, CHERILENE
[ADDRESS REDACTED]

DUNLAP, CHRISTOPHER
[ADDRESS REDACTED]

DUNLAP, JENNIFER
[ADDRESS REDACTED]

DUNLAP, MORIAH
[ADDRESS REDACTED]

DUNLAP, PHILLIP
[ADDRESS REDACTED]

DUNLAP, SHAWN
[ADDRESS REDACTED]

DUNLAP, TYRA
[ADDRESS REDACTED]

DUNN TIRE LLC
475 CAYUGA ROAD
SUITE 500
BUFFALO, NY  14225

DUNN, AIYANNA
[ADDRESS REDACTED]

DUNN, ANGELIA
[ADDRESS REDACTED]

DUNN, CAROL
[ADDRESS REDACTED]

DUNN, CHARLES
[ADDRESS REDACTED]

DUNN, CHRISTIAN
[ADDRESS REDACTED]

DUNN, COURTNEY
[ADDRESS REDACTED]

DUNN, DEREK
[ADDRESS REDACTED]

DUNN, DONYALE
[ADDRESS REDACTED]

DUNN, GREGORY
[ADDRESS REDACTED]

DUNN, JAMES
[ADDRESS REDACTED]

DUNN, JARED
[ADDRESS REDACTED]

DUNN, KAITLYN
[ADDRESS REDACTED]

DUNN, KARI
[ADDRESS REDACTED]

DUNN, KHYREE
[ADDRESS REDACTED]

DUNN, KIRSTEN
[ADDRESS REDACTED]

DUNN, LATASHA
[ADDRESS REDACTED]

DUNN, LATOYA
[ADDRESS REDACTED]

DUNN, LYNDON
[ADDRESS REDACTED]

DUNN, MELISSA
[ADDRESS REDACTED]

DUNN, MICHAEL
[ADDRESS REDACTED]

DUNN, PARIS
[ADDRESS REDACTED]

DUNN, PETER
[ADDRESS REDACTED]

DUNN, SHERYL
[ADDRESS REDACTED]

DUNN, SHYNITA
[ADDRESS REDACTED]

DUNN, SONDRA
[ADDRESS REDACTED]

DUNN, STEVEN
[ADDRESS REDACTED]

DUNN, TALMAGE
[ADDRESS REDACTED]

DUNN, VERNON
[ADDRESS REDACTED]

DUNNE, TABITHA
[ADDRESS REDACTED]

DUNOVANT, LAKISHA
[ADDRESS REDACTED]

DUNSEATH, STEPHANIE
[ADDRESS REDACTED]

DUNSON, KAHMIA
[ADDRESS REDACTED]

DUNSTAN, CALVIN
[ADDRESS REDACTED]

DUNSTAN, JEREMY
[ADDRESS REDACTED]

DUNSTER, EDITH
[ADDRESS REDACTED]

DUNTON, DIONNE
[ADDRESS REDACTED]

DUNTZ, STEPHANIE
[ADDRESS REDACTED]

DUO

DUONG, DENISE
[ADDRESS REDACTED]

DUONG, LINDA
[ADDRESS REDACTED]

DUPAYNE, MATTIE
[ADDRESS REDACTED]

DUPLECHAIN, WILLIE
[ADDRESS REDACTED]

DUPLESSIS, JANICA
[ADDRESS REDACTED]

DUPLESSIS, KISSIAH
[ADDRESS REDACTED]

DUPRAS, TAMMY
[ADDRESS REDACTED]

DUPRE, JENNIFER
[ADDRESS REDACTED]

DUPREE, ANTONIO
[ADDRESS REDACTED]

DUPREE, FRENDA
[ADDRESS REDACTED]

DUPREE, STEPHON
[ADDRESS REDACTED]

DUPREY, KIMBERLY
[ADDRESS REDACTED]

DUPREY, LAURA
[ADDRESS REDACTED]

DUPRIS-MAHTO, LAUREL
[ADDRESS REDACTED]

DUQUE, ENDERSON
[ADDRESS REDACTED]

DUQUETTE, STEPHEN
[ADDRESS REDACTED]

DURALL, JORDAN
[ADDRESS REDACTED]

DURAN, ALEJANDRO
[ADDRESS REDACTED]

DURAN, AMANDA
[ADDRESS REDACTED]

DURAN, ANTHONY
[ADDRESS REDACTED]

DURAN, ANTONY
[ADDRESS REDACTED]

DURAN, APRELA
[ADDRESS REDACTED]

DURAN, EDDIE
[ADDRESS REDACTED]

DURAN, KASEY
[ADDRESS REDACTED]

DURAN, KATHERYN
[ADDRESS REDACTED]

DURAN, LISA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| DURAN, MICHELLE<br>[ADDRESS REDACTED] | DURAN, ROLAND<br>[ADDRESS REDACTED] | DURAN, VALENTIN<br>[ADDRESS REDACTED] |
| DURAN, YOLANDA<br>[ADDRESS REDACTED] | DURAND, ANIQUE<br>[ADDRESS REDACTED] | DURAND, DESIREE<br>[ADDRESS REDACTED] |
| DURAND, EDWARD<br>[ADDRESS REDACTED] | DURANDISSE, EMMANUELLA<br>[ADDRESS REDACTED] | DURANT, CINDY<br>[ADDRESS REDACTED] |
| DURANT, DOMINIC<br>[ADDRESS REDACTED] | DURANT, JUDITH<br>[ADDRESS REDACTED] | DURANT, KATHERINE<br>[ADDRESS REDACTED] |
| DURANT, LAQUISHA<br>[ADDRESS REDACTED] | DURANT, MARCUS<br>[ADDRESS REDACTED] | DURANT, RILEY<br>[ADDRESS REDACTED] |
| DURANT, TYUS<br>[ADDRESS REDACTED] | DURANTE, SIERRA<br>[ADDRESS REDACTED] | DURBIN, BRENDON<br>[ADDRESS REDACTED] |
| DURBIN, KEVIN<br>[ADDRESS REDACTED] | DURDEN, CLARISSA<br>[ADDRESS REDACTED] | DURDEN, KIMBERLY<br>[ADDRESS REDACTED] |
| DURDEN, WHITNEY<br>[ADDRESS REDACTED] | DURDEN, ZACHARY<br>[ADDRESS REDACTED] | DUREE, NICOLE<br>[ADDRESS REDACTED] |
| DURENY, BRIANNA<br>[ADDRESS REDACTED] | DURFEY, KATHERINE<br>[ADDRESS REDACTED] | DURHAM, ANNETTE<br>[ADDRESS REDACTED] |
| DURHAM, ASHLEY<br>[ADDRESS REDACTED] | DURHAM, AURMAAN<br>[ADDRESS REDACTED] | DURHAM, BRITT<br>[ADDRESS REDACTED] |

DURHAM, JASMINE
[ADDRESS REDACTED]

DURHAM, JHEREMI
[ADDRESS REDACTED]

DURHAM, MORGAN
[ADDRESS REDACTED]

DURHAM, TAMMY
[ADDRESS REDACTED]

DURHAM, WILLIE
[ADDRESS REDACTED]

DURHAM-FREEMAN, KIERRA
[ADDRESS REDACTED]

DURLACHER, MICHAEL
[ADDRESS REDACTED]

DURLACHER, MICHAEL
[ADDRESS REDACTED]

DURLAM, DUSTIN
[ADDRESS REDACTED]

DUROCHER, JOCELYN
[ADDRESS REDACTED]

DURR, FAITH
[ADDRESS REDACTED]

DURR, TANNER
[ADDRESS REDACTED]

DURRETTE, ASHLEY
[ADDRESS REDACTED]

DURSO, ZACHARI
[ADDRESS REDACTED]

DURTHALER, MICHAEL
[ADDRESS REDACTED]

DURUSSELL, NICOLE
[ADDRESS REDACTED]

DUSEN, ERICA L VAN
[ADDRESS REDACTED]

DUSSAULT, AMBER
[ADDRESS REDACTED]

DUT, ABUK
[ADDRESS REDACTED]

DUTCHER, CRYSTLE
[ADDRESS REDACTED]

DUTCHESS, REBECCA
[ADDRESS REDACTED]

DUTHU-DUPLANTIS, ELVIRA
[ADDRESS REDACTED]

DUTIL, ADAM
[ADDRESS REDACTED]

DUTRA, JASON
[ADDRESS REDACTED]

DUTTON, ASHLYN
[ADDRESS REDACTED]

DUTTON, JACOB
[ADDRESS REDACTED]

DUTTON, KEISHA
[ADDRESS REDACTED]

DUTTON, MARK
[ADDRESS REDACTED]

DUTTON, ROBERT
[ADDRESS REDACTED]

DUVA, BENJAMIN
[ADDRESS REDACTED]

DUVAL, RICHARD
[ADDRESS REDACTED]

DUVALL, WILLIAM
[ADDRESS REDACTED]

DUVERNEY, HANAN
[ADDRESS REDACTED]

DUVRA, COLMA
[ADDRESS REDACTED]

DVORAK, KAREN
[ADDRESS REDACTED]

DVORKIN, HOWARD
[ADDRESS REDACTED]

DWEDJEE-RIGSMAILLE, JEAN
[ADDRESS REDACTED]

DWIRE, BEN
[ADDRESS REDACTED]

DWOLLA
909 LOCUST ST
DES MOINES, IA  50309

DWYER, CHAD
[ADDRESS REDACTED]

DWYER, CHRIS
[ADDRESS REDACTED]

DWYER, CYMPHONI
[ADDRESS REDACTED]

DWYER, EILEEN
[ADDRESS REDACTED]

DWYER, SHAWN
[ADDRESS REDACTED]

DYAR, ANGELA
[ADDRESS REDACTED]

DYARAM, PHASHYANT
[ADDRESS REDACTED]

DYCKMAN ELECTRONICS CENTER
151 DYCKMAN STREET
NEW YORK, NY  10040

DYE, ALYSSA
[ADDRESS REDACTED]

DYE, DARIA
[ADDRESS REDACTED]

DYE, MATTHEW
[ADDRESS REDACTED]

DYE, MEREDITH
[ADDRESS REDACTED]

DYE, SHAKIMA
[ADDRESS REDACTED]

DYE, TANNER
[ADDRESS REDACTED]

DYER, CALANDRA
[ADDRESS REDACTED]

DYER, DERRICK
[ADDRESS REDACTED]

DYER, KALYN
[ADDRESS REDACTED]

DYER, KELSEY
[ADDRESS REDACTED]

DYER, LARRY
[ADDRESS REDACTED]

DYER, YVONNE
[ADDRESS REDACTED]

DYKES, CHANLER
[ADDRESS REDACTED]

DYKES, JASON
[ADDRESS REDACTED]

DYKES, LAUREN
[ADDRESS REDACTED]

DYKSTRA, CONNOR
[ADDRESS REDACTED]

DYKSTRA, KENNETH
[ADDRESS REDACTED]

DYNALINK COMMUNICATIONS
PO BOX 180252
BROOKLYN, NY  11218

DYNAMIC YIELD
4 CHASE METROTECH CENTER
7TH FLOOR EAST; LOCKBOX 9084
BROOKLYN, NY  11245-0002

DYSART, BRITTANY
[ADDRESS REDACTED]

DYSINGER, KENNETH
[ADDRESS REDACTED]

DYSZLER, DAMIAN
[ADDRESS REDACTED]

DZAFIC, MUNITA
[ADDRESS REDACTED]

DZEMBO, DAVID
[ADDRESS REDACTED]

DZIMBA, MARY
[ADDRESS REDACTED]

DZINSKI, CHELSEY
[ADDRESS REDACTED]

E&F INDUSTRIES, INC

E&L TRUCKING LLC
1528 PERRY HWY
PORTERSVILLE, PA  16051

EADDY, ARDNELL
[ADDRESS REDACTED]

EADDY, CHRISTOPHER
[ADDRESS REDACTED]

EADDY, JEDAIAH
[ADDRESS REDACTED]

EADES, AARON
[ADDRESS REDACTED]

EADIE, JACQUELYN
[ADDRESS REDACTED]

EADIE, SHANEKA
[ADDRESS REDACTED]

EADS, ANNETTE
[ADDRESS REDACTED]

EADS, JENNIFER
[ADDRESS REDACTED]

EADY, JAYME
[ADDRESS REDACTED]

EADY, KATHEDRAL
[ADDRESS REDACTED]

EAGAN, JOSHUA
[ADDRESS REDACTED]

EAGLE PICKARD LLC
34550 COMMERCE RD
FRASER, MI  48026

EAGLE, ASHANTE
[ADDRESS REDACTED]

EAGLE, KYLE
[ADDRESS REDACTED]

EAGLE, WONEYAH RED
[ADDRESS REDACTED]

EAGLETON, RENAE
[ADDRESS REDACTED]

EALEY, MICHELLE
[ADDRESS REDACTED]

EALY, AMBER
[ADDRESS REDACTED]

EALY, MARK
[ADDRESS REDACTED]

EAMES, WARDELL
[ADDRESS REDACTED]

EANES, ANDREW
[ADDRESS REDACTED]

EARHART, DARLENE
[ADDRESS REDACTED]

EARHEART, RYAN
[ADDRESS REDACTED]

EARING, SHAWN
[ADDRESS REDACTED]

EARL, NYJAMIE
[ADDRESS REDACTED]

EARLE, SHAWN
[ADDRESS REDACTED]

EARLE, STEPHEN
[ADDRESS REDACTED]

EARLEY, AUSTIN
[ADDRESS REDACTED]

EARLEY, KANDACE
[ADDRESS REDACTED]

EARLEY, SHAKHYJAH
[ADDRESS REDACTED]

EARLS, LEONARD
[ADDRESS REDACTED]

EARLY, JAQUIA
[ADDRESS REDACTED]

EARLY, KEYMAR
[ADDRESS REDACTED]

EARLY, SUSAN
[ADDRESS REDACTED]

EARNEST, DARRELL
[ADDRESS REDACTED]

EARNEST, KRISTIN
[ADDRESS REDACTED]

EARNEST, PORCARO
[ADDRESS REDACTED]

EARWIN, EBONI
[ADDRESS REDACTED]

EASLEY, JELANI
[ADDRESS REDACTED]

EASLEY-WASHINGTON, ALEXANDRIA
[ADDRESS REDACTED]

EASON, CHRIS
[ADDRESS REDACTED]

EASON, POMMIE
[ADDRESS REDACTED]

EASON, SILAS
[ADDRESS REDACTED]

EASON, TERESA
[ADDRESS REDACTED]

EASON, YOLANDA
[ADDRESS REDACTED]

EAST BOCA ALE HOUSE
1200 YAMATO RD
BOCA RATON, FL  33431

EAST, TABATHA
[ADDRESS REDACTED]

EASTBURN, DAVID
[ADDRESS REDACTED]

EASTER, LARRY
[ADDRESS REDACTED]

EASTER, PHILIP
[ADDRESS REDACTED]

EASTERLIN, NATHAN
[ADDRESS REDACTED]

EASTERLING, CALVIN
[ADDRESS REDACTED]

EASTERLING, KESEAN
[ADDRESS REDACTED]

EASTERLING, TAMMIE
[ADDRESS REDACTED]

EASTERLING, THEODORE
[ADDRESS REDACTED]

EASTERLING, TIMOTHY
[ADDRESS REDACTED]

EASTERN COMPUTER EXCHANGE LLC
61 WILTON RD
WESTPORT, CT  06880

EASTERN DIST OF ARKANSAS
JONATHAN D. ROSS
425 W CAPITOL AVE, STE 500
LITTLE ROCK, AR  72201

EASTERN DIST OF ARKANSAS
JONATHAN D. ROSS
PO BOX 1229
LITTLE ROCK, AR  72203-1229

EASTERN DIST OF CALIFORNIA
MICHELE BECKWITH
501 I ST, STE 10-100
SACRAMENTO, CA  95814

EASTERN DIST OF KENTUCKY
PAUL MCCAFFREY
USAT OFFICE
207 GRANDVIEW DRIVE, STE 400
FT. MITCHELL, KY  41017-2762

EASTERN DIST OF KENTUCKY
PAUL MCCAFFREY
USAT OFFICE
260 W VINE ST, STE 300
LEXINGTON, KY  40507-1612

EASTERN DIST OF KENTUCKY
PAUL MCCAFFREY
USAT OFFICE
601 MEYERS BAKER ROAD, STE 200
LONDON, KY  40741-3035

EASTERN DIST OF LOUISIANA
MICHAEL M SIMPSON
650 POYDRAS ST, STE 1600
NEW ORLEANS, LA  70130

EASTERN DIST OF MICHIGAN
JULIE A BECK
USAT OFFICE
101 FIRST ST, STE 200
BAY CITY, MI  48708

EASTERN DIST OF MICHIGAN
JULIE A BECK
USAT OFFICE
211 W FORT ST, STE 2001
DETROIT, MI  48226

EASTERN DIST OF MICHIGAN
JULIE A BECK
USAT OFFICE, 210 FEDERAL BLDG
600 CHURCH ST
FLINT, MI  48502

EASTERN DIST OF MISSOURI
SAYLER L. FLEMING
RUSH H LIMBAUGH, SR US COURTHOUSE
555 INDEPENDENCE ST
CAPE GIRARDEAU, MO  63703

EASTERN DIST OF MISSOURI
SAYLER L. FLEMING
THOMAS EAGLETON US COURTHOUSE
111 S 10TH ST, 20TH FL
ST. LOUIS, MO  63102

EASTERN DIST OF NEW YORK
JOHN J DURHAM
271 CADMAN PLAZA EAST
BROOKLYN, NY  11201

EASTERN DIST OF NEW YORK
JOHN J DURHAM
610 FEDERAL PLAZA
CENTRAL ISLIP, NY  11722-4454

EASTERN DIST OF NORTH CAROLINA
DANIEL P BUBAR
OFFICE OF THE UNITED STATES ATTORNEY
150 FAYETTEVILLE ST, STE 2100
RALEIGH, NC  27601

EASTERN DIST OF OKLAHOMA
CHRISTOPHER J. WILSON
USAT OFFICE
520 DENISON AVE
MUSKOGEE, OK  74401

EASTERN DIST OF PENNSYLVANIA
DAVID METCALF
USAT OFFICE
504 W HAMILTON ST, 3701
ALLENTOWN, PA  18101

EASTERN DIST OF PENNSYLVANIA
DAVID METCALF
USAT OFFICE
615 CHESTNUT ST, STE 1250
PHILADELPHIA, PA  19106

EASTERN DIST OF TENNESSEE
FRANCIS M. (TREY) HAMILTON III
USAT OFFICE
1110 MARKET ST, STE 515
CHATTANOOGA, TN  37402

EASTERN DIST OF TENNESSEE
FRANCIS M. (TREY) HAMILTON III
USAT OFFICE
220 W DEPOT ST, STE 423
GREENEVILLE, TN  37743

EASTERN DIST OF TENNESSEE
FRANCIS M. (TREY) HAMILTON III
USAT OFFICE
800 MARKET ST, STE 211
KNOXVILLE, TN  37902

EASTERN DIST OF TEXAS
ABE MCGLOTHIN JR
101 E PARK BLVD, STE 500
PLANO, TX  75704

EASTERN DIST OF TEXAS
ABE MCGLOTHIN JR
110 N COLLEGE, STE 700
TYLER, TX  75702

EASTERN DIST OF TEXAS
ABE MCGLOTHIN JR
415 S 1ST ST STE 201
LUFKIN, TX  75901

EASTERN DIST OF TEXAS
ABE MCGLOTHIN JR
500 STATE LINE AVE N, STE 402
TEXARKANA, TX  75501

EASTERN DIST OF TEXAS
ABE MCGLOTHIN JR
550 FANNIN, STE 1250
BEAUMONT, TX  77701

EASTERN DIST OF TEXAS
ABE MCGLOTHIN JR
600 E TAYLOR ST, STE 2000
SHERMAN, TX  75090

EASTERN DIST OF VIRGINIA
ERIK S SIEBERT
101 W MAIN ST, STE 8000
NORFOLK, VA  23510-1671

EASTERN DIST OF VIRGINIA
ERIK S SIEBERT
919 E MAIN ST, STE 1900
RICHMOND, VA  23219

EASTERN DIST OF VIRGINIA
ERIK S SIEBERT
FOUNTAIN PLAZA THREE, STE 300
721 LAKEFRONT COMMONS
NEWPORT NEWS, VA  23606

EASTERN DIST OF VIRGINIA
ERIK S SIEBERT
JUSTIN W WILLIAMS US ATTORNEYS
BUILDING
2100 JAMIESON AVE
ALEXANDRIA, VA  22314

EASTERN DIST OF WASHINGTON
RICHARD R BARKER
402 E YAKIMA AVE, STE 210
YAKIMA, WA  98901

EASTERN DIST OF WASHINGTON
RICHARD R BARKER
PO BOX 1494
SPOKANE, WA  99210-1494

EASTERN DIST OF WISCONSIN
RICHARD G FROHLING
USAT OFFICE
205 DOTY ST, STE 301
GREEN BAY, WI  54301

EASTERN DIST OF WISCONSIN
RICHARD G FROHLING
USAT OFFICE
517 E WISCONSIN AVE, STE 530
MILWAUKEE, WI  53202

EASTHOUSE, LAUREN
[ADDRESS REDACTED]

EASTMAN, JARRON
[ADDRESS REDACTED]

EASTMAN, PEYTON
[ADDRESS REDACTED]

EASTMAN, ROBERT
[ADDRESS REDACTED]

EASY CLOCKING
3141 COMMERCE PKWY
MIRAMAR, FL  33025

EATHORNE, DORIAN
[ADDRESS REDACTED]

EATMAN, CAITLYN
[ADDRESS REDACTED]

EATMON, JAMIL
[ADDRESS REDACTED]

EATMON, TARASHA
[ADDRESS REDACTED]

EATON RUSSELL, TORI
[ADDRESS REDACTED]

EATON, DEREK
[ADDRESS REDACTED]

EATON, ERIN
[ADDRESS REDACTED]

EATON, JONATHAN
[ADDRESS REDACTED]

EATON, SIOBHAN
[ADDRESS REDACTED]

EAVES, BROOKE
[ADDRESS REDACTED]

EAVES, CHRISTOPHER
[ADDRESS REDACTED]

EAVES, NICHOLE
[ADDRESS REDACTED]

E-BAGS.COM
5500 GREENWOOD PLZ BLVD, STE 160
GREENWOOD VILLAGE, CO  80111

EBANKS, TAWIAH
[ADDRESS REDACTED]

EBANKS, TIODORA
[ADDRESS REDACTED]

EBATES PERFORMANCE MARKETING, INC.
160 SPEAR STREET
SUITE 1900
SAN FRANCISCO, CA  94105

EBAY
2025 HAMILTON AVE
SAN JOSE, CA  95125

EBBS, BRANDI
[ADDRESS REDACTED]

EBBS-BIGELOW, JULIE
[ADDRESS REDACTED]

EBERHARDT, IMARI
[ADDRESS REDACTED]

EBERHARDT, NATHANAEL
[ADDRESS REDACTED]

EBERHART, ALEXANDRA
[ADDRESS REDACTED]

EBERHART, TYVARIA
[ADDRESS REDACTED]

EBERLY, NICOLE
[ADDRESS REDACTED]

EBERLY, TYLER
[ADDRESS REDACTED]

EBERS, KELLEY
[ADDRESS REDACTED]

EBERT, ANNA
[ADDRESS REDACTED]

EBOIGBE, JESSICA
[ADDRESS REDACTED]

EBRON, PONICE
[ADDRESS REDACTED]

EBSEN, MICHELE
[ADDRESS REDACTED]

EBUEHI, DANIEL
[ADDRESS REDACTED]

EBUMBU, FRANCIS
[ADDRESS REDACTED]

ECCLESTON, ADAMA
[ADDRESS REDACTED]

ECHEVARRIA, FRANCISCO
[ADDRESS REDACTED]

ECHEVARRIA, NELSA
[ADDRESS REDACTED]

ECHEVARRIA, OCAIRIS
[ADDRESS REDACTED]

ECHEVARRIA, ROBERT
[ADDRESS REDACTED]

ECHEVARRIA, RUBI
[ADDRESS REDACTED]

ECHEVARRIA, YVETTE
[ADDRESS REDACTED]

ECHEVERRI, JEAN CARLOS
[ADDRESS REDACTED]

ECHEVERRIMOURAO, ANA
[ADDRESS REDACTED]

ECHIVERRI, DEDELIND
[ADDRESS REDACTED]

ECHOLS, DENVEL
[ADDRESS REDACTED]

ECHOLS, JAMAL
[ADDRESS REDACTED]

ECHOLS, TANYA
[ADDRESS REDACTED]

ECK, ALLEN
[ADDRESS REDACTED]

ECK, COREY
[ADDRESS REDACTED]

ECKE, DANIEL
[ADDRESS REDACTED]

ECKERMANN, KLARISSA
[ADDRESS REDACTED]

ECKERT, ALAYNE
[ADDRESS REDACTED]

ECKERT, ANDREW
[ADDRESS REDACTED]

ECKERT, BRIAN
[ADDRESS REDACTED]

ECKERT, CLIFTON
[ADDRESS REDACTED]

ECKERT, DARIUS
[ADDRESS REDACTED]

ECKERT, KYLE
[ADDRESS REDACTED]

ECKHARDT, NATHAN
[ADDRESS REDACTED]

ECKMAN, TAMMY
[ADDRESS REDACTED]

ECKROATE, EARL
[ADDRESS REDACTED]

ECKROTH, TRACY
[ADDRESS REDACTED]

ECTOR, ANNETTE
[ADDRESS REDACTED]

ECUTOPIA
PO BOX 913314
DENVER, CO  80291-3314

EDDENS, LAJUNE
[ADDRESS REDACTED]

EDDINS, TANA
[ADDRESS REDACTED]

EDDY, DANIELLE
[ADDRESS REDACTED]

EDDY, GABRIEL
[ADDRESS REDACTED]

EDELEN, ROBERT
[ADDRESS REDACTED]

EDEN, ADINA
[ADDRESS REDACTED]

EDEN, JACQUELINE
[ADDRESS REDACTED]

EDENBURN, SARAH
[ADDRESS REDACTED]

EDENFIELD, RONNISHA
[ADDRESS REDACTED]

EDENS, JOSHUA
[ADDRESS REDACTED]

EDGAR AGENTS
105 WHITE OAK LANE
SUITE 104
OLD BRIDGE, NJ 08857

EDGAR, KELLY
[ADDRESS REDACTED]

EDGAR, MOLLY
[ADDRESS REDACTED]

EDGE, DAVID
[ADDRESS REDACTED]

EDGE, KAYLA
[ADDRESS REDACTED]

EDGECOMBE, CHRIS
[ADDRESS REDACTED]

EDGERS, KAREN
[ADDRESS REDACTED]

EDGERSON, TYQUISE
[ADDRESS REDACTED]

EDGERTON, AARON
[ADDRESS REDACTED]

EDINGER, ERICA
[ADDRESS REDACTED]

EDKIN, JUSTIN
[ADDRESS REDACTED]

EDMAN, WAYNE
[ADDRESS REDACTED]

EDMISTER, ROY
[ADDRESS REDACTED]

EDMISTON, LISA
[ADDRESS REDACTED]

EDMON, LATOYA
[ADDRESS REDACTED]

EDMOND, AKIMA
[ADDRESS REDACTED]

EDMOND, CHAMARE
[ADDRESS REDACTED]

EDMOND, ERMOJ
[ADDRESS REDACTED]

EDMOND, FREDA
[ADDRESS REDACTED]

EDMOND, MARY
[ADDRESS REDACTED]

EDMONDS, ASHLEY
[ADDRESS REDACTED]

EDMONDS, CARLOS
[ADDRESS REDACTED]

EDMONDS, DALTON
[ADDRESS REDACTED]

EDMONDS, DAVID
[ADDRESS REDACTED]

EDMONDS, ELIJAH
[ADDRESS REDACTED]

EDMONDS, MICHAEL
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

EDMONDS, TRAVENE
[ADDRESS REDACTED]

EDMONDSON, DARIUS
[ADDRESS REDACTED]

EDMONDSON, JAMES
[ADDRESS REDACTED]

EDMONDSON, JAMES
[ADDRESS REDACTED]

EDMONDSON, STEPHANIE
[ADDRESS REDACTED]

EDMONSON, LISA
[ADDRESS REDACTED]

EDMONSON, MICHELLE GRIFFIN
[ADDRESS REDACTED]

EDMUNDS, CHAZ
[ADDRESS REDACTED]

EDMUNDS, DOMINIQUE
[ADDRESS REDACTED]

EDMUNDSON, MYLES
[ADDRESS REDACTED]

EDOUARD, MARC
[ADDRESS REDACTED]

EDUARDO, XYLIA
[ADDRESS REDACTED]

EDWARD, ROHAN
[ADDRESS REDACTED]

EDWARDS, ABE
[ADDRESS REDACTED]

EDWARDS, ADRIEN
[ADDRESS REDACTED]

EDWARDS, AISHA
[ADDRESS REDACTED]

EDWARDS, AMBER
[ADDRESS REDACTED]

EDWARDS, ANDRE
[ADDRESS REDACTED]

EDWARDS, BARBARA
[ADDRESS REDACTED]

EDWARDS, BUFFIE
[ADDRESS REDACTED]

EDWARDS, CALVIN
[ADDRESS REDACTED]

EDWARDS, CANDICE
[ADDRESS REDACTED]

EDWARDS, CHANTELLEE
[ADDRESS REDACTED]

EDWARDS, CHARLES
[ADDRESS REDACTED]

EDWARDS, CHARLES
[ADDRESS REDACTED]

EDWARDS, CHATAUNA
[ADDRESS REDACTED]

EDWARDS, CHRIS
[ADDRESS REDACTED]

EDWARDS, CHRISTINE
[ADDRESS REDACTED]

EDWARDS, CHRISTOPHER
[ADDRESS REDACTED]

EDWARDS, COSEIM
[ADDRESS REDACTED]

EDWARDS, DANIEL
[ADDRESS REDACTED]

EDWARDS, DANIELLE
[ADDRESS REDACTED]

EDWARDS, DARIUS
[ADDRESS REDACTED]

EDWARDS, DAWN
[ADDRESS REDACTED]

EDWARDS, DEBRA
[ADDRESS REDACTED]

EDWARDS, DENISE
[ADDRESS REDACTED]

EDWARDS, DERINA
[ADDRESS REDACTED]

EDWARDS, DONALD
[ADDRESS REDACTED]

EDWARDS, DRECHELLE
[ADDRESS REDACTED]

EDWARDS, ERICA
[ADDRESS REDACTED]

EDWARDS, ERICA
[ADDRESS REDACTED]

EDWARDS, ERROLICIA
[ADDRESS REDACTED]

EDWARDS, HELEN
[ADDRESS REDACTED]

EDWARDS, INDIRA PATRICE
[ADDRESS REDACTED]

EDWARDS, ISAIAH
[ADDRESS REDACTED]

EDWARDS, JACK
[ADDRESS REDACTED]

EDWARDS, JADEN
[ADDRESS REDACTED]

EDWARDS, JAMES
[ADDRESS REDACTED]

EDWARDS, JAMES
[ADDRESS REDACTED]

EDWARDS, JANETTE
[ADDRESS REDACTED]

EDWARDS, JARICA
[ADDRESS REDACTED]

EDWARDS, JASON
[ADDRESS REDACTED]

EDWARDS, JAZMIA
[ADDRESS REDACTED]

EDWARDS, JEFFREY
[ADDRESS REDACTED]

EDWARDS, JENNEY
[ADDRESS REDACTED]

EDWARDS, JESSICA
[ADDRESS REDACTED]

EDWARDS, JOHN
[ADDRESS REDACTED]

EDWARDS, JOLENE
[ADDRESS REDACTED]

EDWARDS, JONTE
[ADDRESS REDACTED]

EDWARDS, JOSHUA
[ADDRESS REDACTED]

EDWARDS, JUDITH
[ADDRESS REDACTED]

EDWARDS, JUSTIN
[ADDRESS REDACTED]

EDWARDS, KALVIN
[ADDRESS REDACTED]

EDWARDS, KAREN
[ADDRESS REDACTED]

EDWARDS, KARYLL
[ADDRESS REDACTED]

EDWARDS, KENNETH
[ADDRESS REDACTED]

EDWARDS, KOREN
[ADDRESS REDACTED]

EDWARDS, LAKIRA
[ADDRESS REDACTED]

EDWARDS, LAKISHA
[ADDRESS REDACTED]

EDWARDS, LATORYA
[ADDRESS REDACTED]

EDWARDS, LATOYA
[ADDRESS REDACTED]

EDWARDS, LAVETTE
[ADDRESS REDACTED]

EDWARDS, LESIA
[ADDRESS REDACTED]

EDWARDS, LESLIE
[ADDRESS REDACTED]

EDWARDS, MAJULEE
[ADDRESS REDACTED]

EDWARDS, MANUEL
[ADDRESS REDACTED]

EDWARDS, MARLENA
[ADDRESS REDACTED]

EDWARDS, MARRISSA
[ADDRESS REDACTED]

EDWARDS, MICHAEL
[ADDRESS REDACTED]

EDWARDS, MICHELE
[ADDRESS REDACTED]

EDWARDS, NIKITA
[ADDRESS REDACTED]

EDWARDS, NYSHEA
[ADDRESS REDACTED]

EDWARDS, ROBERT
[ADDRESS REDACTED]

EDWARDS, ROBERT
[ADDRESS REDACTED]

EDWARDS, ROMAINE
[ADDRESS REDACTED]

EDWARDS, SADE
[ADDRESS REDACTED]

EDWARDS, SAMANTHA
[ADDRESS REDACTED]

EDWARDS, SHANIECE
[ADDRESS REDACTED]

EDWARDS, SHARREM
[ADDRESS REDACTED]

EDWARDS, SHAWNTAE
[ADDRESS REDACTED]

EDWARDS, SIERRA
[ADDRESS REDACTED]

EDWARDS, SIERRA
[ADDRESS REDACTED]

EDWARDS, STEPHON
[ADDRESS REDACTED]

EDWARDS, SYLVIA
[ADDRESS REDACTED]

EDWARDS, TANYSHA
[ADDRESS REDACTED]

EDWARDS, TERESA
[ADDRESS REDACTED]

EDWARDS, TERREL
[ADDRESS REDACTED]

EDWARDS, TROY
[ADDRESS REDACTED]

EDWARDS, TWANA
[ADDRESS REDACTED]

EDWARDS, VAN
[ADDRESS REDACTED]

EDWARDS, WILLIE
[ADDRESS REDACTED]

EDWARDS-BAKER, ALTHEA
[ADDRESS REDACTED]

EEAM, LESLIE
[ADDRESS REDACTED]

EFFECTUAL KNOWLEDGE SERVICES PVT.
LTD.
H-187, SECTOR-63
GAUTAM BUDDHA NAGAR
UTTAR PRADESH
NOIDA  201301  INDIA

EFFERTZ, JENNA
[ADDRESS REDACTED]

EFFLER, ANN
[ADDRESS REDACTED]

EGAN, JULIAN
[ADDRESS REDACTED]

EGBE, UCHENNA
[ADDRESS REDACTED]

EGBUJO, JACQUELINE
[ADDRESS REDACTED]

EGGART, BRENDA
[ADDRESS REDACTED]

EGGER, MATTHEW
[ADDRESS REDACTED]

EGGLESTON, TAMAIRA
[ADDRESS REDACTED]

EGINS, PETER
[ADDRESS REDACTED]

EGO HOME FURNITURE
1236 WAUGHTOWN ST
WINSTON SALEM, NC  27107

EHIGHIBE, ONYEKA
[ADDRESS REDACTED]

EHLERT, DAVID
[ADDRESS REDACTED]

EHMER, ROBERT
[ADDRESS REDACTED]

EHRLICH, KRISTY
[ADDRESS REDACTED]

EIBES, DANIELLE
[ADDRESS REDACTED]

EICHORN, CODY
[ADDRESS REDACTED]

EILAND, JOHN
[ADDRESS REDACTED]

EILERS, WILLIAM
[ADDRESS REDACTED]

EINFELD, CARLY
[ADDRESS REDACTED]

EINSELE, CATHRYN
[ADDRESS REDACTED]

EINSTEIN BROS BAGEL

EISEL, TIFFANY
[ADDRESS REDACTED]

EISENBACH, PATRICIA
[ADDRESS REDACTED]

EISENBACK, PAMELA
[ADDRESS REDACTED]

EISENBERG, RICHARD
[ADDRESS REDACTED]

EISENHART-MINGOS, KRISTINA
[ADDRESS REDACTED]

EISENHOUR, GARY
[ADDRESS REDACTED]

EISNERAMPER, LLP
P.O. BOX 360635
PITTSBURGH, PA 15251-6635

EITEL, CARL
[ADDRESS REDACTED]

EJEFOBIHI, GOSIFE
[ADDRESS REDACTED]

EKATA
DEPT LA 24184
PASADENA, CA 91185-4184

EKBERG, DAVID
[ADDRESS REDACTED]

EKBERG, GYNNELLE EKBERG GYNNELLE
[ADDRESS REDACTED]

EKDAHL, RONALD
[ADDRESS REDACTED]

EKIN, ADAM
[ADDRESS REDACTED]

EKLOF, KRIS
[ADDRESS REDACTED]

EKSRTAND, JENNIFER
[ADDRESS REDACTED]

EKWERE, CHRISTEN
[ADDRESS REDACTED]

ELA, CHRIS
[ADDRESS REDACTED]

ELABHAR, SAMMY
[ADDRESS REDACTED]

ELAHI, HAMZA
[ADDRESS REDACTED]

ELAHIE, MALIYAH
[ADDRESS REDACTED]

ELAM, GREGORY
[ADDRESS REDACTED]

ELAM, JAMES
[ADDRESS REDACTED]

ELAM, KELVIN
[ADDRESS REDACTED]

ELAM, STEVE
[ADDRESS REDACTED]

EL-AMIN, TAUHEED
[ADDRESS REDACTED]

EL-AMIN, YASMEEN
[ADDRESS REDACTED]

ELBADRI, AYMAN
[ADDRESS REDACTED]

ELBERSON, MARK
[ADDRESS REDACTED]

ELCI, DOUGLAS
[ADDRESS REDACTED]

ELDER, ANNIE
[ADDRESS REDACTED]

ELDER, ASHLEY
[ADDRESS REDACTED]

ELDER, VALERIE
[ADDRESS REDACTED]

ELDRED, DAYTON
[ADDRESS REDACTED]

ELDRED, KRYSTAL
[ADDRESS REDACTED]

ELDRIDGE, BARBARA K
[ADDRESS REDACTED]

ELDRIDGE, HARRY
[ADDRESS REDACTED]

ELDRIDGE, PETER
[ADDRESS REDACTED]

ELDRIGE, YVETTE
[ADDRESS REDACTED]

ELEAZER, MANUEL
[ADDRESS REDACTED]

ELECTROLINE ELECTRONICS
1322 W 12TH ST
LOS ANGELE, CA  90015-2009

ELECTRONIC EXPRESS 01 - NOLENSVILLE
ROAD
5308 NOLENSVILLE PIKE
NASHVILLE, TN  37211

ELECTRONIC EXPRESS 02 - COLUMBIA
819 S JAMES CAMPBELL BLVD
COLUMBIA, TN  38401

ELECTRONIC EXPRESS 03 - RIVERGATE
MARKET
2101 AN GALLATIN RD
MADISON, TN  37115

ELECTRONIC EXPRESS 04 - DECATUR
303 BELTLINE PL SW
DECATUR, AL  35603

ELECTRONIC EXPRESS 05 -SHOPS OF
GALLATIN
825B NASHVILLE PIKE
GALLATIN, TN  37066

ELECTRONIC EXPRESS 06 - OAK RIDGE
213 E MAIN ST
OAK RIDGE, TN  37830

ELECTRONIC EXPRESS 09 - CLARKSVILLE
2819-D WILMA RUDOLPH BLVD
CLARKSVILLE, TN  37040

ELECTRONIC EXPRESS 10 - CLEVELAND
4520 FRONTAGE RD NW
CLEVELAND, TN  37312

ELECTRONIC EXPRESS 11 - 100 OAKS MALL
719 THOMPSON LN LA-5
NASHVILLE, TN  37204

ELECTRONIC EXPRESS 12 - COOKEVILLE
596A S JEFFERSON AVE
COOKEVILLE, TN  38501

ELECTRONIC EXPRESS 14 - HIXSON
5425 TENNESSEE 153
HIXSON, TN  37343

ELECTRONIC EXPRESS 15 - MURFREESBORO
1720 OLD FORT PKWY, STE 2003-B
MURFREESBORO, TN  37129

ELECTRONIC EXPRESS 16 - COMMERCE
CENTRAL
418 HARDING INDUSTRIAL DR
NASHVILLE, TN  37211

ELECTRONIC EXPRESS 17 - HERMITAGE
MARKETPLACE
5108 OLD HICKORY BLVD
HERMITAGE, TN  37076

ELECTRONIC EXPRESS 18 - THE CROSSINGS
1041 CROSSINGS BLVD
SPRING HILLL, TN  37174

ELECTRONIC EXPRESS 19 BRENTWOOD
418 HARDING INDUSTRIAL DR
NASHVILLE, TN  37211

ELECTRONIC EXPRESS 21 - CHATTANOOGA
418 HARDING INDUSTRIAL DR
NASHVILLE, TN  37211

ELECTRONIC EXPRESS 22
418 HARDING INDUSTRIAL DR
NASHVILLE, TN  37211

ELECTRONIC EXPRESS 23
418 HARDING INDUSTRIAL DR
NASHVILLE, TN  37211

ELECTRONIC EXPRESS
418 HARDING INDUSTRIAL DR
NASHVILLE, TN  37211

ELECTRONIC OUTLET OF FULTON STREET
366 FULTON ST
BROOKLYN, NY  11201

ELECTRONIC TRANSACTIONS ASSOCIATION
1300 CONNECTICUT AVE NW, STE 475
WASHINGTON, DC  20036

ELEGANT MUSIC INC
13729 SW 170TH TERR
MIAMI, FL  33177

ELELETH, MISTI
[ADDRESS REDACTED]

ELEUTERIO, VICTOR
[ADDRESS REDACTED]

ELEVATED STUDIOS LLC
19 MORRIS AVE
BROOKLYN, NY  11205

ELEY, CHACOBI
[ADDRESS REDACTED]

ELEY, GEORGE
[ADDRESS REDACTED]

ELFERS, LISA
[ADDRESS REDACTED]

ELFMAN, ROBERT
[ADDRESS REDACTED]

ELG COMMERCE
KENTMANNI TN 18-30
TALLIN  10116

ELIA, MICHAEL P
[ADDRESS REDACTED]

ELIAS, BRANDEN
[ADDRESS REDACTED]

ELIAS, DORA
[ADDRESS REDACTED]

ELIAS, EDWARD
[ADDRESS REDACTED]

ELIAS, HUBALDO
[ADDRESS REDACTED]

ELIAS, VICTOR
[ADDRESS REDACTED]

ELICK, JUSTIN
[ADDRESS REDACTED]

ELIE, ANDERSON
[ADDRESS REDACTED]

ELIE, ERIC
[ADDRESS REDACTED]

ELIE, RONISE
[ADDRESS REDACTED]

ELIGON, MICHAEL
[ADDRESS REDACTED]

ELIJAH, NIKESHA
[ADDRESS REDACTED]

ELISA, ADKINS,
[ADDRESS REDACTED]

ELIZABETH, STONE,
[ADDRESS REDACTED]

ELIZALDE, ALAN
[ADDRESS REDACTED]

ELIZALDE, OSWALDO
[ADDRESS REDACTED]

ELIZONDO, GUADALUPE
[ADDRESS REDACTED]

ELIZONDO, SEBASTIAN
[ADDRESS REDACTED]

ELKADY, ESSA
[ADDRESS REDACTED]

ELKIN, BRIAN
[ADDRESS REDACTED]

ELKINS, AUSTIN
[ADDRESS REDACTED]

ELKINS, DAVID
[ADDRESS REDACTED]

ELKINS, ROGER
[ADDRESS REDACTED]

ELKINS, VICKIE
[ADDRESS REDACTED]

ELKO COUNTY CLERK
550 COURT STREET
3RD FLOOR
ELKO, NV 89801

ELKO SANITATION COMPANY
355 W SILVER ST
ELKO, NV 89801-3609

ELLEDGE, ZACHARY
[ADDRESS REDACTED]

ELLENBURG, HELEN
[ADDRESS REDACTED]

ELLER, ASHLEY
[ADDRESS REDACTED]

ELLER, CHARLES
[ADDRESS REDACTED]

ELLER, JAMES
[ADDRESS REDACTED]

ELLERBE, SHAKYILA
[ADDRESS REDACTED]

ELLERBY, WINIDRED
[ADDRESS REDACTED]

ELLINGTON, AHRISA
[ADDRESS REDACTED]

ELLINGTON, ALICIA
[ADDRESS REDACTED]

ELLINGTON, BREOHNT
[ADDRESS REDACTED]

ELLINGTON, CHARLENE
[ADDRESS REDACTED]

ELLINGTON, TAMARRA
[ADDRESS REDACTED]

ELLINGTON-ROYSTER, KESHARA
[ADDRESS REDACTED]

ELLIOT, JOSEPH
[ADDRESS REDACTED]

ELLIOTT, ANDRELL
[ADDRESS REDACTED]

ELLIOTT, ARLENE
[ADDRESS REDACTED]

ELLIOTT, ASHLEY
[ADDRESS REDACTED]

ELLIOTT, CARL
[ADDRESS REDACTED]

ELLIOTT, CARL
[ADDRESS REDACTED]

ELLIOTT, COURTNEY
[ADDRESS REDACTED]

ELLIOTT, ELIJAH
[ADDRESS REDACTED]

ELLIOTT, JACKIE
[ADDRESS REDACTED]

ELLIOTT, JERRY
[ADDRESS REDACTED]

ELLIOTT, JOE
[ADDRESS REDACTED]

ELLIOTT, JONAH
[ADDRESS REDACTED]

ELLIOTT, KAMARI
[ADDRESS REDACTED]

ELLIOTT, KENDALL
[ADDRESS REDACTED]

ELLIOTT, KRISTEN
[ADDRESS REDACTED]

ELLIOTT, LINDA
[ADDRESS REDACTED]

ELLIOTT, MEL
[ADDRESS REDACTED]

ELLIOTT, MERRYL
[ADDRESS REDACTED]

ELLIOTT, MICHAEL
[ADDRESS REDACTED]

ELLIOTT, RICHARD
[ADDRESS REDACTED]

ELLIOTT, SABRINA
[ADDRESS REDACTED]

ELLIOTT, SAMANTHA
[ADDRESS REDACTED]

ELLIOTT, SHUVAR
[ADDRESS REDACTED]

ELLIOTT, STACEY
[ADDRESS REDACTED]

ELLIOTT, STEPHANIE
[ADDRESS REDACTED]

ELLIOTT, STEPHEN
[ADDRESS REDACTED]

ELLIOTT, TONYA
[ADDRESS REDACTED]

ELLIOTT, TYRONE
[ADDRESS REDACTED]

ELLIOTT, WILLIE
[ADDRESS REDACTED]

ELLIOTT-WORKMAN, ANNALYN
[ADDRESS REDACTED]

ELLIS BUNN PARTNERSHIP LLC
1641 N MCFARLAND BLVD SUITE A-1
TUSCALOOSA, AL  35406

ELLIS, ALEXANDRIA
[ADDRESS REDACTED]

ELLIS, ALISHA
[ADDRESS REDACTED]

ELLIS, AMANDA
[ADDRESS REDACTED]

ELLIS, ANDRE
[ADDRESS REDACTED]

ELLIS, APRIL
[ADDRESS REDACTED]

ELLIS, ARCHIE
[ADDRESS REDACTED]

ELLIS, CECIL
[ADDRESS REDACTED]

ELLIS, CHAZ
[ADDRESS REDACTED]

ELLIS, CYNTHIA
[ADDRESS REDACTED]

ELLIS, CYNTHIA
[ADDRESS REDACTED]

ELLIS, DEANDRE
[ADDRESS REDACTED]

ELLIS, DONALD
[ADDRESS REDACTED]

ELLIS, ELBERT
[ADDRESS REDACTED]

ELLIS, EVAN
[ADDRESS REDACTED]

ELLIS, FREDERICK
[ADDRESS REDACTED]

ELLIS, GEORGE    B
[ADDRESS REDACTED]

ELLIS, HAROLD
[ADDRESS REDACTED]

ELLIS, HJORDIS
[ADDRESS REDACTED]

ELLIS, JOHN
[ADDRESS REDACTED]

ELLIS, JOSEPH
[ADDRESS REDACTED]

ELLIS, KADIN
[ADDRESS REDACTED]

ELLIS, KAM
[ADDRESS REDACTED]

ELLIS, KAREN
[ADDRESS REDACTED]

ELLIS, KATERRI
[ADDRESS REDACTED]

ELLIS, KAYLA
[ADDRESS REDACTED]

ELLIS, KIMBERLY
[ADDRESS REDACTED]

ELLIS, LARRY
[ADDRESS REDACTED]

ELLIS, LATRUNDA
[ADDRESS REDACTED]

ELLIS, LEONARD
[ADDRESS REDACTED]

ELLIS, LONNY
[ADDRESS REDACTED]

ELLIS, ROXANNE
[ADDRESS REDACTED]

ELLIS, SHADARECA
[ADDRESS REDACTED]

ELLIS, SKYREL
[ADDRESS REDACTED]

ELLIS, TASJANE
[ADDRESS REDACTED]

ELLIS, TELANA
[ADDRESS REDACTED]

ELLIS, TERESA
[ADDRESS REDACTED]

ELLIS, TERRACE
[ADDRESS REDACTED]

ELLIS, WILLIAM
[ADDRESS REDACTED]

ELLISON, BRANDY
[ADDRESS REDACTED]

ELLISON, DANAJIA
[ADDRESS REDACTED]

ELLISON, DEASIA
[ADDRESS REDACTED]

ELLISON, EDNA
[ADDRESS REDACTED]

ELLISON, JEFFERY
[ADDRESS REDACTED]

ELLISON, KEVIN
[ADDRESS REDACTED]

ELLISON, MANDY
[ADDRESS REDACTED]

ELLISON, MIRANDA
[ADDRESS REDACTED]

ELLISON, NEDRA
[ADDRESS REDACTED]

ELLISON-JORDAN, VANESSA
[ADDRESS REDACTED]

ELLKS, KAYLA
[ADDRESS REDACTED]

ELLOS, GENESIS
[ADDRESS REDACTED]

ELLSBURY, AUSTYN
[ADDRESS REDACTED]

ELLSWORTH, GABRIELLE
[ADDRESS REDACTED]

ELMASHHADY, AHMAD
[ADDRESS REDACTED]

ELMENDORF, CASEY
[ADDRESS REDACTED]

ELMORE, ALFRED
[ADDRESS REDACTED]

ELMORE, DEREK
[ADDRESS REDACTED]

ELMORE, DERRICK
[ADDRESS REDACTED]

ELMORE, ERIN
[ADDRESS REDACTED]

ELMORE, JAMES
[ADDRESS REDACTED]

ELMORE, MATHEW
[ADDRESS REDACTED]

ELMORE, TATJYANA
[ADDRESS REDACTED]

ELMORE, YOLANDA
[ADDRESS REDACTED]

ELMQUIST, GAVIN
[ADDRESS REDACTED]

ELOIS, CUFFEE SMITH
[ADDRESS REDACTED]

ELOSTAZ, RAMZY
[ADDRESS REDACTED]

ELSAIEH, MUSTAFFA
[ADDRESS REDACTED]

ELSAMAHY, IBRAHIM
[ADDRESS REDACTED]

ELSEY, DANIEL
[ADDRESS REDACTED]

ELSEZY, DEIDRE
[ADDRESS REDACTED]

ELSKOE, GLENN
[ADDRESS REDACTED]

ELSTON, KELLY
[ADDRESS REDACTED]

ELSWICK, JOSH
[ADDRESS REDACTED]

ELTABIB, SARAH
[ADDRESS REDACTED]

ELTOBGI, ANOUAR
[ADDRESS REDACTED]

ELTON, RICHARD
[ADDRESS REDACTED]

ELUETT, ERIC
[ADDRESS REDACTED]

ELWOOD, ELWOOD
[ADDRESS REDACTED]

ELWOOD, GLENN
[ADDRESS REDACTED]

ELYSE, HAMSON
[ADDRESS REDACTED]

ELYSEE, GUERLINS
[ADDRESS REDACTED]

EMANUEL, ARLEEN
[ADDRESS REDACTED]

EMANUEL, TRISTY
[ADDRESS REDACTED]

EMBASSY SUITES
C/O HILTON
7930 JONES BEACH DR
MCLEAN, VA 22102

EMBREE, LISA
[ADDRESS REDACTED]

EMBRESCIA, SALVATORE
[ADDRESS REDACTED]

EMBROID-ME
2121 VISTA PKWY
WEST PALM BEACH, FL 33411

EMBRY, CAMERON
[ADDRESS REDACTED]

EMBRY, CHRISTOPHER
[ADDRESS REDACTED]

EMBRY, EDMOND
[ADDRESS REDACTED]

EMERALD HOME
3025 PIONEER WAY E
TACOMA, WA 98443

EMERIO
EMERIO HOUSE
50 UBI CRESCENT, STE 01-05
UBI TECH PARK
SINGAPORE 408568 SINGAPORE

EMERSON, ASHLEY
[ADDRESS REDACTED]

EMERSON, ROBERT
[ADDRESS REDACTED]

EMERT, DOUGLAS
[ADDRESS REDACTED]

EMERY, KAYLA
[ADDRESS REDACTED]

EMERY, THOMAS
[ADDRESS REDACTED]

EMILIEN, LOUISEMIR
[ADDRESS REDACTED]

EMILIEN, MIRLINA
[ADDRESS REDACTED]

EMKE, AMANDA
[ADDRESS REDACTED]

EMMETT, CARMEN KENNEDY
[ADDRESS REDACTED]

EMMONS, AMY
[ADDRESS REDACTED]

EMOND, JOHN
[ADDRESS REDACTED]

EMORY, WALLACE
[ADDRESS REDACTED]

EMOUNE, MOHAMED
[ADDRESS REDACTED]

EMPLOYEE, ANDRES GALINDO
[ADDRESS REDACTED]

EMPLOYEE, MORRY RUBIN
[ADDRESS REDACTED]

EMRO, CHRISTOPHER
[ADDRESS REDACTED]

ENABOAKPE, JENNIFER
[ADDRESS REDACTED]

ENABULELE, NANETTE
[ADDRESS REDACTED]

ENAMORADO, RAMON RAMOS
[ADDRESS REDACTED]

ENCHANTED FAIRIES
6121 W PARK BLVD, C222
PLANO, TX  75093

ENCINAREAL, KATHRYN
[ADDRESS REDACTED]

ENCINIAS, GERALD
[ADDRESS REDACTED]

ENCISO, RHETT
[ADDRESS REDACTED]

ENCLAVE AUDIO TECHNOLOGIES, LLC
10228 SENTRY DRIVE
ST. JOHN, IN  46373

ENCORE EVENT TECHNOLOGIES CAESARS
PALACE
8850 W. SUNSET ROAD 3RD FLOOR
LAS VEGAS, NV  89148

ENDARAWES, ARMIA
[ADDRESS REDACTED]

ENDELMANN, ROBERT
[ADDRESS REDACTED]

ENDESHAW, SAMUEL
[ADDRESS REDACTED]

ENDICOTT, AMY ENDICOTT AMY
[ADDRESS REDACTED]

ENDICOTT, COLTEN
[ADDRESS REDACTED]

ENDICOTT, MELISSA
[ADDRESS REDACTED]

ENDSLEY, ATIBA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| ENDSLEY, BRITTANY<br>[ADDRESS REDACTED] | ENDSLEY, CHRISTINA<br>[ADDRESS REDACTED] | ENDSLEY, LYNN<br>[ADDRESS REDACTED] |
| ENEIM, MARYAM<br>[ADDRESS REDACTED] | ENER, MICHAEL<br>[ADDRESS REDACTED] | ENES, VERONICA<br>[ADDRESS REDACTED] |
| ENGEBRETSON, BRUCE<br>[ADDRESS REDACTED] | ENGEL, GLENN<br>[ADDRESS REDACTED] | ENGEL, NATASHA<br>[ADDRESS REDACTED] |
| ENGELKING, MICHAEL<br>[ADDRESS REDACTED] | ENGERT, PAUL<br>[ADDRESS REDACTED] | ENGLAND, AMBER<br>[ADDRESS REDACTED] |
| ENGLAND, ANGIE<br>[ADDRESS REDACTED] | ENGLAND, MARIO<br>[ADDRESS REDACTED] | ENGLANDER, SAMANTHA<br>[ADDRESS REDACTED] |
| ENGLE, CRYSTOL<br>[ADDRESS REDACTED] | ENGLE, DENNIS<br>[ADDRESS REDACTED] | ENGLEMAN, JASON<br>[ADDRESS REDACTED] |
| ENGLETON, ANTHONY<br>[ADDRESS REDACTED] | ENGLISH, BROOKE<br>[ADDRESS REDACTED] | ENGLISH, COLLIN<br>[ADDRESS REDACTED] |
| ENGLISH, EMMA<br>[ADDRESS REDACTED] | ENGLISH, JENIFER<br>[ADDRESS REDACTED] | ENGLISH, JERRY<br>[ADDRESS REDACTED] |
| ENGLISH, JULIAN<br>[ADDRESS REDACTED] | ENGLISH, KIRA<br>[ADDRESS REDACTED] | ENGLISH, MICHELLE<br>[ADDRESS REDACTED] |
| ENGLISH, NICO<br>[ADDRESS REDACTED] | ENGLISH, NICOLE<br>[ADDRESS REDACTED] | ENGLISH, WINSTON<br>[ADDRESS REDACTED] |

ENGNELL, ERIN
[ADDRESS REDACTED]

ENGRAM, EDWARD
[ADDRESS REDACTED]

ENGRAM, JACOB
[ADDRESS REDACTED]

ENGRAM, YASHICA
[ADDRESS REDACTED]

ENKE, BRIAN
[ADDRESS REDACTED]

ENKHBAATAR, ANGARAG
[ADDRESS REDACTED]

ENLOE, DANIELLE ELIZABETH
[ADDRESS REDACTED]

ENLOE, ETHAN
[ADDRESS REDACTED]

ENLOE, THOMAS
[ADDRESS REDACTED]

ENNIS, DENISE
[ADDRESS REDACTED]

ENOCH, DEANDRE
[ADDRESS REDACTED]

ENOCH, RONNIE
[ADDRESS REDACTED]

ENOCHS, DEMITRA
[ADDRESS REDACTED]

ENOICY, CASANDRA
[ADDRESS REDACTED]

ENRIGHT, BRENDAN
[ADDRESS REDACTED]

ENRIQUEZ, ERNESTO GARCIA
[ADDRESS REDACTED]

ENSLEY, JASON
[ADDRESS REDACTED]

ENTER, JAZMINE
[ADDRESS REDACTED]

ENTERGY
PO BOX 8105
BATON ROUGE, LA  70891

ENTERLINE, DAEQUAN
[ADDRESS REDACTED]

ENTIS, ARNOLD
[ADDRESS REDACTED]

ENTWISTLE, ERIN
[ADDRESS REDACTED]

ENTZMINGER, ERIN
[ADDRESS REDACTED]

ENWEANI, OKECHUKWU
[ADDRESS REDACTED]

ENWRIGHT, LETICIA
[ADDRESS REDACTED]

ENZWEILER, JULIE
[ADDRESS REDACTED]

E-OSCAR
DEPT 224501
PO BOX 55000
DETROIT, MI  48255-2245

EPHRAIM, FRANCES
[ADDRESS REDACTED]

EPHRIAM, REJANEE
[ADDRESS REDACTED]

EPIE, CLINTON TAKANG OJONG
[ADDRESS REDACTED]

EPIPHEO, INC.
2692 MADISON RD SUITE N1 324
CINCINNATI, OH 45208

EPLER, NATHANIEL
[ADDRESS REDACTED]

EPLING, DAVID
[ADDRESS REDACTED]

EPLING, MELINDA
[ADDRESS REDACTED]

EPPARD, CHRIS
[ADDRESS REDACTED]

EPPERSON, JASON
[ADDRESS REDACTED]

EPPERSON, TAMRA
[ADDRESS REDACTED]

EPPERSON, THOMAS
[ADDRESS REDACTED]

EPPES, EUGENE
[ADDRESS REDACTED]

EPPS, APRIL
[ADDRESS REDACTED]

EPPS, BETTY
[ADDRESS REDACTED]

EPPS, BRIAN
[ADDRESS REDACTED]

EPPS, CHARLES
[ADDRESS REDACTED]

EPPS, CHRISTA
[ADDRESS REDACTED]

EPPS, HENRY
[ADDRESS REDACTED]

EPPS, JAMES
[ADDRESS REDACTED]

EPPS, MARY
[ADDRESS REDACTED]

EPPS, QUESNAY
[ADDRESS REDACTED]

EPSILON DATA MANAGEMENT, LLC
3788 MOMENTUM PLACE
CHICAGO, IL 60689-5337

EPSON
3131 KATELLA AVE
LOS ALAMITOS, CA 90720

EQUALLY YOLKED PARTNERSHIP
5722 STATE STREET
SAGINAW, MI 48603

EQUIFAX CREDIT MARKETING SERVICES
P.O. BOX 740253
ATLANTA, GA 30374

EQUIFAX INFORMATION SVCS LLC
P.O. BOX 71221
CHARLOTTE, NC 28272-1221

EQUIO, ULRIC
[ADDRESS REDACTED]

EQUISOLVE, INC.
3500 SW CORPORATE PARKWAY
SUITE 206
PALM CITY, FL 34990

ERB, JACOB
[ADDRESS REDACTED]

ERBES, GARY
[ADDRESS REDACTED]

ERBY, KEONTE
[ADDRESS REDACTED]

ERDOS, ROBERT
[ADDRESS REDACTED]

EREVIA, MARTIN
[ADDRESS REDACTED]

ERGLE, HOLLY
[ADDRESS REDACTED]

ERICKSON, ELISHA
[ADDRESS REDACTED]

ERICKSON, JAY
[ADDRESS REDACTED]

ERICKSON, JENNIFER
[ADDRESS REDACTED]

ERICKSON, NATHEN
[ADDRESS REDACTED]

ERICKSON, RICHARD
[ADDRESS REDACTED]

ERICKSON, TABATHA
[ADDRESS REDACTED]

ERICSON, XIRINACHS,
[ADDRESS REDACTED]

ERICSSON, VAL
[ADDRESS REDACTED]

ERIKA RUTH RODWELL
[ADDRESS REDACTED]

ERIKA, WILLIAMS
[ADDRESS REDACTED]

ERIKSEN, MICHAEL
[ADDRESS REDACTED]

ERMIE, THOMAS
[ADDRESS REDACTED]

ERNST, CASSIDY
[ADDRESS REDACTED]

EROLES, GERALD
[ADDRESS REDACTED]

ERORAHA, OGHENEKENO
[ADDRESS REDACTED]

ERRICHETTO, DINO M
[ADDRESS REDACTED]

ERSKINE, ANNA
[ADDRESS REDACTED]

ERSKINE, BRITTANY
[ADDRESS REDACTED]

ERVIN, DEVENCIE
[ADDRESS REDACTED]

ERVIN, JEREMY
[ADDRESS REDACTED]

ERVIN, KEION
[ADDRESS REDACTED]

ERVIN, KORBYN
[ADDRESS REDACTED]

ERVIN, TAMIKA
[ADDRESS REDACTED]

ERWIN, BRYAN
[ADDRESS REDACTED]

ERWIN, MICHAEL
[ADDRESS REDACTED]

ERWIN, MICHAEL
[ADDRESS REDACTED]

ERWIN, PATTI
[ADDRESS REDACTED]

ERWIN, ZACH
[ADDRESS REDACTED]

ERXLEBEN, SUMMER
[ADDRESS REDACTED]

| | | |
|---|---|---|
| ERZUAH, PATRICK<br>[ADDRESS REDACTED] | ESAN, TOLULOPE<br>[ADDRESS REDACTED] | ESAROVE, ALISSA<br>[ADDRESS REDACTED] |
| ESAU, ERICA<br>[ADDRESS REDACTED] | ESCALANTE, ALEXANDRA<br>[ADDRESS REDACTED] | ESCALANTE, EFRAIN<br>[ADDRESS REDACTED] |
| ESCALANTE, JAIRO<br>[ADDRESS REDACTED] | ESCALANTE, MARTIN<br>[ADDRESS REDACTED] | ESCALERA, MARICELA<br>[ADDRESS REDACTED] |
| ESCALONA, EIDHER<br>[ADDRESS REDACTED] | ESCALONA, EIDHER<br>[ADDRESS REDACTED] | ESCAMILLA, AMBER<br>[ADDRESS REDACTED] |
| ESCAMILLA, ERIC<br>[ADDRESS REDACTED] | ESCAMILLA, GABRIEL<br>[ADDRESS REDACTED] | ESCARMENT, JOE<br>[ADDRESS REDACTED] |
| ESCARREGA, ANGELICA<br>[ADDRESS REDACTED] | ESCARTIN, IRVIN<br>[ADDRESS REDACTED] | ESCAYG, MAURICE<br>[ADDRESS REDACTED] |
| ESCHENBACH, ANDREW<br>[ADDRESS REDACTED] | ESCOBAR, ALFREDO<br>[ADDRESS REDACTED] | ESCOBAR, ALFREDO<br>[ADDRESS REDACTED] |
| ESCOBAR, ANDREA<br>[ADDRESS REDACTED] | ESCOBAR, ANDREA<br>[ADDRESS REDACTED] | ESCOBAR, FRANCO<br>[ADDRESS REDACTED] |
| ESCOBAR, ISMAEL<br>[ADDRESS REDACTED] | ESCOBAR, JEFFREY<br>[ADDRESS REDACTED] | ESCOBAR, KATHERINE<br>[ADDRESS REDACTED] |
| ESCOBAR, LISA<br>[ADDRESS REDACTED] | ESCOBAR, MARC<br>[ADDRESS REDACTED] | ESCOBAR, MARCO<br>[ADDRESS REDACTED] |

ESCOBAR, MARK
[ADDRESS REDACTED]

ESCOBAR, MIGUEL
[ADDRESS REDACTED]

ESCOBAR, MILAGROS
[ADDRESS REDACTED]

ESCOBAR, REIMY
[ADDRESS REDACTED]

ESCOBAR, WILLIAM
[ADDRESS REDACTED]

ESCOBEDO, ELIAZAR ANTONIO
[ADDRESS REDACTED]

ESCOBEDO, MICHAEL
[ADDRESS REDACTED]

ESCOBEDO, RHEMUS
[ADDRESS REDACTED]

ESCOBEOD, GRETA DE LEON
[ADDRESS REDACTED]

ESCORCIA, JOSE
[ADDRESS REDACTED]

ESCORT, ERIKA
[ADDRESS REDACTED]

ESCOTO, CAMILO
[ADDRESS REDACTED]

ESCOTO, GEORGE
[ADDRESS REDACTED]

ESCOTTO, FRANCO
[ADDRESS REDACTED]

ESCROGIN, LUISA
[ADDRESS REDACTED]

ESFAHANI, MICHAEL
[ADDRESS REDACTED]

ESGET, HEATHER
[ADDRESS REDACTED]

ESHELMAN, CHRISTOPHER
[ADDRESS REDACTED]

ESHETU, HNAN
[ADDRESS REDACTED]

ESHUN, EMMANUEL
[ADDRESS REDACTED]

ESKEW, BRIAN
[ADDRESS REDACTED]

ESKEW, MARSHAL
[ADDRESS REDACTED]

ESKRIDGE, GLEN
[ADDRESS REDACTED]

ESLAVA-CORTES, PAIGE
[ADDRESS REDACTED]

ESMAY, MARSHAL
[ADDRESS REDACTED]

ESOLA, SHAWN
[ADDRESS REDACTED]

ESPALTER, DENISSE
[ADDRESS REDACTED]

ESPANA, ASHLEY
[ADDRESS REDACTED]

ESPARZA, JAE
[ADDRESS REDACTED]

ESPARZA, JULISSA
[ADDRESS REDACTED]

ESPARZA, LIZBETH
[ADDRESS REDACTED]

ESPARZA, PAOLA
[ADDRESS REDACTED]

ESPAY, JENNIFER
[ADDRESS REDACTED]

ESPERANZA, JESSICA
[ADDRESS REDACTED]

ESPINA, JOAN COLMENARES
[ADDRESS REDACTED]

ESPINAL, JANUEL TAYLOR  JOHNSON
[ADDRESS REDACTED]

ESPINAL, JORGE
[ADDRESS REDACTED]

ESPINAL, JOSE
[ADDRESS REDACTED]

ESPINAL, MARIA
[ADDRESS REDACTED]

ESPINAL, NOLVIA
[ADDRESS REDACTED]

ESPINAL, RAMON ISIDRO ROSARIO
[ADDRESS REDACTED]

ESPINAL, RICHARD
[ADDRESS REDACTED]

ESPINAL, ZOILA
[ADDRESS REDACTED]

ESPINDOLA, OLGA
[ADDRESS REDACTED]

ESPINO, CAMERON
[ADDRESS REDACTED]

ESPINO, CATHY
[ADDRESS REDACTED]

ESPINO, SHAKIYNA
[ADDRESS REDACTED]

ESPINOLA, ROBERT
[ADDRESS REDACTED]

ESPINOSA, ALEJANDRO
[ADDRESS REDACTED]

ESPINOSA, EDGARDO
[ADDRESS REDACTED]

ESPINOSA, GUISMEL
[ADDRESS REDACTED]

ESPINOSA, MARIA
[ADDRESS REDACTED]

ESPINOSA, NOEL
[ADDRESS REDACTED]

ESPINOZA, ADAM
[ADDRESS REDACTED]

ESPINOZA, ANTHONY
[ADDRESS REDACTED]

ESPINOZA, CARLOS
[ADDRESS REDACTED]

ESPINOZA, JORGE
[ADDRESS REDACTED]

ESPINOZA, KEVIN
[ADDRESS REDACTED]

ESPINOZA, KRISTY
[ADDRESS REDACTED]

ESPINOZA, LEONARDO
[ADDRESS REDACTED]

ESPINOZA, LUIS
[ADDRESS REDACTED]

ESPINOZA, LUIS
[ADDRESS REDACTED]

ESPINOZA, MICHAEL
[ADDRESS REDACTED]

ESPINOZA, MICHAEL
[ADDRESS REDACTED]

ESPINOZA, OSWALDO
[ADDRESS REDACTED]

ESPINOZA, RAYMOND
[ADDRESS REDACTED]

ESPINOZA, RUTH
[ADDRESS REDACTED]

ESPINOZA, SANTOS
[ADDRESS REDACTED]

ESPINOZA, YIOSCARIS
[ADDRESS REDACTED]

ESPINOZAS, NATALIE
[ADDRESS REDACTED]

ESPOKES 4 FOLKS

ESPONDA, JUAN
[ADDRESS REDACTED]

ESPORTLET CORP
1521 POMONA RD UNIT C
CORONA, CA  92878

ESPOSITO, MARISSA
[ADDRESS REDACTED]

ESPY, ALEXIS
[ADDRESS REDACTED]

ESPY, ANTHONY
[ADDRESS REDACTED]

ESQUIVEL, ERIC
[ADDRESS REDACTED]

ESQUIVEL, HUGO
[ADDRESS REDACTED]

ESQUIVEL, JOANN
[ADDRESS REDACTED]

ESQUIVEL, LUIS
[ADDRESS REDACTED]

ESQUIVEL, TANYA
[ADDRESS REDACTED]

ESQUIVEL, VANESSA
[ADDRESS REDACTED]

ESSER, JACOB
[ADDRESS REDACTED]

ESSEX, DAWN
[ADDRESS REDACTED]

ESSEX, DEMARIUS
[ADDRESS REDACTED]

ESSEX, TAMMY
[ADDRESS REDACTED]

ESSIFULANSAH, JOSEPH
[ADDRESS REDACTED]

ESSMAKER, MEGHAN
[ADDRESS REDACTED]

ESSOUNGA, MOISE
[ADDRESS REDACTED]

ESTEBAN, LUIS ANGEL GARCES
[ADDRESS REDACTED]

ESTEEN, JOY
[ADDRESS REDACTED]

ESTELHOMME, JEANPIERRE
[ADDRESS REDACTED]

ESTERMAN, MATTHEW
[ADDRESS REDACTED]

ESTERS, AMBER
[ADDRESS REDACTED]

ESTERS, CHAVONTAE
[ADDRESS REDACTED]

ESTERS, WILLIE
[ADDRESS REDACTED]

ESTES EXPRESS LINES
PO BOX 105160
ATLANTA, GA  30348-5160

ESTES FORWARDING WORLDWIDE LLC
PO BOX 26206
RICHMOND, VA  23260

ESTES, AMANDA
[ADDRESS REDACTED]

ESTES, JAMES
[ADDRESS REDACTED]

ESTES, JEANISSE
[ADDRESS REDACTED]

ESTES, MARIANNE
[ADDRESS REDACTED]

ESTES, TANYA
[ADDRESS REDACTED]

ESTES, TERRY
[ADDRESS REDACTED]

ESTEVES, JANET
[ADDRESS REDACTED]

ESTEVES, JOSE
[ADDRESS REDACTED]

ESTEVEZ, MARIA
[ADDRESS REDACTED]

ESTEVEZ, WALTER
[ADDRESS REDACTED]

ESTIFANOS, TEDROS
[ADDRESS REDACTED]

ESTIGENE, FABIENNE
[ADDRESS REDACTED]

ESTINORD, NELLY
[ADDRESS REDACTED]

ESTOR, ROMULO
[ADDRESS REDACTED]

ESTRADA, AMANDA
[ADDRESS REDACTED]

ESTRADA, ANTHONY
[ADDRESS REDACTED]

ESTRADA, CARINA
[ADDRESS REDACTED]

ESTRADA, CIRO
[ADDRESS REDACTED]

ESTRADA, DANIEL
[ADDRESS REDACTED]

ESTRADA, FELIPE
[ADDRESS REDACTED]

ESTRADA, GEOVANI
[ADDRESS REDACTED]

ESTRADA, GONZALO
[ADDRESS REDACTED]

ESTRADA, IVETT GONZALEZ
[ADDRESS REDACTED]

ESTRADA, JAIME
[ADDRESS REDACTED]

ESTRADA, JULIO
[ADDRESS REDACTED]

ESTRADA, KIMBERLY
[ADDRESS REDACTED]

ESTRADA, KRISTINA
[ADDRESS REDACTED]

ESTRADA, KRYSTAL
[ADDRESS REDACTED]

ESTRADA, MAGGIE
[ADDRESS REDACTED]

ESTRADA, MARVIN
[ADDRESS REDACTED]

ESTRADA, MARY
[ADDRESS REDACTED]

ESTRADA, MICHAEL
[ADDRESS REDACTED]

ESTRADA, ROBERTO
[ADDRESS REDACTED]

ESTRADA, VICTORIA
[ADDRESS REDACTED]

ESTRADA, YASMANY
[ADDRESS REDACTED]

ESTREET, YOLANDA
[ADDRESS REDACTED]

ESTRELLA, ALVIN
[ADDRESS REDACTED]

ESTRELLA, FELIX
[ADDRESS REDACTED]

ESTRELLA, JUAN
[ADDRESS REDACTED]

ESTRELLA, JULEISY
[ADDRESS REDACTED]

ESTREMERA, ALEX
[ADDRESS REDACTED]

ESTREMERA, DERWIN
[ADDRESS REDACTED]

ET, VUTHY
[ADDRESS REDACTED]

ETHEM, JOSEPH
[ADDRESS REDACTED]

ETHEREDGE, PRISCILLA
[ADDRESS REDACTED]

ETHEREDGE, ROBERT
[ADDRESS REDACTED]

ETHERIDGE, ERIC
[ADDRESS REDACTED]

ETHERIDGE, GEORGE
[ADDRESS REDACTED]

ETHERIDGE, LOUISE
[ADDRESS REDACTED]

ETHERIDGE, MAKEBBAH
[ADDRESS REDACTED]

ETHERIDGE, TYLER
[ADDRESS REDACTED]

ETHERIDGE, WAYLAND
[ADDRESS REDACTED]

ETHRIDGE, KENNETH
[ADDRESS REDACTED]

ETIENNE, PHILIPPE
[ADDRESS REDACTED]

ETIENNE, VANESSA
[ADDRESS REDACTED]

ETMAN, MELANI
[ADDRESS REDACTED]

ETRIS, THERESA
[ADDRESS REDACTED]

ETSITTY, ELENA
[ADDRESS REDACTED]

ETSITTY, TYRONE
[ADDRESS REDACTED]

ETTER, JUSTIN
[ADDRESS REDACTED]

ETTER, SARAH
[ADDRESS REDACTED]

ETTERS, ANNA
[ADDRESS REDACTED]

ETTERS, JESSICA
[ADDRESS REDACTED]

ETWAROO, YAAJAY
[ADDRESS REDACTED]

EUBANK, JEFFREY
[ADDRESS REDACTED]

EUBANKS, ALAN
[ADDRESS REDACTED]

EUBANKS, DANNY
[ADDRESS REDACTED]

EUDY, JEREMY
[ADDRESS REDACTED]

EUGENE, DIEULY
[ADDRESS REDACTED]

EUGENE, GLADYS
[ADDRESS REDACTED]

EUGENE, SABRINA
[ADDRESS REDACTED]

EURAM INTERNATIONAL INC
C/O FRANGER LLC
500 5TH AVE STE 2440
NEW YORK, NY  10110-1999

EURE, MARDEL
[ADDRESS REDACTED]

EUSON, DESIRE
[ADDRESS REDACTED]

EUSSE, JONATHAN
[ADDRESS REDACTED]

EUSTACE, BRITNEY
[ADDRESS REDACTED]

EUTIMIO, ANGEL
[ADDRESS REDACTED]

EUTSLER, JESSICA
[ADDRESS REDACTED]

EVANOFSKI, MICHAEL
[ADDRESS REDACTED]

EVANS PROPERTIES LLC
PO BOX 241525
MONTGOMERY, AL  36124

EVANS, AARON
[ADDRESS REDACTED]

EVANS, ALFRED
[ADDRESS REDACTED]

EVANS, AMANDA
[ADDRESS REDACTED]

EVANS, AMBER
[ADDRESS REDACTED]

EVANS, ANDREA
[ADDRESS REDACTED]

EVANS, ANGELA
[ADDRESS REDACTED]

EVANS, ANTWUAN
[ADDRESS REDACTED]

EVANS, ARIANA
[ADDRESS REDACTED]

EVANS, ASHLEY
[ADDRESS REDACTED]

EVANS, ASHLEY
[ADDRESS REDACTED]

EVANS, BETTY
[ADDRESS REDACTED]

EVANS, BOBBY
[ADDRESS REDACTED]

EVANS, BRIAN
[ADDRESS REDACTED]

EVANS, BRIANA
[ADDRESS REDACTED]

EVANS, CALVERT
[ADDRESS REDACTED]

EVANS, CAPRICE
[ADDRESS REDACTED]

EVANS, CARISA
[ADDRESS REDACTED]

EVANS, CARMEN
[ADDRESS REDACTED]

EVANS, CAROLYN
[ADDRESS REDACTED]

EVANS, CHARLES
[ADDRESS REDACTED]

EVANS, CHIQUITA
[ADDRESS REDACTED]

EVANS, COLETTE
[ADDRESS REDACTED]

EVANS, COLLEEN
[ADDRESS REDACTED]

EVANS, COLUNDA
[ADDRESS REDACTED]

EVANS, CORDRICK
[ADDRESS REDACTED]

EVANS, DALE
[ADDRESS REDACTED]

EVANS, DANIEL
[ADDRESS REDACTED]

EVANS, DANIELLE
[ADDRESS REDACTED]

EVANS, DARIUS
[ADDRESS REDACTED]

EVANS, DELMONTE
[ADDRESS REDACTED]

EVANS, EDWARD
[ADDRESS REDACTED]

EVANS, ELIZABETH
[ADDRESS REDACTED]

EVANS, ESSENCE
[ADDRESS REDACTED]

EVANS, FRANCES
[ADDRESS REDACTED]

EVANS, FRANK
[ADDRESS REDACTED]

EVANS, GILBERT
[ADDRESS REDACTED]

EVANS, GREGORY
[ADDRESS REDACTED]

EVANS, GUY
[ADDRESS REDACTED]

EVANS, HELEN
[ADDRESS REDACTED]

EVANS, IESHA
[ADDRESS REDACTED]

EVANS, JAMES
[ADDRESS REDACTED]

EVANS, JAMES
[ADDRESS REDACTED]

EVANS, JAMES
[ADDRESS REDACTED]

EVANS, JAMES
[ADDRESS REDACTED]

EVANS, JARRED
[ADDRESS REDACTED]

EVANS, JENNIFER
[ADDRESS REDACTED]

EVANS, JENNIFER
[ADDRESS REDACTED]

EVANS, JERMISSIA
[ADDRESS REDACTED]

EVANS, JOHN
[ADDRESS REDACTED]

EVANS, JOHN
[ADDRESS REDACTED]

EVANS, JUSTIN
[ADDRESS REDACTED]

EVANS, KAREN
[ADDRESS REDACTED]

EVANS, KARY
[ADDRESS REDACTED]

EVANS, KAYLYNN
[ADDRESS REDACTED]

EVANS, KEVIN
[ADDRESS REDACTED]

EVANS, KEVIN
[ADDRESS REDACTED]

EVANS, LAKENDRA
[ADDRESS REDACTED]

EVANS, LANITRA
[ADDRESS REDACTED]

EVANS, LASHONDRA
[ADDRESS REDACTED]

EVANS, LATISHA
[ADDRESS REDACTED]

EVANS, LATRELLE
[ADDRESS REDACTED]

EVANS, LEXUS
[ADDRESS REDACTED]

EVANS, LINDA
[ADDRESS REDACTED]

EVANS, LISA
[ADDRESS REDACTED]

EVANS, LISA
[ADDRESS REDACTED]

EVANS, LONNIE
[ADDRESS REDACTED]

EVANS, LONNIE
[ADDRESS REDACTED]

EVANS, MADELINE
[ADDRESS REDACTED]

EVANS, MARYGRACE
[ADDRESS REDACTED]

EVANS, MATTHEW
[ADDRESS REDACTED]

EVANS, MEDIDOR
[ADDRESS REDACTED]

EVANS, MIHAY
[ADDRESS REDACTED]

EVANS, MILISA
[ADDRESS REDACTED]

EVANS, NICOLE
[ADDRESS REDACTED]

EVANS, NICOLE
[ADDRESS REDACTED]

EVANS, PATIFFANY
[ADDRESS REDACTED]

EVANS, REBECCA
[ADDRESS REDACTED]

EVANS, ROBERT
[ADDRESS REDACTED]

EVANS, ROBERT
[ADDRESS REDACTED]

EVANS, ROXANNE
[ADDRESS REDACTED]

EVANS, SAMANTHA
[ADDRESS REDACTED]

EVANS, SHALONDRA
[ADDRESS REDACTED]

EVANS, SHARON
[ADDRESS REDACTED]

EVANS, SHARON
[ADDRESS REDACTED]

EVANS, SHELBY
[ADDRESS REDACTED]

EVANS, SYDNEY
[ADDRESS REDACTED]

EVANS, THERESA
[ADDRESS REDACTED]

EVANS, TIJUAN
[ADDRESS REDACTED]

EVANS, TROY
[ADDRESS REDACTED]

EVANS, TYSHON
[ADDRESS REDACTED]

EVANS, VIOLET
[ADDRESS REDACTED]

EVARISTO, KATHERINE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| EVE, TOM<br>[ADDRESS REDACTED] | EVEILLARD, HERRIOT J<br>[ADDRESS REDACTED] | EVELAND, JANET<br>[ADDRESS REDACTED] |
| EVERETT, ANTONIO<br>[ADDRESS REDACTED] | EVERETT, CHASTITY<br>[ADDRESS REDACTED] | EVERETT, DENERIO<br>[ADDRESS REDACTED] |
| EVERETT, JENNIFER<br>[ADDRESS REDACTED] | EVERETT, JOHNATHAN<br>[ADDRESS REDACTED] | EVERETT, JOSEPH<br>[ADDRESS REDACTED] |
| EVERETT, PEYTON<br>[ADDRESS REDACTED] | EVERETT, SHEDDRICK<br>[ADDRESS REDACTED] | EVERETT, WILLIAM<br>[ADDRESS REDACTED] |
| EVERETT, YOUNG,<br>[ADDRESS REDACTED] | EVERETTE, CALEB<br>[ADDRESS REDACTED] | EVERGAGE<br>C/O SALESFORCE INC<br>SALESFORCE TWR<br>415 MISSION ST, 3RD FL<br>SAN FRANCISCO, CA  94105 |
| EVERHART, HEATHER<br>[ADDRESS REDACTED] | EVERHART, JAYNE<br>[ADDRESS REDACTED] | EVERHART, MARIA<br>[ADDRESS REDACTED] |
| EVERLY, MELISSA<br>[ADDRESS REDACTED] | EVERRITT, ROBIN<br>[ADDRESS REDACTED] | EVERSLEY, JERMAINE<br>[ADDRESS REDACTED] |
| EVERSOLE, AMANDA<br>[ADDRESS REDACTED] | EVITT, TERRI<br>[ADDRESS REDACTED] | EVOICE<br>1394 WILLOW RD<br>MENLO PARK, CA  94025 |
| EWART, KODY<br>[ADDRESS REDACTED] | EWELL, SHANA<br>[ADDRESS REDACTED] | EWERS, PATRICK<br>[ADDRESS REDACTED] |
| EWING, ANDREW<br>[ADDRESS REDACTED] | EWING, ARETHA<br>[ADDRESS REDACTED] | EWING, DOROTHY<br>[ADDRESS REDACTED] |

EWING, JOSH
[ADDRESS REDACTED]

EWING, LASHUANNA
[ADDRESS REDACTED]

EWING, LAUREN
[ADDRESS REDACTED]

EWING, MICHAEL
[ADDRESS REDACTED]

EWING, MICHAEL
[ADDRESS REDACTED]

EWING, PHIL
[ADDRESS REDACTED]

EWING, TIERRA
[ADDRESS REDACTED]

EWING, TIFFANY
[ADDRESS REDACTED]

EWINGS, ANGEL
[ADDRESS REDACTED]

EXAVIER, WISNALDA
[ADDRESS REDACTED]

EXCLUSIVE FURNITURE - GULF
12200 GULF FWY
HOUSTON, TX  77075

EXCLUSIVE FURNITURE, L.P
12200 GULF FWY
HOUSTON, TX  77075

EXECUTIVE MAILING SERVICE
7855 W 111TH STREET
PALOS HILLS, IL  60465

EXIL, JHONNY CAMELO
[ADDRESS REDACTED]

EXLEY, CHANCE
[ADDRESS REDACTED]

EXPEDIA
1111 EXPEDIA GROUP WAY N
SEATTLE, WA  98119-1111

EXPENSE MANAGEMENT SOLUTION, INC
741 TAUNTON ROAD
WILMINGTON, DE  19803

EXPERIAN
ATTN TAMARA AUGUSTINE
475 ANTON BLVD
COSTA MESA, CA  92626

EXPERIAN
PO BOX 841971
LOS ANGELES, CA  90084-1971

EXPLAINIFY LLC
609 W DICKSON ST, STE 102A
FAYETTEVILLE, AR  72701

EXPRESS FAMILY FURNITURE

EXTON, BIANCA
[ADDRESS REDACTED]

EXTRA SPACE STORAGE
2795 E COTTONWOOD PKWY, 400
COTTONWOOD HEIGHTS, UT  84121

EXUM, DEYHANNA
[ADDRESS REDACTED]

EXXON
22777 SPRINGWOODS VILLAGE PKWY
SPRING, TX  77389-1425

EY, TENA O
[ADDRESS REDACTED]

EYE, CHRISTINE
[ADDRESS REDACTED]

EYMANN, EMILY
[ADDRESS REDACTED]

EYSAMAN, ADRIA
[ADDRESS REDACTED]

EZ CLEAN

EZ PAWN
2500 BEE CAVE RD, BLDG 1, STE 200
ROLLINGWOOD, TX  78746

EZE, SENSUGUS
[ADDRESS REDACTED]

EZEANYA, OBIORA
[ADDRESS REDACTED]

EZELL, BROOKE
[ADDRESS REDACTED]

EZELL, ELIJAH
[ADDRESS REDACTED]

EZELL, WARREN
[ADDRESS REDACTED]

EZIDORE, KENMEISHA
[ADDRESS REDACTED]

EZYTIRE
3000 E 1425 N
NORTH MANCHESTER, IN  46962

FABANO, ROBERT
[ADDRESS REDACTED]

FABELA, DAISY
[ADDRESS REDACTED]

FABELA, RAUL
[ADDRESS REDACTED]

FABIAN, NORMA
[ADDRESS REDACTED]

FABIANI, LAWRENCE
[ADDRESS REDACTED]

FABIANO, JOHN
[ADDRESS REDACTED]

FABISZEWSKI, RICHARD
[ADDRESS REDACTED]

FABRE, MEAGAN
[ADDRESS REDACTED]

FABREGAS, LEISHKA
[ADDRESS REDACTED]

FABRIE, PAUL
[ADDRESS REDACTED]

FABRIZIO, JOSEPH
[ADDRESS REDACTED]

FABRO, JAY
[ADDRESS REDACTED]

FACCONE, JEFFREY
[ADDRESS REDACTED]

FACEBOOK
1 META WAY
MENLO PARK, CA  94025

FACHKO, LAUREN
[ADDRESS REDACTED]

FACILITY SOLUTIONS
20807 BOCA RIDGE DR NORTH
BOCA RATON, FL  33428

FACIO, KIMBERLY
[ADDRESS REDACTED]

FACKELMAN, ROBERT
[ADDRESS REDACTED]

FACTOR TRUST
695 MANSELL RD, STE 200
ROSWELL, GA  30076

FACTSET RESEARCH SYSTEMS INC.
P.O. BOX 411294
BOSTON, MA  02241-1294

FADAIRO, FIFELANA
[ADDRESS REDACTED]

FADDEN, IDELE MC
[ADDRESS REDACTED]

FADER, STEVEN
[ADDRESS REDACTED]

FADEYI, OLUBUNMI
[ADDRESS REDACTED]

FAGAN, CHARLES
[ADDRESS REDACTED]

FAGAN, CHRISTOPHER
[ADDRESS REDACTED]

FAGAN, TAMIKA
[ADDRESS REDACTED]

FAGIN, KIRSTEN
[ADDRESS REDACTED]

FAHEY, DANNY
[ADDRESS REDACTED]

FAHEY, JAMES
[ADDRESS REDACTED]

FAHEY, JERMILYA
[ADDRESS REDACTED]

FAHEY, KEVIN
[ADDRESS REDACTED]

FAIGHT, ADAM
[ADDRESS REDACTED]

FAIR, BRANDI
[ADDRESS REDACTED]

FAIR, JOHN
[ADDRESS REDACTED]

FAIR, MICHAEL
[ADDRESS REDACTED]

FAIRAIZL, TYLER
[ADDRESS REDACTED]

FAIRBROTHER, JOHN
[ADDRESS REDACTED]

FAIRBURN, MICHELLE
[ADDRESS REDACTED]

FAIRCHILD, CARRIE
[ADDRESS REDACTED]

FAIRCHILD, KENNETH
[ADDRESS REDACTED]

FAIRFAX, CLEVELAND
[ADDRESS REDACTED]

FAIRFAX, GARY
[ADDRESS REDACTED]

FAIRFIELD, BRADLEY
[ADDRESS REDACTED]

FAIRLEY, QUINTON
[ADDRESS REDACTED]

FAIRMAN, LOWRY
[ADDRESS REDACTED]

FAIRMAN, RYAN
[ADDRESS REDACTED]

FAIRWEATHER, DOMINIQUE
[ADDRESS REDACTED]

FAISON, CHAHARRY
[ADDRESS REDACTED]

FAISON, DERWIN
[ADDRESS REDACTED]

FAISON, EVA
[ADDRESS REDACTED]

FAISON, MANWELL
[ADDRESS REDACTED]

FAISON, RAHKEEM
[ADDRESS REDACTED]

FAISON, SHAMAR
[ADDRESS REDACTED]

FAISON, SHERMAN
[ADDRESS REDACTED]

FAJARDO, JOSE
[ADDRESS REDACTED]

FAKEYE, MARY
[ADDRESS REDACTED]

FALADA, NOLAN
[ADDRESS REDACTED]

FALBY, IYANA
[ADDRESS REDACTED]

FALCON, EDGAR
[ADDRESS REDACTED]

FALCONE, JUSTIN
[ADDRESS REDACTED]

FALCONE, PATRICIA
[ADDRESS REDACTED]

FALCONIO, LINDSEY
[ADDRESS REDACTED]

FALES, SAMANTHA
[ADDRESS REDACTED]

FALGOUT, MICHAEL
[ADDRESS REDACTED]

FALIG, GLENDA
[ADDRESS REDACTED]

FALKNER, MARQUEL
[ADDRESS REDACTED]

FALLEN, WILLIAM
[ADDRESS REDACTED]

FALLIS, SAMANTHA
[ADDRESS REDACTED]

FALLO, ZAC
[ADDRESS REDACTED]

FALLOW, BLAKE E
[ADDRESS REDACTED]

FALLOW, BLAKE
[ADDRESS REDACTED]

FALLS, CHELSEA
[ADDRESS REDACTED]

FAMANIA, ALICIA
[ADDRESS REDACTED]

FAMBRO, ADARIAN
[ADDRESS REDACTED]

FAMILIA, CHRIS
[ADDRESS REDACTED]

FAMILY FURNITURE OF AMERICA - WPB
4421 OKEECHOBEE BLVD
WEST PALM BEACH, FL  33409

FAMILY FURNITURE OF AMERICA
ENTERPRISES,
2300 NW FEDERAL HIGHWAY
STUART, FL  34994

FAMILY, GWEN
[ADDRESS REDACTED]

FANELLI, JUSTIN
[ADDRESS REDACTED]

FANGIULLO, DAKOTAH
[ADDRESS REDACTED]

FANN, DONNA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| FANNIN, ALLISON<br>[ADDRESS REDACTED] | FANNING, LAURI<br>[ADDRESS REDACTED] | FANNING, ROBIN<br>[ADDRESS REDACTED] |
| FANNON, EDWARD<br>[ADDRESS REDACTED] | FANT, ANTWNAZIA<br>[ADDRESS REDACTED] | FANT, WENDY<br>[ADDRESS REDACTED] |
| FANTY, DAVIAN<br>[ADDRESS REDACTED] | FANUSI, OLUGBENGA<br>[ADDRESS REDACTED] | FARES, LARA MUNIR<br>[ADDRESS REDACTED] |
| FARIAS, ANILEMIS<br>[ADDRESS REDACTED] | FARIAS, EMELY<br>[ADDRESS REDACTED] | FARIAS, NORMA<br>[ADDRESS REDACTED] |
| FARINA, JACLYN<br>[ADDRESS REDACTED] | FARINAS, GRISEL<br>[ADDRESS REDACTED] | FARINAS, MATTHEW<br>[ADDRESS REDACTED] |
| FARLEY, ANTHONY<br>[ADDRESS REDACTED] | FARLEY, KERRINA<br>[ADDRESS REDACTED] | FARLEY, KEVIN<br>[ADDRESS REDACTED] |
| FARLEY, RODNEY<br>[ADDRESS REDACTED] | FARLEY, SHELLY<br>[ADDRESS REDACTED] | FARLEY, THURMAYNE<br>[ADDRESS REDACTED] |
| FARLEY, TIMOTHY<br>[ADDRESS REDACTED] | FARLOW, ERICKA<br>[ADDRESS REDACTED] | FARLOWE, GABRIELLE<br>[ADDRESS REDACTED] |
| FARMER, BOBBY<br>[ADDRESS REDACTED] | FARMER, CAMEL<br>[ADDRESS REDACTED] | FARMER, COLIN<br>[ADDRESS REDACTED] |
| FARMER, FAHEEM<br>[ADDRESS REDACTED] | FARMER, JASON<br>[ADDRESS REDACTED] | FARMER, JUSTINE<br>[ADDRESS REDACTED] |

FARMER, KAYLEE
[ADDRESS REDACTED]

FARMER, MARC
[ADDRESS REDACTED]

FARMER, MARIAH
[ADDRESS REDACTED]

FARMER, MELISSA
[ADDRESS REDACTED]

FARMER, MICHAEL
[ADDRESS REDACTED]

FARMER, STAARASIA
[ADDRESS REDACTED]

FARMER, THURAL
[ADDRESS REDACTED]

FARMER, TYLER
[ADDRESS REDACTED]

FARNHAM, JENNA
[ADDRESS REDACTED]

FAROKHDAD, MERSEDEH
[ADDRESS REDACTED]

FAROOK, HAMEED
[ADDRESS REDACTED]

FARQUHAR, GORDON
[ADDRESS REDACTED]

FARQUHARSON, GARY
[ADDRESS REDACTED]

FARQUHARSON, SHERENE K
[ADDRESS REDACTED]

FARR, JOHN
[ADDRESS REDACTED]

FARR, LOIS
[ADDRESS REDACTED]

FARR, SYLVIA
[ADDRESS REDACTED]

FARR, TAMMY
[ADDRESS REDACTED]

FARR, TONYA
[ADDRESS REDACTED]

FARRAGALLA, RAED F
[ADDRESS REDACTED]

FARRAH, CHRISTIE
[ADDRESS REDACTED]

FARRAMOLA, JUAN
[ADDRESS REDACTED]

FARRAR, PAM
[ADDRESS REDACTED]

FARRELL, CHRISTOPHER
[ADDRESS REDACTED]

FARRELL, DIANA
[ADDRESS REDACTED]

FARRELL, JENNA
[ADDRESS REDACTED]

FARRELL, JOHN
[ADDRESS REDACTED]

FARRELL, JOSEPH
[ADDRESS REDACTED]

FARRELL, KEVIN
[ADDRESS REDACTED]

FARRELL, MEAGHAN
[ADDRESS REDACTED]

FARRELL, MELINDA
[ADDRESS REDACTED]

FARRELL, PHOELENA
[ADDRESS REDACTED]

FARRELL, SANDRA
[ADDRESS REDACTED]

FARRELL, YVONNE
[ADDRESS REDACTED]

FARRIER, CRISMAR
[ADDRESS REDACTED]

FARRIER, ZACHERIAH
[ADDRESS REDACTED]

FARRINGTON, DEMETRIC
[ADDRESS REDACTED]

FARRINGTON, TANEISHA
[ADDRESS REDACTED]

FARRIS, CLARENCE
[ADDRESS REDACTED]

FARRIS, JAMES
[ADDRESS REDACTED]

FARRIS, LORNE
[ADDRESS REDACTED]

FARRIS, PAUL
[ADDRESS REDACTED]

FARRIS, QUINCY
[ADDRESS REDACTED]

FARRISH, MICHAEL
[ADDRESS REDACTED]

FARROW, LAURA
[ADDRESS REDACTED]

FARTHING, JUSTIN
[ADDRESS REDACTED]

FARTTOOSI, GHEYATH
[ADDRESS REDACTED]

FARVER, TIFFANY
[ADDRESS REDACTED]

FASCELLA, JESSICA
[ADDRESS REDACTED]

FASCHING, SCOTT
[ADDRESS REDACTED]

FASONE, THERESA
[ADDRESS REDACTED]

FASTEC FIRE PROTECTION
901 AMERICAN PACIFIC DR
STE 120-130
HENDERSON, NV  89014

FASTLY, INC.
475 BRANNAN ST, 300
SAN FRANCISCO, CA  94107

FASTSIGNS
2542 HIGHLANDER WAY
CARROLLTON, TX  75006-2333

FATHEAD LLC
1201 WOODWARD AVE, 4TH FL
DETROIT, MI  48226

FATONE, CHAD
[ADDRESS REDACTED]

FAUCETT, COLLEEN
[ADDRESS REDACTED]

FAUCETTE, KINA
[ADDRESS REDACTED]

FAUCHER, MERCEDES
[ADDRESS REDACTED]

FAUDOA, JOSE
[ADDRESS REDACTED]

FAUGHTENBERRY, JACOB
[ADDRESS REDACTED]

FAULCON, STACEY
[ADDRESS REDACTED]

FAULK, DEXTER
[ADDRESS REDACTED]

FAULK, TOMIYO
[ADDRESS REDACTED]

FAULK-COLEY, PATRICIA
[ADDRESS REDACTED]

FAULKENBERRY, JAMES
[ADDRESS REDACTED]

FAULKENBERRY, JESSICA
[ADDRESS REDACTED]

FAULKINBURY, GLENDLE
[ADDRESS REDACTED]

FAULKNER, CODY
[ADDRESS REDACTED]

FAULKNER, JOHN
[ADDRESS REDACTED]

FAULKS, EDWINA
[ADDRESS REDACTED]

FAULKS, TRACI
[ADDRESS REDACTED]

FAUNTLEROY, MIKAYLA
[ADDRESS REDACTED]

FAUROTE, CHAD
[ADDRESS REDACTED]

FAUST, DANA
[ADDRESS REDACTED]

FAUST, DANIELLE
[ADDRESS REDACTED]

FAUST, JANICE
[ADDRESS REDACTED]

FAUST, LINDSEY
[ADDRESS REDACTED]

FAUST, MELISSA
[ADDRESS REDACTED]

FAUST, TYRELL
[ADDRESS REDACTED]

FAUSTINO, ELIANI
[ADDRESS REDACTED]

FAVARO, ALEXANDRA
[ADDRESS REDACTED]

FAVELA, SEVERIANO
[ADDRESS REDACTED]

FAVERO, MADELEINE DEL
[ADDRESS REDACTED]

FAVORITE, LATRICIA
[ADDRESS REDACTED]

FAVORS, JODIE
[ADDRESS REDACTED]

FAVORS, LANISE
[ADDRESS REDACTED]

FAW, SYLVIA
[ADDRESS REDACTED]

FAWCETT, JOHN
[ADDRESS REDACTED]

FAY, MARK
[ADDRESS REDACTED]

FAYAD, CHARLES
[ADDRESS REDACTED]

FAYALL, DISHAYE
[ADDRESS REDACTED]

FAYIAH, GEORGE
[ADDRESS REDACTED]

FAYSON, ANDRE
[ADDRESS REDACTED]

FAZAI, HEDI
[ADDRESS REDACTED]

FDMS - FLEXSHOPPER 2 LLC
901 YAMATO RD
BOCA RATON, FL  33431

FDMS
MERCHANT PAYMENT PROCESSING

FDOT
PO BOX 105477
ATLANTA, GA  30348

FE, KATRINA DE LA
[ADDRESS REDACTED]

FEAGANS, MICHAEL
[ADDRESS REDACTED]

FEAGIN, CHAMYA
[ADDRESS REDACTED]

FEAGIN, LAVON
[ADDRESS REDACTED]

FEAGIN, SHAYLA
[ADDRESS REDACTED]

FEAGIN, TIA
[ADDRESS REDACTED]

FEAGINS, SUNSIRAY
[ADDRESS REDACTED]

FEAMSTER, VONDA
[ADDRESS REDACTED]

FEARON, FITZROY
[ADDRESS REDACTED]

FEASTER, APRIL
[ADDRESS REDACTED]

FEASTER, AVERY
[ADDRESS REDACTED]

FEATHER, JENNIFER
[ADDRESS REDACTED]

FEATHERSTON, LAMONTE
[ADDRESS REDACTED]

FEATHERSTONE, LEXIS
[ADDRESS REDACTED]

FEAZELL, CHRISTOPHER
[ADDRESS REDACTED]

FEAZELL, FRAZIER
[ADDRESS REDACTED]

FEBLES, RUBIEL
[ADDRESS REDACTED]

FEBO, NILKA
[ADDRESS REDACTED]

FEBRILLETS, DANIEL
[ADDRESS REDACTED]

FEBUS, THOMAS
[ADDRESS REDACTED]

FECSEN, JENNIE
[ADDRESS REDACTED]

FEDDELER, GERTRUDE
[ADDRESS REDACTED]

FEDDERLY, DARLA
[ADDRESS REDACTED]

FEDDON, JOSHUA
[ADDRESS REDACTED]

FEDERICI, ANTHONY
[ADDRESS REDACTED]

FEDERICK, LELA
[ADDRESS REDACTED]

FEDERICO, MICHAEL
[ADDRESS REDACTED]

FEDERIGAN, JHOSIE
[ADDRESS REDACTED]

FEDEROWICZ, EHREN
[ADDRESS REDACTED]

FEDEX CORP SERVICES INC
30 FEDEDX PKWY 1ST FLOOR
ATTN MARTY
COLLIERVILLE, TN  38017

FEDEX FREIGHT
DEPT CH
P.O. BOX 10306
PALATINE, IL  60055-0306

FEDEX
P.O. BOX 10306
PALATINE, IL  60055-0306

FEDEX
PO BOX 660481
DALLAS, TX  75266-0481

FEDORKO, SEAN
[ADDRESS REDACTED]

FEDRICK, AMBI
[ADDRESS REDACTED]

FEEBACK, NICOLE
[ADDRESS REDACTED]

FEEHAN, DAVID
[ADDRESS REDACTED]

FEEMSTER, CLEVELAND
[ADDRESS REDACTED]

FEESER, CHAD
[ADDRESS REDACTED]

FEETTERS, TANYA
[ADDRESS REDACTED]

FEHL, MATTHEW
[ADDRESS REDACTED]

FEHR, JASON
[ADDRESS REDACTED]

FEIBEL, TRACI
[ADDRESS REDACTED]

FEICK, KIRA
[ADDRESS REDACTED]

FEIGHNER, SHELBY
[ADDRESS REDACTED]

FEILER, ABIGAIL
[ADDRESS REDACTED]

FEINSTEIN, BARBARA
[ADDRESS REDACTED]

FEITNER, LUKE
[ADDRESS REDACTED]

FELDER, ASHLEY
[ADDRESS REDACTED]

FELDER, DANIEL
[ADDRESS REDACTED]

FELDER, JEMESE
[ADDRESS REDACTED]

FELDER, LASHUNTA
[ADDRESS REDACTED]

FELDER, ONEIL
[ADDRESS REDACTED]

FELDMAN, PAULA
[ADDRESS REDACTED]

FELLENOS, KAREN
[ADDRESS REDACTED]

FELICIANO, ALBERT
[ADDRESS REDACTED]

FELICIANO, ALFREDO
[ADDRESS REDACTED]

FELICIANO, EDGAR
[ADDRESS REDACTED]

FELICIANO, ERIC
[ADDRESS REDACTED]

FELICIANO, JENNIFER
[ADDRESS REDACTED]

FELICIANO, MARISOL
[ADDRESS REDACTED]

FELICIANO, MICHELE
[ADDRESS REDACTED]

FELICIO, THADEU
[ADDRESS REDACTED]

FELIU, CHARLES
[ADDRESS REDACTED]

FELIX, CLARIDILIA
[ADDRESS REDACTED]

FELIX, CORRINE
[ADDRESS REDACTED]

FELIX, ESMAILI
[ADDRESS REDACTED]

FELIX, JESUS
[ADDRESS REDACTED]

FELIX, JIMMY
[ADDRESS REDACTED]

FELIX, JOSE
[ADDRESS REDACTED]

FELIX, LANCE
[ADDRESS REDACTED]

FELIX, MARIBEL
[ADDRESS REDACTED]

FELIX, NATACHA JOHN
[ADDRESS REDACTED]

FELIX, OGOLA
[ADDRESS REDACTED]

FELIX, PHARLONNE
[ADDRESS REDACTED]

FELIX, TERRI
[ADDRESS REDACTED]

FELIZ, CRYSTAL
[ADDRESS REDACTED]

FELIZ, EDUARDO
[ADDRESS REDACTED]

FELIZ, WELLING CAMILO OLIVERO
[ADDRESS REDACTED]

FELKER, ROBERT
[ADDRESS REDACTED]

FELL, RONALD
[ADDRESS REDACTED]

FELLERS, VALORIE
[ADDRESS REDACTED]

FELLHAUER, DONALD
[ADDRESS REDACTED]

FELLION, DAKOTA
[ADDRESS REDACTED]

FELLMAN, ANTHONY
[ADDRESS REDACTED]

FELLNER, NANCY
[ADDRESS REDACTED]

FELLONE, ANGELINA
[ADDRESS REDACTED]

FELLS, CATIA
[ADDRESS REDACTED]

FELO, ELIZABETH
[ADDRESS REDACTED]

FELTMEYER, WILLIAM
[ADDRESS REDACTED]

FELTON, ALEXUS
[ADDRESS REDACTED]

FELTON, GLORIA
[ADDRESS REDACTED]

FELTON, ROBERT
[ADDRESS REDACTED]

FELTON, THERESA
[ADDRESS REDACTED]

FELTON, TRACY
[ADDRESS REDACTED]

FELTS, SHARLYNE
[ADDRESS REDACTED]

FELTS, VERONIKA
[ADDRESS REDACTED]

FENDER, MONICA
[ADDRESS REDACTED]

FENDERSON, AUNYETTA
[ADDRESS REDACTED]

FENDLEY, KENNETH
[ADDRESS REDACTED]

FENN, JANYAS
[ADDRESS REDACTED]

FENN, JOSH
[ADDRESS REDACTED]

FENNELL, ANGELA
[ADDRESS REDACTED]

FENNELL, JAMES
[ADDRESS REDACTED]

FENNER, JUSTIN
[ADDRESS REDACTED]

FENSKE, TERESA
[ADDRESS REDACTED]

FENSTER, STACEY
[ADDRESS REDACTED]

FENSTERMAKER, JODY
[ADDRESS REDACTED]

FENSTERSHEIB, ROBERT
[ADDRESS REDACTED]

FENTON, JONATHAN
[ADDRESS REDACTED]

FENTRESS, AALIYAH
[ADDRESS REDACTED]

FEO, ALESSANDRA
[ADDRESS REDACTED]

FEOLA, DAVID
[ADDRESS REDACTED]

FEQUIERE, MARVIN
[ADDRESS REDACTED]

FEQUIERE, SHERLYNE
[ADDRESS REDACTED]

FER, AHMET
[ADDRESS REDACTED]

FERBER, PETER
[ADDRESS REDACTED]

FERCHAUD, JASMINE
[ADDRESS REDACTED]

FERDILUS, SIDONISE
[ADDRESS REDACTED]

FERDIN, GILEBETTE
[ADDRESS REDACTED]

FERDINAND, WABENSON
[ADDRESS REDACTED]

FEREBEE, LORRAINE
[ADDRESS REDACTED]

FERGEL, JESSE A
[ADDRESS REDACTED]

FERGUSON, ALYSSA
[ADDRESS REDACTED]

FERGUSON, ASHLEY
[ADDRESS REDACTED]

FERGUSON, BIANCA
[ADDRESS REDACTED]

FERGUSON, CASSON
[ADDRESS REDACTED]

FERGUSON, DOMINICK
[ADDRESS REDACTED]

FERGUSON, EDDIE
[ADDRESS REDACTED]

FERGUSON, ERIN
[ADDRESS REDACTED]

FERGUSON, GREGORY
[ADDRESS REDACTED]

FERGUSON, JACQUELINE
[ADDRESS REDACTED]

FERGUSON, JACQUELINE
[ADDRESS REDACTED]

FERGUSON, JADA
[ADDRESS REDACTED]

FERGUSON, JAMES
[ADDRESS REDACTED]

FERGUSON, JOSEPH
[ADDRESS REDACTED]

FERGUSON, JUILE
[ADDRESS REDACTED]

FERGUSON, KATHERINE
[ADDRESS REDACTED]

FERGUSON, KELLI
[ADDRESS REDACTED]

FERGUSON, MATTHEW
[ADDRESS REDACTED]

FERGUSON, MATTHEW
[ADDRESS REDACTED]

FERGUSON, MICHELLE
[ADDRESS REDACTED]

FERGUSON, MONICA
[ADDRESS REDACTED]

FERGUSON, MORGAN
[ADDRESS REDACTED]

FERGUSON, NEVILLE
[ADDRESS REDACTED]

FERGUSON, NIGEL
[ADDRESS REDACTED]

FERGUSON, ROBERT
[ADDRESS REDACTED]

FERGUSON, RUDOLPH
[ADDRESS REDACTED]

FERGUSON, RYLEE
[ADDRESS REDACTED]

FERGUSON, SARAH
[ADDRESS REDACTED]

FERGUSON, VICTORIA
[ADDRESS REDACTED]

FERIA, LUDIEXY
[ADDRESS REDACTED]

FERIDINAND, TATIANA
[ADDRESS REDACTED]

FERJUSTE, RICARDO
[ADDRESS REDACTED]

FERLENDA, MELISSA
[ADDRESS REDACTED]

FERMIN, SAUL
[ADDRESS REDACTED]

FERNA¡NDEZ, DARMERLY GARCA-A
[ADDRESS REDACTED]

FERNAN, YAILE VELAZQUEZ
[ADDRESS REDACTED]

FERNANDE, MARION
[ADDRESS REDACTED]

FERNANDES, ANTOINE
[ADDRESS REDACTED]

FERNANDES, ARTHUR
[ADDRESS REDACTED]

FERNANDES, ROBERT
[ADDRESS REDACTED]

FERNANDEZ, ALFONSO
[ADDRESS REDACTED]

FERNANDEZ, ANDRES
[ADDRESS REDACTED]

FERNANDEZ, ANGERBERTH
[ADDRESS REDACTED]

FERNANDEZ, BERNARDO
[ADDRESS REDACTED]

FERNANDEZ, CHRISTIAN
[ADDRESS REDACTED]

FERNANDEZ, CLAUDIA
[ADDRESS REDACTED]

FERNANDEZ, CRISTINA
[ADDRESS REDACTED]

FERNANDEZ, EDGARDO
[ADDRESS REDACTED]

FERNANDEZ, ERICA
[ADDRESS REDACTED]

FERNANDEZ, FRED
[ADDRESS REDACTED]

FERNANDEZ, GABRIEL
[ADDRESS REDACTED]

FERNANDEZ, GABRIEL
[ADDRESS REDACTED]

FERNANDEZ, HARPER
[ADDRESS REDACTED]

FERNANDEZ, JENNIFER
[ADDRESS REDACTED]

FERNANDEZ, JEREMIAH
[ADDRESS REDACTED]

FERNANDEZ, JOEL
[ADDRESS REDACTED]

FERNANDEZ, JOSE
[ADDRESS REDACTED]

FERNANDEZ, JOSUE
[ADDRESS REDACTED]

FERNANDEZ, JUAN AQUINO
[ADDRESS REDACTED]

FERNANDEZ, JULISSA
[ADDRESS REDACTED]

FERNANDEZ, KAREN
[ADDRESS REDACTED]

FERNANDEZ, KEEVIN
[ADDRESS REDACTED]

FERNANDEZ, KIRSTIN
[ADDRESS REDACTED]

FERNANDEZ, LILIANA
[ADDRESS REDACTED]

FERNANDEZ, LOURDES
[ADDRESS REDACTED]

FERNANDEZ, LUIS
[ADDRESS REDACTED]

FERNANDEZ, MAINELYS
[ADDRESS REDACTED]

FERNANDEZ, MICHAEL
[ADDRESS REDACTED]

FERNANDEZ, MIRIAM
[ADDRESS REDACTED]

FERNANDEZ, MOSES
[ADDRESS REDACTED]

FERNANDEZ, RICARDO
[ADDRESS REDACTED]

FERNANDEZ, ROLAND
[ADDRESS REDACTED]

FERNANDEZ, SERGIO
[ADDRESS REDACTED]

FERNANDEZ, SHEILA
[ADDRESS REDACTED]

FERNANDEZ, VLADIMIR
[ADDRESS REDACTED]

FERNANDEZ, WILLIAM
[ADDRESS REDACTED]

FERNANDEZ, YESSICA
[ADDRESS REDACTED]

FERNANDEZ, ZULEIMA
[ADDRESS REDACTED]

FERNANDO, JOSE
[ADDRESS REDACTED]

FERRANNINI, JOHN
[ADDRESS REDACTED]

FERRARA, MICHAEL
[ADDRESS REDACTED]

FERRARO, DANIELLE
[ADDRESS REDACTED]

FERREIRA, ALFREDO
[ADDRESS REDACTED]

FERREIRA, ERNIE
[ADDRESS REDACTED]

FERREIRA, KIMBERLY
[ADDRESS REDACTED]

FERREIRA, PATRICIA
[ADDRESS REDACTED]

FERREIRA, TONY
[ADDRESS REDACTED]

FERRELL, CHANCE
[ADDRESS REDACTED]

FERRELL, TAYLER
[ADDRESS REDACTED]

FERRELL, WALTER
[ADDRESS REDACTED]

FERRER, ADDISON
[ADDRESS REDACTED]

FERRER, ALEXANDRIA
[ADDRESS REDACTED]

FERRER, DAVID
[ADDRESS REDACTED]

FERRER, FERNANDO
[ADDRESS REDACTED]

FERRER, MISAEL
[ADDRESS REDACTED]

FERRER, STEPHANIE
[ADDRESS REDACTED]

FERRERA, JOSEPH
[ADDRESS REDACTED]

FERRERAS, NICHOLAS
[ADDRESS REDACTED]

FERRERAS, YESENIA
[ADDRESS REDACTED]

FERRETIZ, DANIELA
[ADDRESS REDACTED]

FERRIN, DOUG
[ADDRESS REDACTED]

FERRIS, JENNIFER
[ADDRESS REDACTED]

FERRO, ALMA
[ADDRESS REDACTED]

FERRUCCI, AMY
[ADDRESS REDACTED]

FERRYMAN, CLEMENT
[ADDRESS REDACTED]

FETTERS, KEVIN
[ADDRESS REDACTED]

FETZNER, JASON
[ADDRESS REDACTED]

FEUQUAY, KANDACE
[ADDRESS REDACTED]

FEVRIER, FRITZ
[ADDRESS REDACTED]

FEW, TONITA
[ADDRESS REDACTED]

FIACCAVENTO, LAURA
[ADDRESS REDACTED]

FIALA, MICHAEL
[ADDRESS REDACTED]

FIALLOS, CESAR
[ADDRESS REDACTED]

FIBLE, KELLY
[ADDRESS REDACTED]

FICPA.ORG
250 ORANGE AVE, STE 300P
ORLANDO, FL  32801

FIDALGO, CHRISTIAN
[ADDRESS REDACTED]

FIDLER, KAITLIN
[ADDRESS REDACTED]

FIEDLER, ALLISON
[ADDRESS REDACTED]

FIELD, MAVERICK
[ADDRESS REDACTED]

FIELD, MILTON
[ADDRESS REDACTED]

FIELDINGS, ANTHONY
[ADDRESS REDACTED]

FIELDS, ANGEL
[ADDRESS REDACTED]

FIELDS, BRANDON
[ADDRESS REDACTED]

FIELDS, CAMILLE
[ADDRESS REDACTED]

FIELDS, CARMEN
[ADDRESS REDACTED]

FIELDS, CHARLOTTE
[ADDRESS REDACTED]

FIELDS, CRISHAUNA
[ADDRESS REDACTED]

FIELDS, DALEN
[ADDRESS REDACTED]

FIELDS, DIANECHIA
[ADDRESS REDACTED]

FIELDS, GREGORY
[ADDRESS REDACTED]

FIELDS, HERMINIA
[ADDRESS REDACTED]

FIELDS, JOHN
[ADDRESS REDACTED]

FIELDS, KRISTY
[ADDRESS REDACTED]

FIELDS, KYLE
[ADDRESS REDACTED]

FIELDS, LACHAYA
[ADDRESS REDACTED]

FIELDS, LAURA
[ADDRESS REDACTED]

FIELDS, MATT
[ADDRESS REDACTED]

FIELDS, MATTHEW
[ADDRESS REDACTED]

FIELDS, MISSY
[ADDRESS REDACTED]

FIELDS, PAMELA
[ADDRESS REDACTED]

FIELDS, RISONDA
[ADDRESS REDACTED]

FIELDS, ROBERT
[ADDRESS REDACTED]

FIELDS, SOPHIA
[ADDRESS REDACTED]

FIELDS, STEPHEN AND GARY FOISY AND
[ADDRESS REDACTED]

FIELDS, TACORA
[ADDRESS REDACTED]

FIELDS, TORRENT
[ADDRESS REDACTED]

FIELDS, WILLIAM
[ADDRESS REDACTED]

FIERBERG, BRIAN
[ADDRESS REDACTED]

FIESCO, WELLEM
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FIFE, DANIEL
[ADDRESS REDACTED]

FIFIELD, JOSEPH
[ADDRESS REDACTED]

FIFIELD, MORGAN
[ADDRESS REDACTED]

FIFIELD, SCOTT
[ADDRESS REDACTED]

FIG STORES
2834 COLORADO AVE, 100
SANTA MONICA, CA  90404

FIGGINS, GAIL
[ADDRESS REDACTED]

FIGMA
760 MARKET ST, 10TH FL
SAN FRANCISCO, CA  94102

FIGUERA, NICHOLAS
[ADDRESS REDACTED]

FIGUERO, TROY
[ADDRESS REDACTED]

FIGUEROA, ANDREW
[ADDRESS REDACTED]

FIGUEROA, ANGEL
[ADDRESS REDACTED]

FIGUEROA, BRENDA
[ADDRESS REDACTED]

FIGUEROA, CARMEN
[ADDRESS REDACTED]

FIGUEROA, DANIELLE
[ADDRESS REDACTED]

FIGUEROA, FELICIA
[ADDRESS REDACTED]

FIGUEROA, FELIX
[ADDRESS REDACTED]

FIGUEROA, HECTOR
[ADDRESS REDACTED]

FIGUEROA, JESSICA
[ADDRESS REDACTED]

FIGUEROA, JULIET
[ADDRESS REDACTED]

FIGUEROA, JUSTINE
[ADDRESS REDACTED]

FIGUEROA, KAREN
[ADDRESS REDACTED]

FIGUEROA, LISSIE MORALES
[ADDRESS REDACTED]

FIGUEROA, MANUEL
[ADDRESS REDACTED]

FIGUEROA, MARCO
[ADDRESS REDACTED]

FIGUEROA, MARIA
[ADDRESS REDACTED]

FIGUEROA, MAURA
[ADDRESS REDACTED]

FIGUEROA, MEGAN
[ADDRESS REDACTED]

FIGUEROA, OLIVIA
[ADDRESS REDACTED]

FIGUEROA, OSCAR
[ADDRESS REDACTED]

FIGUEROA, RAPHAEL
[ADDRESS REDACTED]

FIGUEROA, ROBERT
[ADDRESS REDACTED]

FIGUEROA, ROBERTO
[ADDRESS REDACTED]

FIGUEROA, SALVADOR
[ADDRESS REDACTED]

FIGUEROA, TIANA
[ADDRESS REDACTED]

FIGURES, GARRARD
[ADDRESS REDACTED]

FIKE, DANIELLE
[ADDRESS REDACTED]

FIKE, KENNETH
[ADDRESS REDACTED]

FIKES, BRIANNA
[ADDRESS REDACTED]

FILA, COMFORT-CLARA
[ADDRESS REDACTED]

FILER, TANYA
[ADDRESS REDACTED]

FILES, ERICH
[ADDRESS REDACTED]

FILES, SANDRA
[ADDRESS REDACTED]

FILES, SIERRA
[ADDRESS REDACTED]

FILION, DELGIS
[ADDRESS REDACTED]

FILIPCZUK, MARCIN
[ADDRESS REDACTED]

FILS, HAROLD
[ADDRESS REDACTED]

FILS-AIME, GLADYS
[ADDRESS REDACTED]

FILS-AIME, ROSE
[ADDRESS REDACTED]

FINANCIAL CONSULTING GROUP, LLC
731 EDGEBROOK LANE
WEST PALM BEACH, FL  33411

FINCH, ALLISON
[ADDRESS REDACTED]

FINCH, GREGORY
[ADDRESS REDACTED]

FINCH, JAMIE
[ADDRESS REDACTED]

FINCH, JENNIFER
[ADDRESS REDACTED]

FINCH, LINDA
[ADDRESS REDACTED]

FINCH, LUCILLE
[ADDRESS REDACTED]

FINCH, TANISHA
[ADDRESS REDACTED]

FINCHER, LORI
[ADDRESS REDACTED]

FINCK, KALEB
[ADDRESS REDACTED]

FINCK, MICHAEL
[ADDRESS REDACTED]

FINDLEY, LJ
[ADDRESS REDACTED]

FINE, EMILY
[ADDRESS REDACTED]

FINE, JASON
[ADDRESS REDACTED]

FINE, JOSHUA
[ADDRESS REDACTED]

FINE, LARRY
[ADDRESS REDACTED]

FINE, WILLIAM
[ADDRESS REDACTED]

FINGER, RACHAEL
[ADDRESS REDACTED]

FINGLAS, VANESSA
[ADDRESS REDACTED]

FINK, AMY
[ADDRESS REDACTED]

FINK, BENJAMIN
[ADDRESS REDACTED]

FINK, BEVERLY
[ADDRESS REDACTED]

FINK, MAUREEN
[ADDRESS REDACTED]

FINKELSTEIN, WILLIAM
[ADDRESS REDACTED]

FINKEY, PRISCILLA
[ADDRESS REDACTED]

FINKLEA, PAMELA
[ADDRESS REDACTED]

FINLEY, BIANCA
[ADDRESS REDACTED]

FINLEY, BRIANNA
[ADDRESS REDACTED]

FINLEY, CASSANDRA
[ADDRESS REDACTED]

FINLEY, CHLOE
[ADDRESS REDACTED]

FINLEY, CHRISTOPHER
[ADDRESS REDACTED]

FINLEY, ESSANCE
[ADDRESS REDACTED]

FINLEY, JAMES
[ADDRESS REDACTED]

FINLEY, JOHN
[ADDRESS REDACTED]

FINLEY, KEITH
[ADDRESS REDACTED]

FINLEY, LILITH
[ADDRESS REDACTED]

FINLEY, MARSHA
[ADDRESS REDACTED]

FINLEY, MIGNON
[ADDRESS REDACTED]

FINLEY, ROBERT
[ADDRESS REDACTED]

FINLEY, SHAWNA
[ADDRESS REDACTED]

FINN, NICHOLAS
[ADDRESS REDACTED]

FINN, RYAN
[ADDRESS REDACTED]

FINN, WILLIAM
[ADDRESS REDACTED]

FINNEARTY, JAMES
[ADDRESS REDACTED]

FINNEGAN, KEVIN
[ADDRESS REDACTED]

FINNEGAN, KIMBERLY
[ADDRESS REDACTED]

FINNEY, MILLIE
[ADDRESS REDACTED]

FINNEY, STEPHEN
[ADDRESS REDACTED]

FINNEY, STEVEN
[ADDRESS REDACTED]

FINNEY, TINAMARIE
[ADDRESS REDACTED]

FINOCCHI, MIKE
[ADDRESS REDACTED]

FINOL, RONNY
[ADDRESS REDACTED]

FINRA

FINRA
1700 K ST NW, STE 1200
WASHINGTON, DC 20006

FINSTER, STACEY
[ADDRESS REDACTED]

FINTAK, ADAM
[ADDRESS REDACTED]

FIORAVANTI, TARA
[ADDRESS REDACTED]

FIORE, CHRISTINE
[ADDRESS REDACTED]

FIRE PROS
2710 NORTHRIDGE DR NW
SUITE F
GRAND RAPIDS, MI 49544-9112

FIRE RANGER
4009 NE 6TH AVENUE
FORT LAUDERDALE, FL 33334

FIRESTONE, MAC
[ADDRESS REDACTED]

FIRLEY, TALIYAH
[ADDRESS REDACTED]

FIRMAN, TIFFANY
[ADDRESS REDACTED]

FIRMEX CORP
110 SPADINA AVE
SUITE 700
TORONTO, ON  M5V2K4
CANADA

FIRST ASSOCIATES
15373  INNOVATION DRIVE
SAN DIEGO, CA  92128

FIRST CHOICE FURNITURE DISTRIBUTORS
CORP
408E 175 S STREET
BRONX, NY  10457

FIRST CITIZENS BANK AND TRUST CO
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

FIRST DATA MERCHANT SERVICES
2900 WESTSIDE PKWY
ALPHARETTA, GA  30004-7429

FIRST FIRE AND SAFETY ENTERPRISES LLC
234 EAST BLACK ST
ROCK HILL, SC  29730

FIRST, CARTER
[ADDRESS REDACTED]

FIRTH, PATRICK
[ADDRESS REDACTED]

FISAGA, JOSEPH
[ADDRESS REDACTED]

FISCHER, JAKA
[ADDRESS REDACTED]

FISCHER, JEANINE
[ADDRESS REDACTED]

FISCHER, THOMAS
[ADDRESS REDACTED]

FISCHETTI, CHRISTOPHER
[ADDRESS REDACTED]

FISCHETTO, RENEE
[ADDRESS REDACTED]

FISCUS, DANIELLE
[ADDRESS REDACTED]

FISCUS, STEVEN
[ADDRESS REDACTED]

FISH, KEVIN
[ADDRESS REDACTED]

FISHBURN, MARTHA
[ADDRESS REDACTED]

FISHER, ANDRE
[ADDRESS REDACTED]

FISHER, AUSTIN
[ADDRESS REDACTED]

FISHER, BRIAN
[ADDRESS REDACTED]

FISHER, CARLY
[ADDRESS REDACTED]

FISHER, CHANTAL
[ADDRESS REDACTED]

FISHER, DAKOTA
[ADDRESS REDACTED]

FISHER, FATIMA
[ADDRESS REDACTED]

FISHER, JERRY
[ADDRESS REDACTED]

FISHER, JILL
[ADDRESS REDACTED]

FISHER, JOANN
[ADDRESS REDACTED]

FISHER, JOSHUA
[ADDRESS REDACTED]

FISHER, JUANITA TIMMS
[ADDRESS REDACTED]

FISHER, JULIUS
[ADDRESS REDACTED]

FISHER, KEITH
[ADDRESS REDACTED]

FISHER, KRISTI
[ADDRESS REDACTED]

FISHER, LASHELLE
[ADDRESS REDACTED]

FISHER, LESLIE
[ADDRESS REDACTED]

FISHER, LINDA
[ADDRESS REDACTED]

FISHER, MARGARET
[ADDRESS REDACTED]

FISHER, MARTINA
[ADDRESS REDACTED]

FISHER, NICHOLAS
[ADDRESS REDACTED]

FISHER, ROBERT
[ADDRESS REDACTED]

FISHER, ROGER
[ADDRESS REDACTED]

FISHER, SHANICE
[ADDRESS REDACTED]

FISHER, SHARONDA
[ADDRESS REDACTED]

FISHER, TEACIA
[ADDRESS REDACTED]

FISHER, TERRENCIA
[ADDRESS REDACTED]

FISHER-ENGLE, MATTHEW
[ADDRESS REDACTED]

FISHER-TUCKER, GLADYS
[ADDRESS REDACTED]

FISSEL, GARY
[ADDRESS REDACTED]

FITBIT, INC.
199 FREEMONT ST, 14TH FL
SAN FRANCISCO, CA  94105

FITCH, MELISSA
[ADDRESS REDACTED]

FITCH, XAVIOR
[ADDRESS REDACTED]

FITCHETT, EMILY
[ADDRESS REDACTED]

FITCHETT, JULIA
[ADDRESS REDACTED]

FITCHPATRICK, SONNY
[ADDRESS REDACTED]

FITNESS BARGAINS, INC.
9835 LAKE WORTH RD, STE 16
LAKE WORTH, FL  33467

FITTRO, DYLAN
[ADDRESS REDACTED]

FITTS, KANESHIA
[ADDRESS REDACTED]

FITZGERALD, BRIANNA
[ADDRESS REDACTED]

FITZGERALD, COURTNEY
[ADDRESS REDACTED]

FITZGERALD, CRYSTAL
[ADDRESS REDACTED]

FITZGERALD, DANIEL
[ADDRESS REDACTED]

FITZGERALD, DASHAWN
[ADDRESS REDACTED]

FITZGERALD, JACOB
[ADDRESS REDACTED]

FITZGERALD, JONATHAN
[ADDRESS REDACTED]

FITZGERALD, KESHA
[ADDRESS REDACTED]

FITZGERALD, KIYA
[ADDRESS REDACTED]

FITZGERALD, MARIAH
[ADDRESS REDACTED]

FITZGERALD, SHAWN V
[ADDRESS REDACTED]

FITZGERALD, TAMEKA
[ADDRESS REDACTED]

FITZPATRICK, ARTHUR
[ADDRESS REDACTED]

FITZPATRICK, KEVIN
[ADDRESS REDACTED]

FITZPATRICK, LINDA
[ADDRESS REDACTED]

FITZPATRICK, THOMISHA
[ADDRESS REDACTED]

FITZSIMONDS, ALISON
[ADDRESS REDACTED]

FIVE STAR ELECTRONIC AND APPLIANCES
INC

FIVECOAT, SUSAN
[ADDRESS REDACTED]

FIVETRAN
1221 BROADWAY, STE 2400
OAKLAND, CA  94612

FIX, CHRISTOPHER
[ADDRESS REDACTED]

FIX, MATTHEW
[ADDRESS REDACTED]

FKORES, ILIA
[ADDRESS REDACTED]

FLACH, JOSEPH
[ADDRESS REDACTED]

FLACK, VICTORIA
[ADDRESS REDACTED]

FLADD, LURAY
[ADDRESS REDACTED]

FLADGER, DANIEL
[ADDRESS REDACTED]

FLADRY, NATHAN
[ADDRESS REDACTED]

FLAGG, JOHN
[ADDRESS REDACTED]

FLAGG, SHYANN
[ADDRESS REDACTED]

FLAGHOUSE, INC
601 US HIGHWAY 46 W
HASBROUCK HEIGHTS, NJ  07604-3118

FLAHERTY, JOSEPH
[ADDRESS REDACTED]

FLAHERTY, MELISSA
[ADDRESS REDACTED]

FLAHERTY, PATRICIA
[ADDRESS REDACTED]

FLAKER, CYNTHIA
[ADDRESS REDACTED]

FLAKES, CARL
[ADDRESS REDACTED]

FLANAGAN, JOSEPH
[ADDRESS REDACTED]

FLANIGAN, CARMEN
[ADDRESS REDACTED]

FLANIGAN, MICHAEL
[ADDRESS REDACTED]

FLANNERY, JERRY
[ADDRESS REDACTED]

FLANNIGAN, ERIKA
[ADDRESS REDACTED]

FLASH, RAYMOND
[ADDRESS REDACTED]

FLASHBANC, LLC
185 NW SPANISH RIVER BLVD
SUITE 205
BOCA RATON, FL  33431

FLASKA, CHRISTINE
[ADDRESS REDACTED]

FLATTES, LAWRENCE
[ADDRESS REDACTED]

FLAVELLE, FRANCIS
[ADDRESS REDACTED]

FLAVELLE, NICOLE
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

FLECK, BONNIE
[ADDRESS REDACTED]

FLECKENSTEIN, SAMANTHA
[ADDRESS REDACTED]

FLEGLER, LORIE
[ADDRESS REDACTED]

FLEISCHMANN, KYLE DAVID
[ADDRESS REDACTED]

FLEISCHMANN, MICHAELA
[ADDRESS REDACTED]

FLEITZ, JACLYN
[ADDRESS REDACTED]

FLEMING, ASHLEY
[ADDRESS REDACTED]

FLEMING, AYANNA
[ADDRESS REDACTED]

FLEMING, CHRISTOPHER FLEMING
[ADDRESS REDACTED]

FLEMING, DANE
[ADDRESS REDACTED]

FLEMING, FELICIA
[ADDRESS REDACTED]

FLEMING, JUANITA
[ADDRESS REDACTED]

FLEMING, KIERA
[ADDRESS REDACTED]

FLEMING, LORA
[ADDRESS REDACTED]

FLEMING, NORBERT
[ADDRESS REDACTED]

FLEMING, RICKIAH
[ADDRESS REDACTED]

FLEMING, ROBIN
[ADDRESS REDACTED]

FLEMING, ROBYNN
[ADDRESS REDACTED]

FLEMING, RODNEY
[ADDRESS REDACTED]

FLEMING, ROSARIO
[ADDRESS REDACTED]

FLEMING, SHARONDA
[ADDRESS REDACTED]

FLEMING, SHERRY
[ADDRESS REDACTED]

FLEMING, STEPHANIE
[ADDRESS REDACTED]

FLEMING, TADIJAH
[ADDRESS REDACTED]

FLEMING, ZYKERIA
[ADDRESS REDACTED]

FLEMINGS, COLTER
[ADDRESS REDACTED]

FLEMINGS, RAQUEL
[ADDRESS REDACTED]

FLEMISTER, JAMEALA
[ADDRESS REDACTED]

FLEMMING, DENAIRIO
[ADDRESS REDACTED]

FLEMMINGS, KIRK
[ADDRESS REDACTED]

FLERISMOND, JANELLE
[ADDRESS REDACTED]

FLESOR, SARA
[ADDRESS REDACTED]

FLETCHER, ANGELA
[ADDRESS REDACTED]

FLETCHER, ANTOWNNE
[ADDRESS REDACTED]

FLETCHER, BOTOYAH
[ADDRESS REDACTED]

FLETCHER, BRITTANY
[ADDRESS REDACTED]

FLETCHER, DAVIDA
[ADDRESS REDACTED]

FLETCHER, DOROTHY
[ADDRESS REDACTED]

FLETCHER, GAVIN
[ADDRESS REDACTED]

FLETCHER, GENEVA
[ADDRESS REDACTED]

FLETCHER, HEATHER
[ADDRESS REDACTED]

FLETCHER, KAMI
[ADDRESS REDACTED]

FLETCHER, KARLA
[ADDRESS REDACTED]

FLETCHER, LESLIE
[ADDRESS REDACTED]

FLETCHER, NATHANIEL
[ADDRESS REDACTED]

FLETCHER, STEFANI
[ADDRESS REDACTED]

FLETCHER, TATYANNA
[ADDRESS REDACTED]

FLETCHER, TAYLOR
[ADDRESS REDACTED]

FLETCHER, VANESSA
[ADDRESS REDACTED]

FLETTER, TINA
[ADDRESS REDACTED]

FLEUETTE, KYLE
[ADDRESS REDACTED]

FLEUREJUSTE, YVENOLA
[ADDRESS REDACTED]

FLEX 2 XX1201 TRUST ACCOUNT

FLEXSHOPPER 1 LLC
2700 N MILITARY TRAIL, STE 200
BOCA RATON, FL  33431

FLEXSHOPPER 1 LLC
901 W YAMATO RD, STE 260
BOCA RATON, FL  33431

FLEXSHOPPER 2 LLC
901 W YAMATO RD, STE 260
BOCA RATON, FL  33431

FLEXSHOPPER 2 SALES TAX TRUST ACCT
901 YAMATO RD
BOCA RATON, FL  33431

FLEXSHOPPER 2
901 YAMATO RD
BOCA RATON, FL  33431

FLEXSHOPPER LLC XFER TO 9915
901 YAMATO RD
BOCA RATON, FL  33431

FLEXSHOPPER, LLC (I)
901 YAMATO RD
BOCA RATON, FL  33431

FLEXSHOPPER, LLC
901 YAMATO RD
BOCA RATON, FL  33431

FLIE, JOHN
[ADDRESS REDACTED]

FLINCHUM, KARON
[ADDRESS REDACTED]

FLINN, JONNETTA
[ADDRESS REDACTED]

FLINN, KYLE
[ADDRESS REDACTED]

FLINT, BRIAN
[ADDRESS REDACTED]

FLINT, MELVIN
[ADDRESS REDACTED]

FLIPPINS, RATIANA
[ADDRESS REDACTED]

FLOECK, CHRIS
[ADDRESS REDACTED]

FLOMBERG, NATHAN
[ADDRESS REDACTED]

FLOOD, ANAIYAH
[ADDRESS REDACTED]

FLOOD, ANTOINETTE
[ADDRESS REDACTED]

FLOOD, DWAYNE
[ADDRESS REDACTED]

FLOOD, VINCENT
[ADDRESS REDACTED]

FLORENCE - EE
[ADDRESS REDACTED]

FLORENCE K SIMONS TR FLORENCE K
SIMONS TRUST
[ADDRESS REDACTED]

FLORENCE, CORNEILUS
[ADDRESS REDACTED]

FLORENT, KENISHA
[ADDRESS REDACTED]

FLORENTINO, HEATHER
[ADDRESS REDACTED]

FLORES, ABIGAIL
[ADDRESS REDACTED]

FLORES, ABRAHAM
[ADDRESS REDACTED]

FLORES, ADRIAN
[ADDRESS REDACTED]

FLORES, ALFREDO
[ADDRESS REDACTED]

FLORES, ANGEL  L
[ADDRESS REDACTED]

FLORES, ANGELICA
[ADDRESS REDACTED]

FLORES, ANNA
[ADDRESS REDACTED]

FLORES, ART
[ADDRESS REDACTED]

FLORES, BLANCA
[ADDRESS REDACTED]

FLORES, BRIAN
[ADDRESS REDACTED]

FLORES, BYRON
[ADDRESS REDACTED]

FLORES, CARLOS
[ADDRESS REDACTED]

FLORES, CASEY
[ADDRESS REDACTED]

FLORES, CASONDRA
[ADDRESS REDACTED]

FLORES, CESAR
[ADDRESS REDACTED]

FLORES, CRISTINA
[ADDRESS REDACTED]

FLORES, CYNTHIA
[ADDRESS REDACTED]

FLORES, DANIEL
[ADDRESS REDACTED]

FLORES, DANIEL
[ADDRESS REDACTED]

FLORES, DAVID
[ADDRESS REDACTED]

FLORES, DIANA
[ADDRESS REDACTED]

FLORES, EDUARDO
[ADDRESS REDACTED]

FLORES, EDWIN
[ADDRESS REDACTED]

FLORES, ELVIS
[ADDRESS REDACTED]

FLORES, ERICK
[ADDRESS REDACTED]

FLORES, EUGENIO
[ADDRESS REDACTED]

FLORES, FABIOLA
[ADDRESS REDACTED]

FLORES, GILBERT
[ADDRESS REDACTED]

FLORES, GUADALUPE
[ADDRESS REDACTED]

FLORES, GUSTAVO
[ADDRESS REDACTED]

FLORES, IRIS
[ADDRESS REDACTED]

FLORES, ISRAEL
[ADDRESS REDACTED]

FLORES, JANET
[ADDRESS REDACTED]

FLORES, JASMINE
[ADDRESS REDACTED]

FLORES, JAVIER
[ADDRESS REDACTED]

FLORES, JEFFREY
[ADDRESS REDACTED]

FLORES, JEREMIAH
[ADDRESS REDACTED]

FLORES, JOHN
[ADDRESS REDACTED]

FLORES, JUAN CARLOS
[ADDRESS REDACTED]

FLORES, JUAN DEBRAND
[ADDRESS REDACTED]

FLORES, JUAN
[ADDRESS REDACTED]

FLORES, KAISEY
[ADDRESS REDACTED]

FLORES, KALAINTY
[ADDRESS REDACTED]

FLORES, KIMBERLY
[ADDRESS REDACTED]

FLORES, LEIGH ANN
[ADDRESS REDACTED]

FLORES, LOUIS
[ADDRESS REDACTED]

FLORES, LUIS
[ADDRESS REDACTED]

FLORES, MARIA
[ADDRESS REDACTED]

FLORES, MICHAEL
[ADDRESS REDACTED]

FLORES, NELSON
[ADDRESS REDACTED]

FLORES, PETER
[ADDRESS REDACTED]

FLORES, PRISCILLA
[ADDRESS REDACTED]

FLORES, RICHARD
[ADDRESS REDACTED]

FLORES, RONNIE
[ADDRESS REDACTED]

FLORES, ROYLAND
[ADDRESS REDACTED]

FLORES, RYAN
[ADDRESS REDACTED]

FLORES, SANDRA
[ADDRESS REDACTED]

FLORES, SERGIO
[ADDRESS REDACTED]

FLORES, SONIA
[ADDRESS REDACTED]

FLORES, STEVEN
[ADDRESS REDACTED]

FLORES, TALIA
[ADDRESS REDACTED]

FLORES, THEODORE
[ADDRESS REDACTED]

FLORES, VANESSA
[ADDRESS REDACTED]

FLORES, VIRGINIA BARBOZA DE
[ADDRESS REDACTED]

FLORES, YAHAIRA
[ADDRESS REDACTED]

FLORESTAL, CAME-SUZE
[ADDRESS REDACTED]

FLORESVARGAS, ARMANDO
[ADDRESS REDACTED]

FLOREZ, ALEJANDRO
[ADDRESS REDACTED]

FLORIDA ATLANTIC UNIVERSITY
777 GLADES ROAD
SU 220
BOCA RATON, FL  33431

FLORIDA ATTORNEY GENERAL
ATTN: JAMES UTHMEIER
PL-01, THE CAPITOL
TALLAHASSEE, FL  32399-1050

FLORIDA BLUE
P.O. BOX 660299
DALLAS, TX  75266-0299

FLORIDA DEPARTMENT OF REVENUE (AC)
P.O. BOX 8500
TALLAHASSEE, FL  32314-8500

FLORIDA DEPARTMENT OF REVENUE (AJ)
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0112

FLORIDA DEPARTMENT OF REVENUE (JG)
DISBURSEMENT UNIT
P.O. BOX 8500
TALLAHASSEE, FL  32314-8500

FLORIDA DEPT OF FINANCIAL SERVICES
C/O AVENU INSIGHTS & ANALYTICS
100 HANCOCK ST FL 10
QUINCY, MA  02171-1794

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL  32399-4120

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-007712

FLORIDA DEPT OF REVENUE
PO BOX 7443
TALLAHASSEE, FL  32314-7443

FLORIDA OFFICE OF FINANCIAL REGULATION
200 E. GAINES ST
TALLAHASSEE, FL  32399

FLORIDA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE, FL  32399-1050

FLORIDA SOUND AND PROTECTION INC
16035 NW 57TH AVE
MIAMI LAKES, FL  33014

FLORIDA STATE GAMES
6601 LYONS RD, STE L-9
COCONUT CREEK, FL  33073

FLORIDA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 8599
TALLAHASSEE, FL  32314-8599

FLORIDA U.C. FUND

FLORIO, BRUCE
[ADDRESS REDACTED]

FLORIO, JAMES
[ADDRESS REDACTED]

FLOURNOY, JETOYE
[ADDRESS REDACTED]

FLOUNDERS, JOSEPH
[ADDRESS REDACTED]

FLOURNOY, GREGORY
[ADDRESS REDACTED]

FLOURNOY, KIMBERLY
[ADDRESS REDACTED]

FLOURNOY, SHERI
[ADDRESS REDACTED]

FLOWER, IAN
[ADDRESS REDACTED]

FLOWERS, AISHA
[ADDRESS REDACTED]

FLOWERS, ALTHEA
[ADDRESS REDACTED]

FLOWERS, AMARI
[ADDRESS REDACTED]

FLOWERS, BRITTNEE
[ADDRESS REDACTED]

FLOWERS, CARMEN
[ADDRESS REDACTED]

FLOWERS, DAKODA
[ADDRESS REDACTED]

FLOWERS, DANIEL
[ADDRESS REDACTED]

FLOWERS, DOMINIQUE
[ADDRESS REDACTED]

FLOWERS, DWAINE
[ADDRESS REDACTED]

FLOWERS, FLORENCE
[ADDRESS REDACTED]

FLOWERS, JEREMY
[ADDRESS REDACTED]

FLOWERS, JERRIKA
[ADDRESS REDACTED]

FLOWERS, JOCELYN
[ADDRESS REDACTED]

FLOWERS, KAREN
[ADDRESS REDACTED]

FLOWERS, LAUREN
[ADDRESS REDACTED]

FLOWERS, NYKELL
[ADDRESS REDACTED]

FLOWERS, PAUL
[ADDRESS REDACTED]

FLOWERS, PRECIOUS
[ADDRESS REDACTED]

FLOWERS, RACHEL
[ADDRESS REDACTED]

FLOWERS, RONALD
[ADDRESS REDACTED]

FLOWERS, SOLINA
[ADDRESS REDACTED]

FLOWERS, TREVON
[ADDRESS REDACTED]

FLOWERS, WANDA
[ADDRESS REDACTED]

FLOYD, ALBERT
[ADDRESS REDACTED]

FLOYD, ALVIN
[ADDRESS REDACTED]

FLOYD, AMBER
[ADDRESS REDACTED]

FLOYD, ANTONE
[ADDRESS REDACTED]

FLOYD, ASHLEY
[ADDRESS REDACTED]

FLOYD, CALVINICIA
[ADDRESS REDACTED]

FLOYD, CHARLENE
[ADDRESS REDACTED]

FLOYD, CHRIS
[ADDRESS REDACTED]

FLOYD, CURTIS
[ADDRESS REDACTED]

FLOYD, CURTIS
[ADDRESS REDACTED]

FLOYD, DEANGELA
[ADDRESS REDACTED]

FLOYD, DOMINIQUE
[ADDRESS REDACTED]

FLOYD, JANICE
[ADDRESS REDACTED]

FLOYD, KALEIHA
[ADDRESS REDACTED]

FLOYD, KAMEKIA
[ADDRESS REDACTED]

FLOYD, KELIJAH
[ADDRESS REDACTED]

FLOYD, MARKAYLA
[ADDRESS REDACTED]

FLOYD, PAMELA
[ADDRESS REDACTED]

FLOYD, SARA
[ADDRESS REDACTED]

FLOYD, SHAMANTI
[ADDRESS REDACTED]

FLOYD, SHAUNTIA
[ADDRESS REDACTED]

FLOYD, STEPHANIE
[ADDRESS REDACTED]

FLOYD, TERENCE
[ADDRESS REDACTED]

FLUCKER, APRIL
[ADDRESS REDACTED]

FLUELLEN, ALIDA
[ADDRESS REDACTED]

FLUELLEN, MICHAEL
[ADDRESS REDACTED]

FLUHR, NICK
[ADDRESS REDACTED]

FLUKER, AARON
[ADDRESS REDACTED]

FLUKER, KEVIN
[ADDRESS REDACTED]

FLYNN, BETHANY
[ADDRESS REDACTED]

FLYNN, CHAD
[ADDRESS REDACTED]

FLYNN, JOSEPH
[ADDRESS REDACTED]

FLYNN, LUCERO
[ADDRESS REDACTED]

FLYNN, MINDY
[ADDRESS REDACTED]

FLYNN, RANDY
[ADDRESS REDACTED]

FLYNN, RENEE
[ADDRESS REDACTED]

FLYNN, STACY
[ADDRESS REDACTED]

FLYNN, STEPHEN
[ADDRESS REDACTED]

FOBBS, NEIL
[ADDRESS REDACTED]

FOBERT, RICHARD
[ADDRESS REDACTED]

FOBES, TYLER
[ADDRESS REDACTED]

FOBS, MARCUS
[ADDRESS REDACTED]

FOCAL POINT
201 E KENNEDY BLVD
SUITE 1750
TAMPA, FL  33602

FOCHT, SHERRI
[ADDRESS REDACTED]

FODIMAN, PAMELA
[ADDRESS REDACTED]

FOERMAN, RYAN
[ADDRESS REDACTED]

FOGAN, SHAQUILL
[ADDRESS REDACTED]

FOGARTY, HEATHER
[ADDRESS REDACTED]

FOGG, MONICA
[ADDRESS REDACTED]

FOGGS, CHELSEA
[ADDRESS REDACTED]

FOGLEMAN-RIMOLDI, ASHLEY
[ADDRESS REDACTED]

FOHL, CODY
[ADDRESS REDACTED]

FOLEY, ALICE
[ADDRESS REDACTED]

FOLEY, CHRIS
[ADDRESS REDACTED]

FOLEY, DAISY
[ADDRESS REDACTED]

FOLEY, GREGORY
[ADDRESS REDACTED]

FOLEY, MICHAEL
[ADDRESS REDACTED]

FOLSOM, TONY
[ADDRESS REDACTED]

FOLTS, AUSTIN
[ADDRESS REDACTED]

FOLVEN, NEISHA
[ADDRESS REDACTED]

FOMBRUN, JOSHUA
[ADDRESS REDACTED]

FOMBY, DEMONTE
[ADDRESS REDACTED]

FOMBY, MARY
[ADDRESS REDACTED]

FONGEALLAZ, CHRIS
[ADDRESS REDACTED]

FONSECA, BRIAN
[ADDRESS REDACTED]

FONSECA, DORA
[ADDRESS REDACTED]

FONSECA, JONATHAN
[ADDRESS REDACTED]

FONSECA, LISET
[ADDRESS REDACTED]

FONSECA, RENEE
[ADDRESS REDACTED]

FONSECA, THIAGO
[ADDRESS REDACTED]

FONSECA-CENTENO, KATHERINE
[ADDRESS REDACTED]

FONTAINE, ALEX
[ADDRESS REDACTED]

FONTAINE, ALEXIS
[ADDRESS REDACTED]

FONTAINE, CHRISTINA
[ADDRESS REDACTED]

FONTANA, GUSTAVO
[ADDRESS REDACTED]

FONTANA, LEESA
[ADDRESS REDACTED]

FONTANEZ, BENJOMAR
[ADDRESS REDACTED]

FONTANEZ, MATTHEW
[ADDRESS REDACTED]

FONTANNA, SARAH
[ADDRESS REDACTED]

FONTAWESOME.COM
307 S MAIN ST, STE 202
BENTONVILLE, AR  72712-9214

FONTELA, LEANDRO
[ADDRESS REDACTED]

FONTENOT, CASSAY
[ADDRESS REDACTED]

FONTENOT, JAYLON
[ADDRESS REDACTED]

FONTENOT, TAMMY
[ADDRESS REDACTED]

FONTENOT, TIM
[ADDRESS REDACTED]

FONTENOY, DIANNE
[ADDRESS REDACTED]

FOOD, TODD ENGLISH
[ADDRESS REDACTED]

FOOR, JOSHUA
[ADDRESS REDACTED]

FOOTE, ANTHONY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| FOOTE, HARLEY<br>[ADDRESS REDACTED] | FOOTE, HENRY<br>[ADDRESS REDACTED] | FOOTE, JARROD<br>[ADDRESS REDACTED] |
| FOOTE, JENNIFER<br>[ADDRESS REDACTED] | FOOTE, TAJSHA<br>[ADDRESS REDACTED] | FOOTES, BRYANT<br>[ADDRESS REDACTED] |
| FORBES, ERIC<br>[ADDRESS REDACTED] | FORBES, HAROLD<br>[ADDRESS REDACTED] | FORBES, KEVIN<br>[ADDRESS REDACTED] |
| FORBES, NORMA<br>[ADDRESS REDACTED] | FORBES, RANDOLPH<br>[ADDRESS REDACTED] | FORBES, RUTH<br>[ADDRESS REDACTED] |
| FORBES, TAYLOR<br>[ADDRESS REDACTED] | FORBES, TEDERRAL<br>[ADDRESS REDACTED] | FORCEY, RAVEN<br>[ADDRESS REDACTED] |
| FORD CREDIT<br>P.O. BOX 650575<br>DALLAS, TX  75265-0575 | FORD, ALLEN<br>[ADDRESS REDACTED] | FORD, ANGELA<br>[ADDRESS REDACTED] |
| FORD, ANTHONY<br>[ADDRESS REDACTED] | FORD, BILLY<br>[ADDRESS REDACTED] | FORD, BRIAN<br>[ADDRESS REDACTED] |
| FORD, BRUCE<br>[ADDRESS REDACTED] | FORD, CARLTON<br>[ADDRESS REDACTED] | FORD, CHARITA<br>[ADDRESS REDACTED] |
| FORD, CHERYL<br>[ADDRESS REDACTED] | FORD, CONNIE<br>[ADDRESS REDACTED] | FORD, CRISTAL<br>[ADDRESS REDACTED] |
| FORD, DAINNA<br>[ADDRESS REDACTED] | FORD, DEMETRI<br>[ADDRESS REDACTED] | FORD, DEMETRICE<br>[ADDRESS REDACTED] |

FORD, GARY
[ADDRESS REDACTED]

FORD, HEATHER
[ADDRESS REDACTED]

FORD, JALISIA
[ADDRESS REDACTED]

FORD, JENNA
[ADDRESS REDACTED]

FORD, JERRICA
[ADDRESS REDACTED]

FORD, JOHNNETTA
[ADDRESS REDACTED]

FORD, KELLIE
[ADDRESS REDACTED]

FORD, KENDRA
[ADDRESS REDACTED]

FORD, LINDSEY
[ADDRESS REDACTED]

FORD, LINNEAR
[ADDRESS REDACTED]

FORD, MARGIE PEPPERS
[ADDRESS REDACTED]

FORD, MARIA
[ADDRESS REDACTED]

FORD, MARION
[ADDRESS REDACTED]

FORD, MICHAEL
[ADDRESS REDACTED]

FORD, RODNEY
[ADDRESS REDACTED]

FORD, RONALD
[ADDRESS REDACTED]

FORD, SAMANTHA
[ADDRESS REDACTED]

FORD, SCOTT
[ADDRESS REDACTED]

FORD, STACEY
[ADDRESS REDACTED]

FORD, STEPHANIE
[ADDRESS REDACTED]

FORD, STEPHANIE
[ADDRESS REDACTED]

FORD, TINA
[ADDRESS REDACTED]

FORD, VERONICA
[ADDRESS REDACTED]

FORD, VIKTOREA
[ADDRESS REDACTED]

FORD, WHITNEY
[ADDRESS REDACTED]

FORD, WILLIAM
[ADDRESS REDACTED]

FORD, WILLIE
[ADDRESS REDACTED]

FORD, WILMA
[ADDRESS REDACTED]

FORD, YOLANDA
[ADDRESS REDACTED]

FORDE, AUSTIN
[ADDRESS REDACTED]

FORDHAM, MARNIKA
[ADDRESS REDACTED]

FORDYCE, QUINN
[ADDRESS REDACTED]

FORE, DONALD
[ADDRESS REDACTED]

FOREHAND, DIAQUAISA
[ADDRESS REDACTED]

FOREHAND, SEMAJ
[ADDRESS REDACTED]

FORELLA, EMILY
[ADDRESS REDACTED]

FOREMAN, CIARRA
[ADDRESS REDACTED]

FOREMAN, DAVID
[ADDRESS REDACTED]

FOREMAN, JACORY
[ADDRESS REDACTED]

FOREMAN, JAMAAL
[ADDRESS REDACTED]

FOREMAN, JAQUANNA
[ADDRESS REDACTED]

FOREMAN, JASON
[ADDRESS REDACTED]

FOREMAN, TAMMIE
[ADDRESS REDACTED]

FOREMAN, THEREVA
[ADDRESS REDACTED]

FOREMAN, TODD
[ADDRESS REDACTED]

FORERO, CAMILO
[ADDRESS REDACTED]

FORERO, EDWARD
[ADDRESS REDACTED]

FOREST, ANIELA
[ADDRESS REDACTED]

FORESTAL, ELI
[ADDRESS REDACTED]

FORESTER, STEPHANIE
[ADDRESS REDACTED]

FORGIE, PATRICIA
[ADDRESS REDACTED]

FORKNER, CHRISTIAN
[ADDRESS REDACTED]

FORMAN, DAVID
[ADDRESS REDACTED]

FORMOSA, CHRIS
[ADDRESS REDACTED]

FORMOSO, YASNAI
[ADDRESS REDACTED]

FORREST, LEVANNAH
[ADDRESS REDACTED]

FORREST, SAMUEL
[ADDRESS REDACTED]

FORRESTER, PIA
[ADDRESS REDACTED]

FORRESTER, WAYNE
[ADDRESS REDACTED]

FORRO, JACOB
[ADDRESS REDACTED]

FORSELL, ANDREW
[ADDRESS REDACTED]

FORSHA, JEREMY
[ADDRESS REDACTED]

FORSHEE, STEVEN
[ADDRESS REDACTED]

FORSON, NANA
[ADDRESS REDACTED]

FORSTER, KYRA
[ADDRESS REDACTED]

FORSTER, RACHEL
[ADDRESS REDACTED]

FORSYTH, BRIAN
[ADDRESS REDACTED]

FORSYTHE, GREGORY D
[ADDRESS REDACTED]

FORSYTHE, SYDNEE N
[ADDRESS REDACTED]

FORT GRATIOT CHARTER TOWNSHIP
3720 KEEWAHDIN RD
FORT GRATIOT, MI  48059

FORT, CARA
[ADDRESS REDACTED]

FORT, CLIFTON
[ADDRESS REDACTED]

FORT, JEAN SAINT
[ADDRESS REDACTED]

FORT, WHITNEY
[ADDRESS REDACTED]

FORTE, HEATHER
[ADDRESS REDACTED]

FORTE, MARIO
[ADDRESS REDACTED]

FORTENBERRY, ROBERT
[ADDRESS REDACTED]

FORTENBERRY, ROBIN
[ADDRESS REDACTED]

FORTENBERRY, TAELOR
[ADDRESS REDACTED]

FORTI, JENNIFER
[ADDRESS REDACTED]

FORTIN, ALLISON
[ADDRESS REDACTED]

FORTIN, CRAWFORD
[ADDRESS REDACTED]

FORTIN, HEATHER
[ADDRESS REDACTED]

FORTIN, SARAH
[ADDRESS REDACTED]

FORTIS, RAQUEL
[ADDRESS REDACTED]

FORTIS, YANIRA
[ADDRESS REDACTED]

FORTNER, CHARLES
[ADDRESS REDACTED]

FORTNER, DEBORAH
[ADDRESS REDACTED]

FORTNER, SONYA
[ADDRESS REDACTED]

FORTNEY, DERRIAN
[ADDRESS REDACTED]

FORTNEY, MALENA
[ADDRESS REDACTED]

FORTOSO, HARVEY
[ADDRESS REDACTED]

FORTUNA INVESTMENT, LLC
444 IRWIN AVE
MUSKEGON, MI  49442

FORTUNE, GLENDA
[ADDRESS REDACTED]

FORWARD AIR INC
DEPARTMENT 888155
KNOXVILLE, TN  37995-0001

FORWARD AIR INC
PO BOX 950452
ST LOUIS, MO  63195-0452

FORY, MARY
[ADDRESS REDACTED]

FOSSIANO, JUSTIN
[ADDRESS REDACTED]

FOSSUM, DARA
[ADDRESS REDACTED]

FOSTER, ADAM
[ADDRESS REDACTED]

FOSTER, ALANA
[ADDRESS REDACTED]

FOSTER, ALICE
[ADDRESS REDACTED]

FOSTER, ALICIA
[ADDRESS REDACTED]

FOSTER, ALYSSA
[ADDRESS REDACTED]

FOSTER, AMANDA
[ADDRESS REDACTED]

FOSTER, ANGELA
[ADDRESS REDACTED]

FOSTER, CALEY
[ADDRESS REDACTED]

FOSTER, CARL
[ADDRESS REDACTED]

FOSTER, CEDRIC
[ADDRESS REDACTED]

FOSTER, CHARLENE
[ADDRESS REDACTED]

FOSTER, CHARLES
[ADDRESS REDACTED]

FOSTER, CHRIS
[ADDRESS REDACTED]

FOSTER, DANIEL
[ADDRESS REDACTED]

FOSTER, DANNY
[ADDRESS REDACTED]

FOSTER, DENISE
[ADDRESS REDACTED]

FOSTER, DON
[ADDRESS REDACTED]

FOSTER, DONISHA
[ADDRESS REDACTED]

FOSTER, EDWIN
[ADDRESS REDACTED]

FOSTER, ERIC
[ADDRESS REDACTED]

FOSTER, GARY
[ADDRESS REDACTED]

FOSTER, JAMES
[ADDRESS REDACTED]

FOSTER, JASMIN
[ADDRESS REDACTED]

FOSTER, JENNIFER
[ADDRESS REDACTED]

FOSTER, JONATHAN
[ADDRESS REDACTED]

FOSTER, JUDITH
[ADDRESS REDACTED]

FOSTER, KAYLA
[ADDRESS REDACTED]

FOSTER, KEVIN
[ADDRESS REDACTED]

FOSTER, KIERRA
[ADDRESS REDACTED]

FOSTER, KRIS
[ADDRESS REDACTED]

FOSTER, LADARIUS
[ADDRESS REDACTED]

FOSTER, LAILA
[ADDRESS REDACTED]

FOSTER, LAUREN
[ADDRESS REDACTED]

FOSTER, LENA
[ADDRESS REDACTED]

FOSTER, MAKEISHA
[ADDRESS REDACTED]

FOSTER, MARY
[ADDRESS REDACTED]

FOSTER, MELINDA
[ADDRESS REDACTED]

FOSTER, MELISSA
[ADDRESS REDACTED]

FOSTER, MICHAEL
[ADDRESS REDACTED]

FOSTER, MISCHONDA
[ADDRESS REDACTED]

FOSTER, MOUNTASIA
[ADDRESS REDACTED]

FOSTER, QUINESHA
[ADDRESS REDACTED]

FOSTER, RENEE
[ADDRESS REDACTED]

FOSTER, RENITA
[ADDRESS REDACTED]

FOSTER, RONALD
[ADDRESS REDACTED]

FOSTER, RYAN
[ADDRESS REDACTED]

FOSTER, SYREETA
[ADDRESS REDACTED]

FOSTER, TAMMY
[ADDRESS REDACTED]

FOSTER, TANESIA
[ADDRESS REDACTED]

FOSTER, TAYLOR
[ADDRESS REDACTED]

FOSTER, TIFFANY
[ADDRESS REDACTED]

FOSTER, TINA
[ADDRESS REDACTED]

FOSTER, TONYA
[ADDRESS REDACTED]

FOSTER, TRINITY
[ADDRESS REDACTED]

FOSTER, WILSON
[ADDRESS REDACTED]

FOSTER-SHEPHERD, SEAN
[ADDRESS REDACTED]

FOTTA, FAITH VICTORIA
[ADDRESS REDACTED]

FOULK, TREVER
[ADDRESS REDACTED]

FOULKROD, MORANDA
[ADDRESS REDACTED]

FOUNTAIN, JANET
[ADDRESS REDACTED]

FOUNTAIN, LARISSA
[ADDRESS REDACTED]

FOUNTAIN, QUENTON
[ADDRESS REDACTED]

FOUNTAIN, REESE
[ADDRESS REDACTED]

FOUNTAIN, SHELLEA
[ADDRESS REDACTED]

FOUNTAINE, JACOB
[ADDRESS REDACTED]

FOUNTAINE, MERIC
[ADDRESS REDACTED]

FOURNEY, TASHEIKA
[ADDRESS REDACTED]

FOURNIER, ERIC
[ADDRESS REDACTED]

FOURNIER, MATT
[ADDRESS REDACTED]

FOURNIER, MYRNA L
[ADDRESS REDACTED]

FOUST, HAYDEN
[ADDRESS REDACTED]

FOUST, LACEY
[ADDRESS REDACTED]

FOUST, LISA
[ADDRESS REDACTED]

FOUST, REGINALD
[ADDRESS REDACTED]

FOUST, TIMOTHY
[ADDRESS REDACTED]

FOUST, VICTORIA
[ADDRESS REDACTED]

FOUTCH, JAMES
[ADDRESS REDACTED]

FOUTS, RICHARD
[ADDRESS REDACTED]

FOUTS, VIOLET
[ADDRESS REDACTED]

FOWLER, BOBBY
[ADDRESS REDACTED]

FOWLER, CARMEN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| FOWLER, DEBORAH<br>[ADDRESS REDACTED] | FOWLER, JESSICA<br>[ADDRESS REDACTED] | FOWLER, JILL LUBINSKI<br>[ADDRESS REDACTED] |
| FOWLER, JOSHUA<br>[ADDRESS REDACTED] | FOWLER, KIRON<br>[ADDRESS REDACTED] | FOWLER, KRISTIE<br>[ADDRESS REDACTED] |
| FOWLER, MARLA<br>[ADDRESS REDACTED] | FOWLER, MATTHEW<br>[ADDRESS REDACTED] | FOWLER, MINDY<br>[ADDRESS REDACTED] |
| FOWLER, NANCY<br>[ADDRESS REDACTED] | FOWLER, ROBERT<br>[ADDRESS REDACTED] | FOWLER, RONDA<br>[ADDRESS REDACTED] |
| FOWLER, SHANAN<br>[ADDRESS REDACTED] | FOWLER, SHAVONNA<br>[ADDRESS REDACTED] | FOWLER, SHERRI<br>[ADDRESS REDACTED] |
| FOWLER, TRACIE<br>[ADDRESS REDACTED] | FOWLER, WHITNEY<br>[ADDRESS REDACTED] | FOWLKES, RODERICK<br>[ADDRESS REDACTED] |
| FOX, BEVERLY<br>[ADDRESS REDACTED] | FOX, CALANDRA<br>[ADDRESS REDACTED] | FOX, CAROL<br>[ADDRESS REDACTED] |
| FOX, CHRISTOPHER<br>[ADDRESS REDACTED] | FOX, COLTON<br>[ADDRESS REDACTED] | FOX, DALE<br>[ADDRESS REDACTED] |
| FOX, DALE<br>[ADDRESS REDACTED] | FOX, DAVID<br>[ADDRESS REDACTED] | FOX, GORDON<br>[ADDRESS REDACTED] |
| FOX, JOSEPH<br>[ADDRESS REDACTED] | FOX, JOSHUA<br>[ADDRESS REDACTED] | FOX, JULIA<br>[ADDRESS REDACTED] |

FOX, KARL
[ADDRESS REDACTED]

FOX, KELCI
[ADDRESS REDACTED]

FOX, KIMBERLY
[ADDRESS REDACTED]

FOX, KYWANDA
[ADDRESS REDACTED]

FOX, LINDA
[ADDRESS REDACTED]

FOX, LORI
[ADDRESS REDACTED]

FOX, LUCAS
[ADDRESS REDACTED]

FOX, MYKEA
[ADDRESS REDACTED]

FOX, NAIM
[ADDRESS REDACTED]

FOX, NICHOLAS
[ADDRESS REDACTED]

FOX, RENE
[ADDRESS REDACTED]

FOX, STEPHANIE
[ADDRESS REDACTED]

FOX, TAMIKA
[ADDRESS REDACTED]

FOX, TARA
[ADDRESS REDACTED]

FOX, THOMAS
[ADDRESS REDACTED]

FOXWORTH, CAPHARIES
[ADDRESS REDACTED]

FOXWORTH, DEBRA
[ADDRESS REDACTED]

FOXWORTH, KEITH
[ADDRESS REDACTED]

FOXX, ERNEST
[ADDRESS REDACTED]

FOY, CRYSTAL
[ADDRESS REDACTED]

FOY, KHARI
[ADDRESS REDACTED]

FOY, SANDRA
[ADDRESS REDACTED]

FOY, THOMAS
[ADDRESS REDACTED]

FPL
WEST COUNTY ENERY CTR
700 UNIVERSE BLVD
JUNO BEACH, FL  33408-0420

FRADY, ASHLEE
[ADDRESS REDACTED]

FRADY, ASHLEY
[ADDRESS REDACTED]

FRAGA, BERTHA
[ADDRESS REDACTED]

FRAGA, GUADALUPE
[ADDRESS REDACTED]

FRAGILEPAK
PO BOX 737530
DALLAS, TX  75373

FRAGOSO, LISBETY
[ADDRESS REDACTED]

FRAIELLI, ARABELLA
[ADDRESS REDACTED]

FRAIJO, HENRY
[ADDRESS REDACTED]

FRAIKES, JESSIE
[ADDRESS REDACTED]

FRAIM, SARAH
[ADDRESS REDACTED]

FRAITER, TREVON
[ADDRESS REDACTED]

FRAKER, KITANA
[ADDRESS REDACTED]

FRALEY, ALIYAH
[ADDRESS REDACTED]

FRALEY, EMMETT
[ADDRESS REDACTED]

FRALEY, JACOB
[ADDRESS REDACTED]

FRALEY, KENNETH
[ADDRESS REDACTED]

FRAMEWORK
447 SUTTER ST
PMB 135
SAN FRANCISCO, CA 94108-4618

FRANCE, CHANEIA
[ADDRESS REDACTED]

FRANCE, CLAUDY
[ADDRESS REDACTED]

FRANCE, DEAVEON
[ADDRESS REDACTED]

FRANCE, JASON
[ADDRESS REDACTED]

FRANCE, KWAME
[ADDRESS REDACTED]

FRANCE, MELISSA
[ADDRESS REDACTED]

FRANCE, REBECCA
[ADDRESS REDACTED]

FRANCE-MAY, ANTOINETTE
[ADDRESS REDACTED]

FRANCHISE TAX BOARD
FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0531

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0511

FRANCICA, KATY
[ADDRESS REDACTED]

FRANCIS E BELMONT
[ADDRESS REDACTED]

FRANCIS, ANGELA
[ADDRESS REDACTED]

FRANCIS, BENJAMIN
[ADDRESS REDACTED]

FRANCIS, CRYSTAL
[ADDRESS REDACTED]

FRANCIS, DENISE
[ADDRESS REDACTED]

FRANCIS, HEATHER
[ADDRESS REDACTED]

FRANCIS, JASON
[ADDRESS REDACTED]

FRANCIS, JASON
[ADDRESS REDACTED]

FRANCIS, JENNIFER
[ADDRESS REDACTED]

FRANCIS, JUAN
[ADDRESS REDACTED]

FRANCIS, KEVIN
[ADDRESS REDACTED]

FRANCIS, LATOSHA
[ADDRESS REDACTED]

FRANCIS, LAWRENCE
[ADDRESS REDACTED]

FRANCIS, LEANNA
[ADDRESS REDACTED]

FRANCIS, MELISSA
[ADDRESS REDACTED]

FRANCIS, PHILLIP
[ADDRESS REDACTED]

FRANCIS, RICHARD
[ADDRESS REDACTED]

FRANCIS, SHARMILLA
[ADDRESS REDACTED]

FRANCIS, TIMUR
[ADDRESS REDACTED]

FRANCISCO, JAMES
[ADDRESS REDACTED]

FRANCIS-ELLIOTT, CHAZ
[ADDRESS REDACTED]

FRANCO, ADALBERTO
[ADDRESS REDACTED]

FRANCO, ANGEL
[ADDRESS REDACTED]

FRANCO, BRUNO
[ADDRESS REDACTED]

FRANCO, CARLOS
[ADDRESS REDACTED]

FRANCO, JENYSIS
[ADDRESS REDACTED]

FRANCO, LILIAN
[ADDRESS REDACTED]

FRANCO, LUIS
[ADDRESS REDACTED]

FRANCO, MIKE
[ADDRESS REDACTED]

FRANCO, NOVIA
[ADDRESS REDACTED]

FRANCO, RICHARD
[ADDRESS REDACTED]

FRANCO, YULIER
[ADDRESS REDACTED]

FRANCOIS, BETHANY
[ADDRESS REDACTED]

FRANCOIS, CARLO
[ADDRESS REDACTED]

FRANCOIS, CRISTINA
[ADDRESS REDACTED]

FRANCOIS, JEAN STIVE
[ADDRESS REDACTED]

FRANCOIS, JONATHAN
[ADDRESS REDACTED]

FRANCOIS, KHADIJAH
[ADDRESS REDACTED]

FRANCOIS, NIKEYMA
[ADDRESS REDACTED]

FRANCOIS, FIDELINE
[ADDRESS REDACTED]

FRANCOM, BRITTANY
[ADDRESS REDACTED]

FRANK, AALIYAH
[ADDRESS REDACTED]

FRANK, ALEXIS
[ADDRESS REDACTED]

FRANK, ANTHONY
[ADDRESS REDACTED]

FRANK, BARBARA
[ADDRESS REDACTED]

FRANK, CYNTHIA
[ADDRESS REDACTED]

FRANK, ERIC
[ADDRESS REDACTED]

FRANK, JAMES
[ADDRESS REDACTED]

FRANK, KEYANTE
[ADDRESS REDACTED]

FRANK, MYKELL TYLON-MERRIL
[ADDRESS REDACTED]

FRANK, PETE
[ADDRESS REDACTED]

FRANK, RONALD
[ADDRESS REDACTED]

FRANK, RONNEY
[ADDRESS REDACTED]

FRANK, SARAH
[ADDRESS REDACTED]

FRANKE, CARTER
[ADDRESS REDACTED]

FRANKEL, EDWARD
[ADDRESS REDACTED]

FRANKFURTER, ANNMARIE
[ADDRESS REDACTED]

FRANKLIN COVEY PLANNER

FRANKLIN, ALENA
[ADDRESS REDACTED]

FRANKLIN, AMANDA
[ADDRESS REDACTED]

FRANKLIN, BARBARA
[ADDRESS REDACTED]

FRANKLIN, BLAKE
[ADDRESS REDACTED]

FRANKLIN, BRIAN
[ADDRESS REDACTED]

FRANKLIN, CAMILLE
[ADDRESS REDACTED]

FRANKLIN, CASSIE
[ADDRESS REDACTED]

FRANKLIN, CAYLA
[ADDRESS REDACTED]

FRANKLIN, CLARENCE
[ADDRESS REDACTED]

FRANKLIN, CORDELL
[ADDRESS REDACTED]

FRANKLIN, DENIM
[ADDRESS REDACTED]

FRANKLIN, DWAYNE
[ADDRESS REDACTED]

FRANKLIN, ELLEXIS
[ADDRESS REDACTED]

FRANKLIN, EQUISHA
[ADDRESS REDACTED]

FRANKLIN, ETHAN
[ADDRESS REDACTED]

FRANKLIN, JAMES
[ADDRESS REDACTED]

FRANKLIN, JASON
[ADDRESS REDACTED]

FRANKLIN, JAYQUION
[ADDRESS REDACTED]

FRANKLIN, JESSICA
[ADDRESS REDACTED]

FRANKLIN, JOANNE
[ADDRESS REDACTED]

FRANKLIN, KAREN
[ADDRESS REDACTED]

FRANKLIN, LACRISHA
[ADDRESS REDACTED]

FRANKLIN, LESTER
[ADDRESS REDACTED]

FRANKLIN, LYDIA
[ADDRESS REDACTED]

FRANKLIN, NEVIN
[ADDRESS REDACTED]

FRANKLIN, RAYHEIN
[ADDRESS REDACTED]

FRANKLIN, ROBERT
[ADDRESS REDACTED]

FRANKLIN, ROBERT
[ADDRESS REDACTED]

FRANKLIN, SHANERIA
[ADDRESS REDACTED]

FRANKLIN, SHARMIN
[ADDRESS REDACTED]

FRANKLIN, SHEENA
[ADDRESS REDACTED]

FRANKLIN, SOPHIA
[ADDRESS REDACTED]

FRANKLIN, TAYLOR
[ADDRESS REDACTED]

FRANKLIN, TIFFANY
[ADDRESS REDACTED]

FRANKLIN, TRACEY
[ADDRESS REDACTED]

FRANKS, DEREK
[ADDRESS REDACTED]

FRANKS, KENNETH
[ADDRESS REDACTED]

FRANKS, MARIO
[ADDRESS REDACTED]

FRANKS, VICTORIA
[ADDRESS REDACTED]

FRANSISKA, DIANA
[ADDRESS REDACTED]

FRANSKOUSKY, DANIEL
[ADDRESS REDACTED]

FRANTZ, EMILY
[ADDRESS REDACTED]

FRANTZ, HOPE
[ADDRESS REDACTED]

FRANTZ, RICHARD
[ADDRESS REDACTED]

FRANZ, RONALD
[ADDRESS REDACTED]

FRAPPIER, COURTNEY
[ADDRESS REDACTED]

FRAPPIER, DAVID
[ADDRESS REDACTED]

FRASCATORE, CARLA
[ADDRESS REDACTED]

FRASER, DEBORAH
[ADDRESS REDACTED]

FRASER, DONNA
[ADDRESS REDACTED]

FRASER, MICHELLE
[ADDRESS REDACTED]

FRASIER, KERRY
[ADDRESS REDACTED]

FRASIER, MELISSA
[ADDRESS REDACTED]

FRASIER, SAVANNAH
[ADDRESS REDACTED]

FRASSICA, KRISTIE
[ADDRESS REDACTED]

FRATER, JAYON
[ADDRESS REDACTED]

FRATESCHI, CARLA
[ADDRESS REDACTED]

FRAULI, EMILY
[ADDRESS REDACTED]

FRAULINO, MICHAEL
[ADDRESS REDACTED]

FRAUSTO, DOMENICA
[ADDRESS REDACTED]

FRAUSTO, RANDIE
[ADDRESS REDACTED]

FRAWLEY, RONALD
[ADDRESS REDACTED]

FRAY, JOYE
[ADDRESS REDACTED]

FRAY-BROWN, TASHIA
[ADDRESS REDACTED]

FRAYNE, TIM
[ADDRESS REDACTED]

FRAZER, MICHAEL
[ADDRESS REDACTED]

FRAZIER, ABRIANA
[ADDRESS REDACTED]

FRAZIER, ADAM
[ADDRESS REDACTED]

FRAZIER, ANTHONY
[ADDRESS REDACTED]

FRAZIER, CANDICE
[ADDRESS REDACTED]

FRAZIER, CARMYN
[ADDRESS REDACTED]

FRAZIER, DAVID
[ADDRESS REDACTED]

FRAZIER, DEQUAN
[ADDRESS REDACTED]

FRAZIER, ELAYNE
[ADDRESS REDACTED]

FRAZIER, GARY
[ADDRESS REDACTED]

FRAZIER, GREGORY
[ADDRESS REDACTED]

FRAZIER, JAMES
[ADDRESS REDACTED]

FRAZIER, JAQUITA
[ADDRESS REDACTED]

FRAZIER, JASON
[ADDRESS REDACTED]

FRAZIER, JAVARI
[ADDRESS REDACTED]

FRAZIER, KAYLA
[ADDRESS REDACTED]

FRAZIER, KENOTTA
[ADDRESS REDACTED]

FRAZIER, KIMBERLY
[ADDRESS REDACTED]

FRAZIER, KRISTI
[ADDRESS REDACTED]

FRAZIER, LARRY
[ADDRESS REDACTED]

FRAZIER, LATIESHA
[ADDRESS REDACTED]

FRAZIER, LAURA
[ADDRESS REDACTED]

FRAZIER, MAIYA
[ADDRESS REDACTED]

FRAZIER, MARC
[ADDRESS REDACTED]

FRAZIER, MARY
[ADDRESS REDACTED]

FRAZIER, RALPH
[ADDRESS REDACTED]

FRAZIER, SARAH
[ADDRESS REDACTED]

FRAZIER, SCOTT
[ADDRESS REDACTED]

FRAZIER, SHONITA
[ADDRESS REDACTED]

FRAZIER, TIMOTHY
[ADDRESS REDACTED]

FRAZIER, TYLER
[ADDRESS REDACTED]

FRAZIER, WADE
[ADDRESS REDACTED]

FRAZIER, WALTER
[ADDRESS REDACTED]

FRAZIER-MCGHEE, CHRIS
[ADDRESS REDACTED]

FREDDY, REYES,
[ADDRESS REDACTED]

FREDENBURG, MICHAEL
[ADDRESS REDACTED]

FREDENBURG, TAMMY
[ADDRESS REDACTED]

FREDERICK, CASEY
[ADDRESS REDACTED]

FREDERICK, CHARLES
[ADDRESS REDACTED]

FREDERICK, DEBRA
[ADDRESS REDACTED]

FREDERICK, KELLY
[ADDRESS REDACTED]

FREDERICK, KYLA
[ADDRESS REDACTED]

FREDERICK, MADIE
[ADDRESS REDACTED]

FREDERICKS, JENEVA
[ADDRESS REDACTED]

FREDERICKS, JONNA
[ADDRESS REDACTED]

FREDERICKS, NEPHATERIA
[ADDRESS REDACTED]

FREDETTE, TODD
[ADDRESS REDACTED]

FREDEZ, LUCAS
[ADDRESS REDACTED]

FREDRICK, SCOTT
[ADDRESS REDACTED]

FREDRICKSEN, TROY
[ADDRESS REDACTED]

FREDRIKSEN, GLENN
[ADDRESS REDACTED]

FREE, JAMES
[ADDRESS REDACTED]

FREE, SLADE
[ADDRESS REDACTED]

FREED, DANIELLE
[ADDRESS REDACTED]

FREED, TRENTON
[ADDRESS REDACTED]

FREEDMAN, LAUREN
[ADDRESS REDACTED]

FREEDOM FURNITURE & TRAVEL -
COLUMBUS, GA
3201 MACON ROAD
COLUMBUS, GA  31906

FREEDOM FURNITURE & TRAVEL - EL PASO,
TX
10060 DYER STREET
EL PASO, TX  79924

FREEDOM FURNITURE & TRAVEL -
FAYETTVILLE

FREEDOM FURNITURE & TRAVEL - JUNCTION
CIT

FREEDOM FURNITURE & TRAVEL - KILLEEN,
TX
202 E VETERANS MEMORIAL BLVD
KILLEN, TX  76541

FREEDOM FURNITURE & TRAVEL -
LAKEWOOD, WA
5919 LAKEWOOD TOWNE CENTER BLVD
LAKEWOOD, WA  98499

FREEDOM FURNITURE & TRAVEL - LAWTON,
OK
20 NW SHERIDAN ROAD
LAWTON, OK  73505

FREEDOM FURNITURE & TRAVEL - NAT CITY,
CA
310 NATIONAL CITY BLVD
NATIONAL CITY, CA  91950

FREEDOM FURNITURE & TRAVEL -
NEWPORT NEWS
12723 JEFFERSON AVE
NEWPORT NEWS, VA  23602

FREEDOM FURNITURE & TRAVEL - NORFOLK, VA
1150 E. LITTLE CREEK RD
NORFOLK, VA  23518

FREEDOM FURNITURE & TRAVEL - OAK GROVE, K
16428 FT. CAMPBELL BLVD
OAK GROVE, KY  42262

FREEDOM FURNITURE & TRAVEL - OCEANSIDE, C
263 SOUTH COAST HWY
OCEANSIDE, CA  92054

FREEDOM FURNITURE & TRAVEL-CO SPRINGS
3775 E. PIKES PEAK AVE
COLORADO SPRINGS, CO  80906

FREELAND, DANIEL
[ADDRESS REDACTED]

FREELAND, ERIC
[ADDRESS REDACTED]

FREEMAN LAS VEGAS
3325 W SUNSET RD
LAS VEGAS, NV  89118

FREEMAN NEW YORK
140 CENRAL AVE, STE 130
KEARNY, NJ  07032

FREEMAN, ASIYA
[ADDRESS REDACTED]

FREEMAN, AUNDRE
[ADDRESS REDACTED]

FREEMAN, BARON
[ADDRESS REDACTED]

FREEMAN, BRENDA
[ADDRESS REDACTED]

FREEMAN, CARL
[ADDRESS REDACTED]

FREEMAN, CATHERINE
[ADDRESS REDACTED]

FREEMAN, CHRISTOPHER
[ADDRESS REDACTED]

FREEMAN, CLAIRE
[ADDRESS REDACTED]

FREEMAN, COURTNEY
[ADDRESS REDACTED]

FREEMAN, CURTIS
[ADDRESS REDACTED]

FREEMAN, DAVID
[ADDRESS REDACTED]

FREEMAN, DENISE
[ADDRESS REDACTED]

FREEMAN, DONTA
[ADDRESS REDACTED]

FREEMAN, DWAYNE
[ADDRESS REDACTED]

FREEMAN, ISAAC
[ADDRESS REDACTED]

FREEMAN, JASON
[ADDRESS REDACTED]

FREEMAN, JENNIFER
[ADDRESS REDACTED]

FREEMAN, JESSE
[ADDRESS REDACTED]

FREEMAN, JIBRAIL
[ADDRESS REDACTED]

FREEMAN, JORDAN
[ADDRESS REDACTED]

FREEMAN, JOSELYN
[ADDRESS REDACTED]

FREEMAN, JOSEPH
[ADDRESS REDACTED]

FREEMAN, JOSEPH
[ADDRESS REDACTED]

FREEMAN, JOSEPH
[ADDRESS REDACTED]

FREEMAN, KATHERINE
[ADDRESS REDACTED]

FREEMAN, KRISTIAN
[ADDRESS REDACTED]

FREEMAN, KYTEMIQUE
[ADDRESS REDACTED]

FREEMAN, LARRY
[ADDRESS REDACTED]

FREEMAN, MELISSA
[ADDRESS REDACTED]

FREEMAN, MONA
[ADDRESS REDACTED]

FREEMAN, NATALIE
[ADDRESS REDACTED]

FREEMAN, NIJA
[ADDRESS REDACTED]

FREEMAN, NIKALA
[ADDRESS REDACTED]

FREEMAN, RICK
[ADDRESS REDACTED]

FREEMAN, SALIMA
[ADDRESS REDACTED]

FREEMAN, SIRAY
[ADDRESS REDACTED]

FREEMAN, TABITHA
[ADDRESS REDACTED]

FREEMAN, TYLEIK
[ADDRESS REDACTED]

FREEMAN, TYUS
[ADDRESS REDACTED]

FREEMAN, VERONICA
[ADDRESS REDACTED]

FREEMAN, WILLIE
[ADDRESS REDACTED]

FREEMAN-LEE, RENEE
[ADDRESS REDACTED]

FREENEY, KENNWON
[ADDRESS REDACTED]

FREENY, KAMRY
[ADDRESS REDACTED]

FREER, LORI
[ADDRESS REDACTED]

FREESEWICK, RAYMOND
[ADDRESS REDACTED]

FREIRE, MARCO
[ADDRESS REDACTED]

FREITAS, MERATA DE
[ADDRESS REDACTED]

FRENCH, ANNA
[ADDRESS REDACTED]

FRENCH, BRITNEY
[ADDRESS REDACTED]

FRENCH, CARISSA
[ADDRESS REDACTED]

FRENCH, CARISSA
[ADDRESS REDACTED]

FRENCH, KEISHA
[ADDRESS REDACTED]

FRENCH, KYLE
[ADDRESS REDACTED]

FRENCH, MAC
[ADDRESS REDACTED]

FRENCH, RAMELLE
[ADDRESS REDACTED]

FRENCH, SAMUEL
[ADDRESS REDACTED]

FRENCH, SARA
[ADDRESS REDACTED]

FRENCH, TERRANCE
[ADDRESS REDACTED]

FRENEY, SHAMAR
[ADDRESS REDACTED]

FRENTZ, ADAM
[ADDRESS REDACTED]

FRENZY FURNITURE
FIRST FL, NO. 9
NDANDE CLOSE, OFF ACCRA STREET
ZONE 5
WUSE, ABUJA  NIGERIA

FRERKING, LAURA
[ADDRESS REDACTED]

FRESHWORKS
14005 LIVE OAK AVE
IRWINDALE, CA  91706-1300

FREY, CHERIE
[ADDRESS REDACTED]

FREY, JANIS
[ADDRESS REDACTED]

FREY, LINDA
[ADDRESS REDACTED]

FREY, MELISSA
[ADDRESS REDACTED]

FREY, MICHAEL
[ADDRESS REDACTED]

FREY, ROBERT
[ADDRESS REDACTED]

FRG NFLSHOP.COM
C/O FANATICS
8100 NATIONS HWY
JACKSONVILLE, FL  32256

FRIAR, GEORGE
[ADDRESS REDACTED]

FRIAS, ELVIS
[ADDRESS REDACTED]

FRIAS, GIAN
[ADDRESS REDACTED]

FRIAS, HENRY
[ADDRESS REDACTED]

FRIAS, RUDDY
[ADDRESS REDACTED]

FRIAS, SAMUEL
[ADDRESS REDACTED]

FRIBBLEY, TERRIE
[ADDRESS REDACTED]

FRICKER, AMBER
[ADDRESS REDACTED]

FRIDIE, LANITRA
[ADDRESS REDACTED]

FRIEBEL, JOSHUA
[ADDRESS REDACTED]

FRIEDEMAN, DAVID
[ADDRESS REDACTED]

FRIEDMAN, SCOTT M
[ADDRESS REDACTED]

FRIEND, KEVIN
[ADDRESS REDACTED]

FRIENDBUY, INC
925 N LA BREA AVE
4TH FL
LOS ANGELES, CA  90038

FRIER, BRENT
[ADDRESS REDACTED]

FRIER, LANDIS
[ADDRESS REDACTED]

FRIERSON, ANGELA
[ADDRESS REDACTED]

FRIERSON, BEARY
[ADDRESS REDACTED]

FRIERSON, GWENVER
[ADDRESS REDACTED]

FRIERSON, JASINMOND
[ADDRESS REDACTED]

FRIERSON, LATONYA
[ADDRESS REDACTED]

FRIES, MICHAEL
[ADDRESS REDACTED]

FRIES, TIMOTHY
[ADDRESS REDACTED]

FRIESON, THERON
[ADDRESS REDACTED]

FRIGO, ANA PAIOSIN
[ADDRESS REDACTED]

FRINK, ASHLEY
[ADDRESS REDACTED]

FRINK, JILL
[ADDRESS REDACTED]

FRIPP, TYSHAWN
[ADDRESS REDACTED]

FRIPPS, RASHINDA
[ADDRESS REDACTED]

FRISBY, BRIDGETTE
[ADDRESS REDACTED]

FRISBY, ELMER
[ADDRESS REDACTED]

FRISCH, KAREN
[ADDRESS REDACTED]

FRISCO, ALICIA
[ADDRESS REDACTED]

FRISINA, KEVIN
[ADDRESS REDACTED]

FRISINA, LINDA
[ADDRESS REDACTED]

FRITCHEN, ALLYSON
[ADDRESS REDACTED]

FRITSCH, ASHLEY
[ADDRESS REDACTED]

FRITSCH, MELISSA
[ADDRESS REDACTED]

FRITZ, HOLLY
[ADDRESS REDACTED]

FRITZ, LENIS
[ADDRESS REDACTED]

FRITZ, SARAH
[ADDRESS REDACTED]

FRITZ, TEVOHN
[ADDRESS REDACTED]

FRITZEN, ANDERS
[ADDRESS REDACTED]

FRIZZELL, TONYA
[ADDRESS REDACTED]

FROCK, JEFFREY
[ADDRESS REDACTED]

FRODSHAM, ANNA
[ADDRESS REDACTED]

FROELICH, KARI
[ADDRESS REDACTED]

FROHLING, MICHAEL
[ADDRESS REDACTED]

FROLOFF, LIZETTE
[ADDRESS REDACTED]

FROMETA, CARLOS
[ADDRESS REDACTED]

FRONTIER
PO BOX 740407
CINCINNATI, OH  45274-0407

FROST, ALISON JORDAN
[ADDRESS REDACTED]

FROST, CAMERON
[ADDRESS REDACTED]

FROST, CARI
[ADDRESS REDACTED]

FROST, DYLAN
[ADDRESS REDACTED]

FROST, JOHN
[ADDRESS REDACTED]

FROST, KEVIN
[ADDRESS REDACTED]

FROST, MELANIE
[ADDRESS REDACTED]

FROST, PORSHA
[ADDRESS REDACTED]

FROST, YVETTE
[ADDRESS REDACTED]

FROST-FLETCHER, KASSANDRA
[ADDRESS REDACTED]

FRUGE, KYLE
[ADDRESS REDACTED]

FRUGE, LAJUANA
[ADDRESS REDACTED]

FRY, NASH
[ADDRESS REDACTED]

FRY, NOAH
[ADDRESS REDACTED]

FRY, RANDY
[ADDRESS REDACTED]

FRY, RUSSELL
[ADDRESS REDACTED]

FRYAR, MAC
[ADDRESS REDACTED]

FRYE, BILLY
[ADDRESS REDACTED]

FRYE, DYLAN
[ADDRESS REDACTED]

FRYE, KARLY
[ADDRESS REDACTED]

FRYE, LAMONT
[ADDRESS REDACTED]

FRYE, TARA
[ADDRESS REDACTED]

FRYE, TERESA
[ADDRESS REDACTED]

FRYE, THOMAS
[ADDRESS REDACTED]

FRYER, SPENCER
[ADDRESS REDACTED]

FRYS.COM
600 E BROKAW
SAN JOSE, CA  95112

FSPRG
801 GARDEN ST
SANTA BARBARA, CA  93101

FT LAUD HOLLYWOOD INTL
320 TERMINAL DR
FORT LAUDERDALE, FL  33316

FUENMAYOR, JESUS ERNESTO CHAVEZ
[ADDRESS REDACTED]

FUENTES, ALYSBEL
[ADDRESS REDACTED]

FUENTES, ANGEL
[ADDRESS REDACTED]

FUENTES, ANGEL
[ADDRESS REDACTED]

FUENTES, BARBARA
[ADDRESS REDACTED]

FUENTES, EVELIZ
[ADDRESS REDACTED]

FUENTES, GAY
[ADDRESS REDACTED]

FUENTES, ISMEAL
[ADDRESS REDACTED]

FUENTES, JESSICA
[ADDRESS REDACTED]

FUENTES, JUAN
[ADDRESS REDACTED]

FUENTES, KELLY
[ADDRESS REDACTED]

FUENTES, MICHAEL
[ADDRESS REDACTED]

FUENTES, NETSINES
[ADDRESS REDACTED]

FUENTES, VERONICA
[ADDRESS REDACTED]

FUERSTNAU, LAUREN
[ADDRESS REDACTED]

FUERTE, ISMAEL
[ADDRESS REDACTED]

FUGATT, ANTHONY
[ADDRESS REDACTED]

FUGERE, DAKOTA
[ADDRESS REDACTED]

FUGERSON, JASON
[ADDRESS REDACTED]

FUHRER, DAMARA
[ADDRESS REDACTED]

FULCHER, KEISHA FREEMAN
[ADDRESS REDACTED]

FULCHER, KIERA
[ADDRESS REDACTED]

FULFORD, COLE
[ADDRESS REDACTED]

FULFORD, KAREN
[ADDRESS REDACTED]

FULGHAM, MADONNA
[ADDRESS REDACTED]

FULGHUM, KAMRYN
[ADDRESS REDACTED]

FULGHUM, VERONICA
[ADDRESS REDACTED]

FULLARD, GENEVIEVE
[ADDRESS REDACTED]

FULLBRIGHT, LOGAN
[ADDRESS REDACTED]

FULLER, AMY
[ADDRESS REDACTED]

FULLER, ANDRE
[ADDRESS REDACTED]

FULLER, BRITTANY
[ADDRESS REDACTED]

FULLER, CEDRIC
[ADDRESS REDACTED]

FULLER, CHARLES JR
[ADDRESS REDACTED]

FULLER, CHRYSTAL
[ADDRESS REDACTED]

FULLER, CLAY
[ADDRESS REDACTED]

FULLER, CYNTHIA
[ADDRESS REDACTED]

FULLER, DAISHA
[ADDRESS REDACTED]

FULLER, DERAY
[ADDRESS REDACTED]

FULLER, DORENE
[ADDRESS REDACTED]

FULLER, EDDIE
[ADDRESS REDACTED]

FULLER, HARRIET
[ADDRESS REDACTED]

FULLER, HEIDI
[ADDRESS REDACTED]

FULLER, KEVIN
[ADDRESS REDACTED]

FULLER, KIMBERLY
[ADDRESS REDACTED]

FULLER, LAURIE
[ADDRESS REDACTED]

FULLER, LINDSAY
[ADDRESS REDACTED]

FULLER, LISA
[ADDRESS REDACTED]

FULLER, MAKENZIE
[ADDRESS REDACTED]

FULLER, MARY
[ADDRESS REDACTED]

FULLER, MEGAN
[ADDRESS REDACTED]

FULLER, PARIS
[ADDRESS REDACTED]

FULLER, PRINCESS
[ADDRESS REDACTED]

FULLER, RAVEN
[ADDRESS REDACTED]

FULLER, RYAN
[ADDRESS REDACTED]

FULLER, SAVANNAH
[ADDRESS REDACTED]

FULLER, STEFANIE
[ADDRESS REDACTED]

FULLER, STEVEN
[ADDRESS REDACTED]

FULLER, TONIETTA
[ADDRESS REDACTED]

FULLER-BAKER, KAELEN
[ADDRESS REDACTED]

FULLER-BARHAM, LATOYA
[ADDRESS REDACTED]

FULLER-WIGGINS, KENYA
[ADDRESS REDACTED]

FULLSTORY, INC
1745 PEACHTREE ST NE SUITE G
ATLANTA, GA 30309

FULLWOOD, JENNIFER
[ADDRESS REDACTED]

FULLWOOD, LISA
[ADDRESS REDACTED]

FULLWOOD, TROY
[ADDRESS REDACTED]

FULMER, CAROLIN
[ADDRESS REDACTED]

FULMER, MEGHAN
[ADDRESS REDACTED]

FULMORE, BRANDON P
[ADDRESS REDACTED]

FULMORE, CHARLES
[ADDRESS REDACTED]

FULMORE, JAJAHNEK
[ADDRESS REDACTED]

FULP, MISTY
[ADDRESS REDACTED]

FULPER, JOHN
[ADDRESS REDACTED]

FULTON, CURTIS
[ADDRESS REDACTED]

FULTON, DENISE
[ADDRESS REDACTED]

FULTON, HOLY
[ADDRESS REDACTED]

FULTON, JAMES
[ADDRESS REDACTED]

FULTON, JON
[ADDRESS REDACTED]

FULTON, JOSEPH
[ADDRESS REDACTED]

FULTON, NIGEL
[ADDRESS REDACTED]

FULTON, SHAWN
[ADDRESS REDACTED]

FULTON, VELSHION
[ADDRESS REDACTED]

FULTZ, JAMES
[ADDRESS REDACTED]

FULTZ, JAZMYNE
[ADDRESS REDACTED]

FULWOOD, ZARRIN
[ADDRESS REDACTED]

FUMANTI, BRIAN
[ADDRESS REDACTED]

FUNCHES, CHERISE
[ADDRESS REDACTED]

FUNDERBURG, NORMAN
[ADDRESS REDACTED]

FUNDERBURK, MICHELLE
[ADDRESS REDACTED]

FUNDERBURK, XAVIER
[ADDRESS REDACTED]

FUNDRELLA, MIKE
[ADDRESS REDACTED]

FUNES, ANTHONY
[ADDRESS REDACTED]

FUNEZ, BETHSAIDA
[ADDRESS REDACTED]

FUNEZ, MARLON
[ADDRESS REDACTED]

FUNIESTAS, WENDY
[ADDRESS REDACTED]

FUNK, ANDREW
[ADDRESS REDACTED]

FUNK, CHRISTOPHER
[ADDRESS REDACTED]

FUNKHOUSER, TAMARA
[ADDRESS REDACTED]

FUQUA, ANGELIQUE
[ADDRESS REDACTED]

FUQUA, SHAVONDA
[ADDRESS REDACTED]

FUQUA, SHEREE
[ADDRESS REDACTED]

FURBEE, TERRA
[ADDRESS REDACTED]

FURLONG, EMILY
[ADDRESS REDACTED]

FURLOW, TAIJE
[ADDRESS REDACTED]

FURMAN, DEAN
[ADDRESS REDACTED]

FURMAN, FELICIA
[ADDRESS REDACTED]

FURNESS, ANTHONY
[ADDRESS REDACTED]

FURNISH 123
3310 E HAMILTON AVE
EAU CLAIRE, WI  54701

FURNITURE AT WAREHOUSE PRICES
3000 S. STATE RD 7
MIRAMAR, FL  33023

FURNITURE DEPOT
2161 US HWY 1
RAHWAY, NJ  07065

FURNITURE GARAGE

FURNITURE MARKDOWNS LLC
6758 N MILITARY TRAIL
WEST PALM BEACH, FL  33407

FURNITURE OF AMERICA
680 S LEMON AVE
CITY OF INDUSTRY, CA  91789

FURNITURE ONE
443 W INTERSTATE 30
GARLAND, TX  75043

FURNITURE OUTLET

FURNITURE SOURCE
3752 BLANDING BLVD
JACKSONVILLE, FL  32210

FURNITURE TODAY ENTERPRISES, LLC
11321 BISSONNET STREET
HOUSTON, TX  77099

FURNITURE TODAY MEDIA GROUP LLCTERM
7025 ALBERT PICK RD, STE 200
GREENSBORO, NC  27409-9519

FURNITURE WORLD
410 FOUR SEASONS BLVD
GREENSBORO, NC  27427

FURNITURE XCHANGE MIAMI
7921 NE 2ND AVE
MIAMI, FL  33138

FURNITURE.COM
45 GORDON MACKAY RD
TORONTO, ON  M9N 2V6
CANADA

FURNITURE2GO
401 STAFFORD RD N
DUNDAS, MN  55019

FURNITUREPICK
1000 N WEST ST, STE 1200
WILMINGTON, DE  19801

FURY, CRYSTAL
[ADDRESS REDACTED]

FURYES, SAVANNAH
[ADDRESS REDACTED]

FUSCO, TOM
[ADDRESS REDACTED]

FUSON, HALEY
[ADDRESS REDACTED]

FUSSELL, WAYNE
[ADDRESS REDACTED]

FUSSELMAN, TRUDY
[ADDRESS REDACTED]

FUSTER, ROBERT
[ADDRESS REDACTED]

FUTCH, JENNA
[ADDRESS REDACTED]

FUTCH, JULIAN
[ADDRESS REDACTED]

FUTRELL, CHRIS
[ADDRESS REDACTED]

FUTRELL, CHRISTOPHER
[ADDRESS REDACTED]

FUTRELL, CORNELIA
[ADDRESS REDACTED]

FYFFE, ANDREW
[ADDRESS REDACTED]

G&F HANDYMAN LLC
1723 UNIVERSITY AVE SUITE B 143
OXFORD, MS  38655

GABALDON, MARYLOUISE
[ADDRESS REDACTED]

GABAREE, SHANE
[ADDRESS REDACTED]

GABARRETE, DELMIS
[ADDRESS REDACTED]

GABBARD, MATTHEW
[ADDRESS REDACTED]

GABBARD, MELISSA
[ADDRESS REDACTED]

GABBIDON, JENELL
[ADDRESS REDACTED]

GABER, AHMED
[ADDRESS REDACTED]

GABLE, CHRISTOPHER
[ADDRESS REDACTED]

GABLE, TERRY
[ADDRESS REDACTED]

GABRIE, PATRICIA CALDERON
[ADDRESS REDACTED]

GABRIEL, DANIELLE
[ADDRESS REDACTED]

GABRIEL, DUNORD
[ADDRESS REDACTED]

GABRIEL, KILEY
[ADDRESS REDACTED]

GABRIEL, KIMBERLY
[ADDRESS REDACTED]

GABRIEL, LAKISKA
[ADDRESS REDACTED]

GABRIEL, TRISHA
[ADDRESS REDACTED]

GABRIELES

GABRYSZAK, JEREMY
[ADDRESS REDACTED]

GACHIGNARD, FELICIA
[ADDRESS REDACTED]

GACOVINO, RICHARD
[ADDRESS REDACTED]

GADD, MICHAEL
[ADDRESS REDACTED]

GADDIS, LASHEVIA
[ADDRESS REDACTED]

GADDY, CARDEANN
[ADDRESS REDACTED]

GADDY, CLAYTON
[ADDRESS REDACTED]

GADDY, JOHNNY
[ADDRESS REDACTED]

GADDY, SHAWANNA
[ADDRESS REDACTED]

GADDY, SYLVIA
[ADDRESS REDACTED]

GADEMER, NICHOLAS
[ADDRESS REDACTED]

GADHAVE, GAURAV
[ADDRESS REDACTED]

GADLIN, MYA
[ADDRESS REDACTED]

GADSDEN, ADE
[ADDRESS REDACTED]

GADSDEN, DENISE
[ADDRESS REDACTED]

GADSDEN, JOCELYN
[ADDRESS REDACTED]

GADSDEN, SHARADA
[ADDRESS REDACTED]

GADSON, BRIA
[ADDRESS REDACTED]

GADSON, LATAVIA
[ADDRESS REDACTED]

GADSON, NECAYCIA
[ADDRESS REDACTED]

GADSON, TRAVIS
[ADDRESS REDACTED]

GAETA, NICOLE
[ADDRESS REDACTED]

GAFFNEY, DANYETTA
[ADDRESS REDACTED]

GAGE, DANIEL
[ADDRESS REDACTED]

GAGNER, SIMONE
[ADDRESS REDACTED]

GAGNON, STEVEN
[ADDRESS REDACTED]

GAHAGAN, JACKSON
[ADDRESS REDACTED]

GAIKWAD, SAURABH
[ADDRESS REDACTED]

GAILAN, HEATHER
[ADDRESS REDACTED]

GAILES, KELLAYIA
[ADDRESS REDACTED]

GAILLARD, JEAN
[ADDRESS REDACTED]

GAILLARD, PHILLIP
[ADDRESS REDACTED]

GAILLIARD, CHYNA
[ADDRESS REDACTED]

GAIN, MICHAEL
[ADDRESS REDACTED]

GAINES, AARON
[ADDRESS REDACTED]

GAINES, ALICE
[ADDRESS REDACTED]

GAINES, BRISON
[ADDRESS REDACTED]

GAINES, CAROLINE
[ADDRESS REDACTED]

GAINES, CRYSTAL
[ADDRESS REDACTED]

GAINES, EBONY
[ADDRESS REDACTED]

GAINES, FELICIA
[ADDRESS REDACTED]

GAINES, GREGORY
[ADDRESS REDACTED]

GAINES, HAKIM
[ADDRESS REDACTED]

GAINES, JOSHUA
[ADDRESS REDACTED]

GAINES, JUSTIN
[ADDRESS REDACTED]

GAINES, LAKESHIA
[ADDRESS REDACTED]

GAINES, LATISHA
[ADDRESS REDACTED]

GAINES, LISA
[ADDRESS REDACTED]

GAINES, LORNA
[ADDRESS REDACTED]

GAINES, NATALIE
[ADDRESS REDACTED]

GAINES, ROBERT
[ADDRESS REDACTED]

GAINES, TERRIKA
[ADDRESS REDACTED]

GAINEY, TYREE
[ADDRESS REDACTED]

GAINS, RONEKA
[ADDRESS REDACTED]

GAITAN, JOSE LUIS
[ADDRESS REDACTED]

GAITAN, PEDRO
[ADDRESS REDACTED]

GAITERS, AMELIA
[ADDRESS REDACTED]

GAITHER, JORDAN
[ADDRESS REDACTED]

GAITHER, JUSTIN
[ADDRESS REDACTED]

GAITHER, MICHAEL
[ADDRESS REDACTED]

GAJARDO, KAREN
[ADDRESS REDACTED]

GAJDORUS, STEPHANIE
[ADDRESS REDACTED]

GAJDORUS, THOMAS
[ADDRESS REDACTED]

GAJNOS, KIMBERLY
[ADDRESS REDACTED]

GAL, LAJOS
[ADDRESS REDACTED]

GALAB, SANOMA
[ADDRESS REDACTED]

GALAGARZA, MONICA ISAAC
[ADDRESS REDACTED]

GALAN, EDNALYN
[ADDRESS REDACTED]

GALAN, JUAN CARLOS
[ADDRESS REDACTED]

GALAND, LOUVENSKI
[ADDRESS REDACTED]

GALARSA, HEATHER
[ADDRESS REDACTED]

GALARZA, JONATHAN
[ADDRESS REDACTED]

GALARZA, NEISHA
[ADDRESS REDACTED]

GALASSO, SABLE
[ADDRESS REDACTED]

GALAVIZ, ELIJAH
[ADDRESS REDACTED]

GALAVIZ, MANUEL
[ADDRESS REDACTED]

GALAVIZ, MARICRUZ
[ADDRESS REDACTED]

GALBRAITH, CHRISTINA
[ADDRESS REDACTED]

GALBRAITH, TIFFANY
[ADDRESS REDACTED]

GALBRAITH, WALTER
[ADDRESS REDACTED]

GALBREATH, CHRISTY
[ADDRESS REDACTED]

GALBREATH, JOHN
[ADDRESS REDACTED]

GALCZYNSKI, DAVID
[ADDRESS REDACTED]

GALDAMEZ, EDGAR
[ADDRESS REDACTED]

GALE, AKELE
[ADDRESS REDACTED]

GALE, CHARLES
[ADDRESS REDACTED]

GALE, KOURTNEE
[ADDRESS REDACTED]

GALERMAN, NANCY
[ADDRESS REDACTED]

GALES, GERMAINE
[ADDRESS REDACTED]

GALES, SONDRA
[ADDRESS REDACTED]

GALE-STROUD, CASANDRA
[ADDRESS REDACTED]

GALETTE, LOVENSKY
[ADDRESS REDACTED]

GALICIA, LUIS
[ADDRESS REDACTED]

GALINDO, ANAGALY
[ADDRESS REDACTED]

GALINDO, ANDRES
[ADDRESS REDACTED]

GALINDO, HOMERO
[ADDRESS REDACTED]

GALINDO, IRIS
[ADDRESS REDACTED]

GALINDO, JACKLYN
[ADDRESS REDACTED]

GALINDO, MANUEL
[ADDRESS REDACTED]

GALINDO, OSCAR
[ADDRESS REDACTED]

GALINDO, REBECA
[ADDRESS REDACTED]

GALL, AMANDA
[ADDRESS REDACTED]

GALL, GRANT
[ADDRESS REDACTED]

GALLAGA, TONI
[ADDRESS REDACTED]

GALLAGHER, CHARLES
[ADDRESS REDACTED]

GALLAGHER, JOSEPH
[ADDRESS REDACTED]

GALLAGHER, KEVIN
[ADDRESS REDACTED]

GALLAGHER, SUSANNE
[ADDRESS REDACTED]

GALLAGHER, TRACI
[ADDRESS REDACTED]

GALLAGHER, ZACKARY
[ADDRESS REDACTED]

GALLAHER, ANGEL
[ADDRESS REDACTED]

GALLANT, AMY
[ADDRESS REDACTED]

GALLARDO, CHRISTINA
[ADDRESS REDACTED]

GALLARDO, JEN
[ADDRESS REDACTED]

GALLARDO, LUCILA
[ADDRESS REDACTED]

GALLARDO, LUIS RAMON TORRES
[ADDRESS REDACTED]

GALLARDO, NATALIE
[ADDRESS REDACTED]

GALLEGO, ANYELA
[ADDRESS REDACTED]

GALLEGOS, ALMA
[ADDRESS REDACTED]

GALLEGOS, CRISTAL
[ADDRESS REDACTED]

GALLEGOS, NICHOLAS
[ADDRESS REDACTED]

GALLEY, CHRISTOPHER
[ADDRESS REDACTED]

GALLIEN, GABRIEL
[ADDRESS REDACTED]

GALLIMORE, GARDOL
[ADDRESS REDACTED]

GALLIMORE, SAKORA
[ADDRESS REDACTED]

GALLIMORE, TALITHIA
[ADDRESS REDACTED]

GALLIVAN, MICHELE
[ADDRESS REDACTED]

GALLMAN, ASHLEY
[ADDRESS REDACTED]

GALLMAN, VONDA
[ADDRESS REDACTED]

GALLO, ALPHONSE
[ADDRESS REDACTED]

GALLO, AMANDA
[ADDRESS REDACTED]

GALLO, ANGELA
[ADDRESS REDACTED]

GALLO, LINDA
[ADDRESS REDACTED]

GALLON, MARCULAS
[ADDRESS REDACTED]

GALLON, QUIANA
[ADDRESS REDACTED]

GALLOP-GIBBS, SHEILA
[ADDRESS REDACTED]

GALLOW, HANNAH
[ADDRESS REDACTED]

GALLOWAY, AMBER
[ADDRESS REDACTED]

GALLOWAY, AVAYLA
[ADDRESS REDACTED]

GALLOWAY, BOBBIE
[ADDRESS REDACTED]

GALLOWAY, DALLAS
[ADDRESS REDACTED]

GALLOWAY, DENNIS
[ADDRESS REDACTED]

GALLOWAY, GERALD
[ADDRESS REDACTED]

GALLOWAY, JACLYN
[ADDRESS REDACTED]

GALLOWAY, LEVIA
[ADDRESS REDACTED]

GALLOWAY, MARY
[ADDRESS REDACTED]

GALLOWAY, MIKE
[ADDRESS REDACTED]

GALLOWAY, OSHAINA
[ADDRESS REDACTED]

GALLOWAY, WARREN
[ADDRESS REDACTED]

GALLUP, DAWN
[ADDRESS REDACTED]

GALO, KRISTAL
[ADDRESS REDACTED]

GALTO, SANDRA
[ADDRESS REDACTED]

GALVAN, BRITTANY
[ADDRESS REDACTED]

GALVAN, DAVID
[ADDRESS REDACTED]

GALVAN, ITZEL
[ADDRESS REDACTED]

GALVAN, SYLVIA
[ADDRESS REDACTED]

GALVANONI, STEVE
[ADDRESS REDACTED]

GALVAO, ALANA
[ADDRESS REDACTED]

GALVEZ, ARTURO
[ADDRESS REDACTED]

GALVEZ, JONATHON
[ADDRESS REDACTED]

GALVEZ, OMAR
[ADDRESS REDACTED]

GALVEZ, YASMANY
[ADDRESS REDACTED]

GALYEAN, ANGELA
[ADDRESS REDACTED]

GALYON, GLENN
[ADDRESS REDACTED]

GAMAL, AAPRI
[ADDRESS REDACTED]

GAMBARDELLI, FILOMENA
[ADDRESS REDACTED]

GAMBILL, ADAM
[ADDRESS REDACTED]

GAMBINI, DIONNE
[ADDRESS REDACTED]

GAMBINO, ANTHONY SCOTT
[ADDRESS REDACTED]

GAMBINO, PAUL
[ADDRESS REDACTED]

GAMBLE, BRANDI
[ADDRESS REDACTED]

GAMBLE, DENAYSHA
[ADDRESS REDACTED]

GAMBLE, IONA
[ADDRESS REDACTED]

GAMBLE, JERRY
[ADDRESS REDACTED]

GAMBLE, KELLY
[ADDRESS REDACTED]

GAMBLE, LAKENA
[ADDRESS REDACTED]

GAMBLE, MARVIN
[ADDRESS REDACTED]

GAMBLE, ORLANDUS
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GAMBLE, RONNIE
[ADDRESS REDACTED]

GAMBLES, BREYUNA
[ADDRESS REDACTED]

GAMBLETON, SHARON
[ADDRESS REDACTED]

GAMBOA, FRANCISCO
[ADDRESS REDACTED]

GAMBRELL, ANTHONY
[ADDRESS REDACTED]

GAMBRELL, GRETA
[ADDRESS REDACTED]

GAMBRELL, STEVEN
[ADDRESS REDACTED]

GAMBRELL, WAYNE
[ADDRESS REDACTED]

GAMESTOP
625 WESTPORT PKWY
GRAPEVINE, TX  76051-6740

GAMEZ, ALISSON SANDOVAL
[ADDRESS REDACTED]

GAMEZ, ANDRES
[ADDRESS REDACTED]

GAMEZ, ESMILKYS
[ADDRESS REDACTED]

GAMEZ, FAVIAN REYES
[ADDRESS REDACTED]

GAMMON, MATT
[ADDRESS REDACTED]

GAMON, MADISON
[ADDRESS REDACTED]

GAN, ISABEL
[ADDRESS REDACTED]

GAN, TSAI
[ADDRESS REDACTED]

GANDARA, EDUARDO
[ADDRESS REDACTED]

GANDARA, ROBIN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| GANDY, ANGELA<br>[ADDRESS REDACTED] | GANDY, ANTOYA<br>[ADDRESS REDACTED] | GANDY, BRIDGET<br>[ADDRESS REDACTED] |
| GANDY, SANDY<br>[ADDRESS REDACTED] | GANE, RONALD<br>[ADDRESS REDACTED] | GANESS, SHANTANU<br>[ADDRESS REDACTED] |
| GANGI, RACHEL<br>[ADDRESS REDACTED] | GANN, KYLE<br>[ADDRESS REDACTED] | GANN, MADYSON<br>[ADDRESS REDACTED] |
| GANN, NICOLE<br>[ADDRESS REDACTED] | GANN, TAYLA<br>[ADDRESS REDACTED] | GANNO, TIMOTHY<br>[ADDRESS REDACTED] |
| GANNON, BRYAN<br>[ADDRESS REDACTED] | GANNON, CAITLYN<br>[ADDRESS REDACTED] | GANNON, KATHLEEN<br>[ADDRESS REDACTED] |
| GANNON, THOMAS<br>[ADDRESS REDACTED] | GANO, PAMELA<br>[ADDRESS REDACTED] | GANON, MICHAEL<br>[ADDRESS REDACTED] |
| GANT, CAROLINE<br>[ADDRESS REDACTED] | GANT, COREY<br>[ADDRESS REDACTED] | GANT, JOHNESHA<br>[ADDRESS REDACTED] |
| GANT, LISA<br>[ADDRESS REDACTED] | GANT, QURAN<br>[ADDRESS REDACTED] | GANTT, ANGELA<br>[ADDRESS REDACTED] |
| GANTT, VICTORIA<br>[ADDRESS REDACTED] | GANZER, CHRISTOPHER<br>[ADDRESS REDACTED] | GAORFAL, AVERY<br>[ADDRESS REDACTED] |
| GAPONOV, DANIEL<br>[ADDRESS REDACTED] | GAR, BRENDA<br>[ADDRESS REDACTED] | GARANZUAY, JAIME<br>[ADDRESS REDACTED] |

GARAY, JORGE
[ADDRESS REDACTED]

GARAY, MANUEL
[ADDRESS REDACTED]

GARAY, MAURO
[ADDRESS REDACTED]

GARBA, ISSA
[ADDRESS REDACTED]

GARBE, HEATHER
[ADDRESS REDACTED]

GARBER, DAWN
[ADDRESS REDACTED]

GARBERT, JEFFREY
[ADDRESS REDACTED]

GARBISON, LACI
[ADDRESS REDACTED]

GARBO, JESSICA
[ADDRESS REDACTED]

GARBRAH, BENJAMIN GYEPI
[ADDRESS REDACTED]

GARBUTT, MARY CATHERINE
[ADDRESS REDACTED]

GARCA-A, DARIEN
[ADDRESS REDACTED]

GARCA-A, GLORIA JENIFER OLAYO
[ADDRESS REDACTED]

GARCA-AS, FREDIS
[ADDRESS REDACTED]

GARCAI, OSCAR
[ADDRESS REDACTED]

GARCE, SADIEL ROBERTO
[ADDRESS REDACTED]

GARCES, JORDY
[ADDRESS REDACTED]

GARCIA, MANUEL
[ADDRESS REDACTED]

GARCIA, ABBYGAYLE
[ADDRESS REDACTED]

GARCIA, ABDIER
[ADDRESS REDACTED]

GARCIA, ABEL
[ADDRESS REDACTED]

GARCIA, ADANIA
[ADDRESS REDACTED]

GARCIA, AGUSTIN
[ADDRESS REDACTED]

GARCIA, ALAN
[ADDRESS REDACTED]

GARCIA, ALEJANDRO
[ADDRESS REDACTED]

GARCIA, ALEXANDER
[ADDRESS REDACTED]

GARCIA, ALEXANDER
[ADDRESS REDACTED]

GARCIA, ALEXANDRA
[ADDRESS REDACTED]

GARCIA, ALICE
[ADDRESS REDACTED]

GARCIA, ALLISON
[ADDRESS REDACTED]

GARCIA, ALVIN
[ADDRESS REDACTED]

GARCIA, AMANDA
[ADDRESS REDACTED]

GARCIA, ANA
[ADDRESS REDACTED]

GARCIA, ANDREA
[ADDRESS REDACTED]

GARCIA, ANDREW
[ADDRESS REDACTED]

GARCIA, ANGEL
[ADDRESS REDACTED]

GARCIA, ANTHONY
[ADDRESS REDACTED]

GARCIA, ARMINDA
[ADDRESS REDACTED]

GARCIA, ARNULFO
[ADDRESS REDACTED]

GARCIA, BRANDON
[ADDRESS REDACTED]

GARCIA, BREANNA
[ADDRESS REDACTED]

GARCIA, BRIANNA
[ADDRESS REDACTED]

GARCIA, BRITNEY
[ADDRESS REDACTED]

GARCIA, BRITTNI
[ADDRESS REDACTED]

GARCIA, BRYAN
[ADDRESS REDACTED]

GARCIA, BRYAN
[ADDRESS REDACTED]

GARCIA, CARLOS MANUEL
[ADDRESS REDACTED]

GARCIA, CARLOS
[ADDRESS REDACTED]

GARCIA, CARLOS
[ADDRESS REDACTED]

GARCIA, CARLOS
[ADDRESS REDACTED]

GARCIA, CARLOS
[ADDRESS REDACTED]

GARCIA, CHEYRA
[ADDRESS REDACTED]

GARCIA, CHRIS
[ADDRESS REDACTED]

GARCIA, CHRISTOPHER
[ADDRESS REDACTED]

GARCIA, CRISTIAN
[ADDRESS REDACTED]

GARCIA, CRUZ
[ADDRESS REDACTED]

GARCIA, CRUZ
[ADDRESS REDACTED]

GARCIA, DAMIAN
[ADDRESS REDACTED]

GARCIA, DANIEL
[ADDRESS REDACTED]

GARCIA, DANIEL
[ADDRESS REDACTED]

GARCIA, DAVID
[ADDRESS REDACTED]

GARCIA, DAVID
[ADDRESS REDACTED]

GARCIA, DEVONTE
[ADDRESS REDACTED]

GARCIA, DIANA
[ADDRESS REDACTED]

GARCIA, DONALD
[ADDRESS REDACTED]

GARCIA, EDWIN
[ADDRESS REDACTED]

GARCIA, ENRIQUE
[ADDRESS REDACTED]

GARCIA, ENRIQUE
[ADDRESS REDACTED]

GARCIA, ENYERRUY
[ADDRESS REDACTED]

GARCIA, ERIC
[ADDRESS REDACTED]

GARCIA, ERIKA
[ADDRESS REDACTED]

GARCIA, ESAU
[ADDRESS REDACTED]

GARCIA, EZEKIEL
[ADDRESS REDACTED]

GARCIA, EZEQUIEL
[ADDRESS REDACTED]

GARCIA, FRANCISCA
[ADDRESS REDACTED]

GARCIA, FRANCISCO
[ADDRESS REDACTED]

GARCIA, GABRIEL
[ADDRESS REDACTED]

GARCIA, GLORIA
[ADDRESS REDACTED]

GARCIA, GRACE
[ADDRESS REDACTED]

GARCIA, GREG
[ADDRESS REDACTED]

GARCIA, GUSTAVO
[ADDRESS REDACTED]

GARCIA, HECTOR
[ADDRESS REDACTED]

GARCIA, INDINA
[ADDRESS REDACTED]

GARCIA, ISIAH
[ADDRESS REDACTED]

GARCIA, IVAN
[ADDRESS REDACTED]

GARCIA, JACOB
[ADDRESS REDACTED]

GARCIA, JASON
[ADDRESS REDACTED]

GARCIA, JAVIER
[ADDRESS REDACTED]

GARCIA, JAZMIN
[ADDRESS REDACTED]

GARCIA, JENNIFER BARRERA
[ADDRESS REDACTED]

GARCIA, JENNIFER
[ADDRESS REDACTED]

GARCIA, JENY
[ADDRESS REDACTED]

GARCIA, JEPAL
[ADDRESS REDACTED]

GARCIA, JEREMY
[ADDRESS REDACTED]

GARCIA, JESSICA
[ADDRESS REDACTED]

GARCIA, JESSICA
[ADDRESS REDACTED]

GARCIA, JESSICA
[ADDRESS REDACTED]

GARCIA, JESSICA
[ADDRESS REDACTED]

GARCIA, JESUS
[ADDRESS REDACTED]

GARCIA, JIMMY
[ADDRESS REDACTED]

GARCIA, JOAQUIN
[ADDRESS REDACTED]

GARCIA, JOEY
[ADDRESS REDACTED]

GARCIA, JOHN
[ADDRESS REDACTED]

GARCIA, JOHN
[ADDRESS REDACTED]

GARCIA, JOHNNY
[ADDRESS REDACTED]

GARCIA, JOLEEN
[ADDRESS REDACTED]

GARCIA, JONATAN FERNANDEZ
[ADDRESS REDACTED]

GARCIA, JONATHAN
[ADDRESS REDACTED]

GARCIA, JORGE
[ADDRESS REDACTED]

GARCIA, JORGE
[ADDRESS REDACTED]

GARCIA, JOSE
[ADDRESS REDACTED]

GARCIA, JOSE
[ADDRESS REDACTED]

GARCIA, JOSE
[ADDRESS REDACTED]

GARCIA, JOSE
[ADDRESS REDACTED]

GARCIA, JOSE
[ADDRESS REDACTED]

GARCIA, JOSEPH
[ADDRESS REDACTED]

GARCIA, JOSHUA
[ADDRESS REDACTED]

GARCIA, JUAN
[ADDRESS REDACTED]

GARCIA, JUAN
[ADDRESS REDACTED]

GARCIA, JUAN
[ADDRESS REDACTED]

GARCIA, KASSANDRA
[ADDRESS REDACTED]

GARCIA, KATHERINE
[ADDRESS REDACTED]

GARCIA, KATHERINE
[ADDRESS REDACTED]

GARCIA, KATHERINE
[ADDRESS REDACTED]

GARCIA, KATIANI LYNCH
[ADDRESS REDACTED]

GARCIA, KAYLA
[ADDRESS REDACTED]

GARCIA, KRYSTAL
[ADDRESS REDACTED]

GARCIA, LAZARO
[ADDRESS REDACTED]

GARCIA, LENIN
[ADDRESS REDACTED]

GARCIA, LEONARDO OSORIA
[ADDRESS REDACTED]

GARCIA, LIZETTE
[ADDRESS REDACTED]

GARCIA, LOAN
[ADDRESS REDACTED]

GARCIA, LUCILA CRUZ
[ADDRESS REDACTED]

GARCIA, LUIS
[ADDRESS REDACTED]

GARCIA, LUIS
[ADDRESS REDACTED]

GARCIA, MARIA
[ADDRESS REDACTED]

GARCIA, MARIA
[ADDRESS REDACTED]

GARCIA, MARIA
[ADDRESS REDACTED]

GARCIA, MARIA
[ADDRESS REDACTED]

GARCIA, MARILYN
[ADDRESS REDACTED]

GARCIA, MARINA
[ADDRESS REDACTED]

GARCIA, MARITZA
[ADDRESS REDACTED]

GARCIA, MARK
[ADDRESS REDACTED]

GARCIA, MATTHEW
[ADDRESS REDACTED]

GARCIA, MAX
[ADDRESS REDACTED]

GARCIA, MICHELLE
[ADDRESS REDACTED]

GARCIA, MIGDALIA
[ADDRESS REDACTED]

GARCIA, MIGUEL
[ADDRESS REDACTED]

GARCIA, MIGUEL
[ADDRESS REDACTED]

GARCIA, MONICA
[ADDRESS REDACTED]

GARCIA, MONIQUE
[ADDRESS REDACTED]

GARCIA, NATASHA
[ADDRESS REDACTED]

GARCIA, NESTOR
[ADDRESS REDACTED]

GARCIA, NILIADI
[ADDRESS REDACTED]

GARCIA, OSBALDO
[ADDRESS REDACTED]

GARCIA, OSCAR LUIS COLUMNA
[ADDRESS REDACTED]

GARCIA, OSVALDO
[ADDRESS REDACTED]

GARCIA, PATRICIA
[ADDRESS REDACTED]

GARCIA, PRISCILLA
[ADDRESS REDACTED]

GARCIA, RAFAEL
[ADDRESS REDACTED]

GARCIA, RAFAEL
[ADDRESS REDACTED]

GARCIA, RAUL
[ADDRESS REDACTED]

GARCIA, RAY
[ADDRESS REDACTED]

GARCIA, REBECA
[ADDRESS REDACTED]

GARCIA, REINIER
[ADDRESS REDACTED]

GARCIA, RENE
[ADDRESS REDACTED]

GARCIA, ROBERT
[ADDRESS REDACTED]

GARCIA, ROBERTO
[ADDRESS REDACTED]

GARCIA, ROBERTO
[ADDRESS REDACTED]

GARCIA, ROBERTO
[ADDRESS REDACTED]

GARCIA, SALVADOR
[ADDRESS REDACTED]

GARCIA, SARA
[ADDRESS REDACTED]

GARCIA, SOCRATIS
[ADDRESS REDACTED]

GARCIA, SOILA
[ADDRESS REDACTED]

GARCIA, STEPHANIE
[ADDRESS REDACTED]

GARCIA, TONY
[ADDRESS REDACTED]

GARCIA, VELMA
[ADDRESS REDACTED]

GARCIA, VERONICA
[ADDRESS REDACTED]

GARCIA, VICTOR    H
[ADDRESS REDACTED]

GARCIA, VICTOR
[ADDRESS REDACTED]

GARCIA, WILSON
[ADDRESS REDACTED]

GARCIA, YADIRA NOESI
[ADDRESS REDACTED]

GARCIA, YALITZA
[ADDRESS REDACTED]

GARCIA, YOLANDA
[ADDRESS REDACTED]

GARCIA-MOLINA, RUBEN
[ADDRESS REDACTED]

GARCIA-OBREGON, SHERWIN
[ADDRESS REDACTED]

GARCIA-RANGEL, ARTURO
[ADDRESS REDACTED]

GARCIA-SANTANA, SIBYL
[ADDRESS REDACTED]

GARCILAZO, JOSE
[ADDRESS REDACTED]

GARDEA, HECTOR
[ADDRESS REDACTED]

GARDECKI, CHARLES
[ADDRESS REDACTED]

GARDEN, OLIVE
[ADDRESS REDACTED]

GARDENER, HORACE
[ADDRESS REDACTED]

GARDINER, MICHAEL
[ADDRESS REDACTED]

GARDNER, AMIRA
[ADDRESS REDACTED]

GARDNER, ANNETTE
[ADDRESS REDACTED]

GARDNER, CARDENAS
[ADDRESS REDACTED]

GARDNER, CHELSEA
[ADDRESS REDACTED]

GARDNER, COLTON
[ADDRESS REDACTED]

GARDNER, DARRELL
[ADDRESS REDACTED]

GARDNER, DEANNA
[ADDRESS REDACTED]

GARDNER, DEJENE
[ADDRESS REDACTED]

GARDNER, DONTE
[ADDRESS REDACTED]

GARDNER, DYLAN
[ADDRESS REDACTED]

GARDNER, EMILY
[ADDRESS REDACTED]

GARDNER, GEORGE
[ADDRESS REDACTED]

GARDNER, ISAAC
[ADDRESS REDACTED]

GARDNER, JALEEL
[ADDRESS REDACTED]

GARDNER, JASMINE
[ADDRESS REDACTED]

GARDNER, JEROMEY
[ADDRESS REDACTED]

GARDNER, JULIETA
[ADDRESS REDACTED]

GARDNER, KELVON
[ADDRESS REDACTED]

GARDNER, MATTHEW
[ADDRESS REDACTED]

GARDNER, MICHAEL
[ADDRESS REDACTED]

GARDNER, PETER
[ADDRESS REDACTED]

GARDNER, SHANNON
[ADDRESS REDACTED]

GARDNER, SOPHIA
[ADDRESS REDACTED]

GARDNER, WALTER
[ADDRESS REDACTED]

GARDNER, YVETTE
[ADDRESS REDACTED]

GARDUNO, BRENDA L
[ADDRESS REDACTED]

GARDUNO, GUADALUPE
[ADDRESS REDACTED]

GAREY, TREY
[ADDRESS REDACTED]

GARFINKLE, JOSHUA
[ADDRESS REDACTED]

GARGANO, DIANA
[ADDRESS REDACTED]

GARI LAW PA
6080 SW 40TH ST STE 2
MIAMI, FL  33155

GARIBALDI, IRENE
[ADDRESS REDACTED]

GARIBAY, ALEX
[ADDRESS REDACTED]

GARIBAY, ANDREW
[ADDRESS REDACTED]

GARLAND, ASHLEY
[ADDRESS REDACTED]

GARLAND, DEANN
[ADDRESS REDACTED]

GARLAND, DOUGLASS
[ADDRESS REDACTED]

GARLAND, GARY
[ADDRESS REDACTED]

GARLAND, KENDALL
[ADDRESS REDACTED]

GARLAND, MARSHAYLA
[ADDRESS REDACTED]

GARLAND, TIMOTHY
[ADDRESS REDACTED]

GARLIN, ERIN
[ADDRESS REDACTED]

GARLINGTON, SHAKERY
[ADDRESS REDACTED]

GARLITOS, KATRINA PASIMIO
[ADDRESS REDACTED]

GARMAN, KARI
[ADDRESS REDACTED]

GARMANY, APRIL
[ADDRESS REDACTED]

GARMON, KAREN
[ADDRESS REDACTED]

GARNER, AMARYVIS
[ADDRESS REDACTED]

GARNER, ASHLEY
[ADDRESS REDACTED]

GARNER, CHRISTOPHER
[ADDRESS REDACTED]

GARNER, FRANKLIN
[ADDRESS REDACTED]

GARNER, JACQUELINE
[ADDRESS REDACTED]

GARNER, JENNIFER
[ADDRESS REDACTED]

GARNER, JOSEPH
[ADDRESS REDACTED]

GARNER, KELLIE
[ADDRESS REDACTED]

GARNER, KIMBERLY
[ADDRESS REDACTED]

GARNER, LESLIE
[ADDRESS REDACTED]

GARNER, MAYA D
[ADDRESS REDACTED]

GARNER, MELVIN
[ADDRESS REDACTED]

GARNER, MYLISHA
[ADDRESS REDACTED]

GARNER, PALICIA
[ADDRESS REDACTED]

GARNER, REGIALD
[ADDRESS REDACTED]

GARNER, SHAKILA
[ADDRESS REDACTED]

GARNER, SHANDA
[ADDRESS REDACTED]

GARNER, THARA
[ADDRESS REDACTED]

GARNER, TRACY
[ADDRESS REDACTED]

GARNET CAPITAL ADVISORS, LLC
500 MAMARONECK AVE
HARRISON, NY  10528

GARNETT, ADRIAN
[ADDRESS REDACTED]

GARNETT, FRANCINE
[ADDRESS REDACTED]

GARNETT, TAJA
[ADDRESS REDACTED]

GARNHAM, COLIN
[ADDRESS REDACTED]

GARNICA, NICOLE
[ADDRESS REDACTED]

GARNICA, OLUCHI
[ADDRESS REDACTED]

GARNIER, ED
[ADDRESS REDACTED]

GARNISH, SPENCER
[ADDRESS REDACTED]

GAROFALO, DEANNA
[ADDRESS REDACTED]

GARREN, MELISSA
[ADDRESS REDACTED]

GARRETT FIRE EQUIPMENT
808 DAPHNE AVENUE
364
DAPHNE, AL  36526

GARRETT TIRE AND AUTO CENTER
1010 CLAYTON ST
SPRINGDALE, AR  72762

GARRETT, ANEE
[ADDRESS REDACTED]

GARRETT, ANITA
[ADDRESS REDACTED]

GARRETT, BERNICE
[ADDRESS REDACTED]

GARRETT, BRANDI
[ADDRESS REDACTED]

GARRETT, CHRISTOPHER
[ADDRESS REDACTED]

GARRETT, CRAIG
[ADDRESS REDACTED]

GARRETT, DERRICK
[ADDRESS REDACTED]

GARRETT, GREGORY
[ADDRESS REDACTED]

GARRETT, JANAI
[ADDRESS REDACTED]

GARRETT, JENNIFER
[ADDRESS REDACTED]

GARRETT, JOHNATHAN
[ADDRESS REDACTED]

GARRETT, KIMBERLEY
[ADDRESS REDACTED]

GARRETT, KYLE
[ADDRESS REDACTED]

GARRETT, MELISSA
[ADDRESS REDACTED]

GARRETT, RACHEL
[ADDRESS REDACTED]

GARRETT, RANDY
[ADDRESS REDACTED]

GARRETT, RAYNA
[ADDRESS REDACTED]

GARRETT, RENEE
[ADDRESS REDACTED]

GARRETT, RISHAWN
[ADDRESS REDACTED]

GARRETT, ROBERT
[ADDRESS REDACTED]

GARRETT, ZONDRICK
[ADDRESS REDACTED]

GARRICK, DEBRA
[ADDRESS REDACTED]

GARRICK, EARL
[ADDRESS REDACTED]

GARRICK, ROLAND
[ADDRESS REDACTED]

GARRICK, SHARNA
[ADDRESS REDACTED]

GARRICK, STEVEN
[ADDRESS REDACTED]

GARRIDO, SOPHIA
[ADDRESS REDACTED]

GARRIETTE, MALCOM
[ADDRESS REDACTED]

GARRIS, CAMERON
[ADDRESS REDACTED]

GARRIS, CHRISTY
[ADDRESS REDACTED]

GARRIS, DENISE
[ADDRESS REDACTED]

GARRISON, ALECIA
[ADDRESS REDACTED]

GARRISON, ASHLEE
[ADDRESS REDACTED]

GARRISON, DESIREE
[ADDRESS REDACTED]

GARRISON, JANIE
[ADDRESS REDACTED]

GARRISON, JUSTIN
[ADDRESS REDACTED]

GARRISON, KATOYA
[ADDRESS REDACTED]

GARRISON, KELLY
[ADDRESS REDACTED]

GARRISON, KENT
[ADDRESS REDACTED]

GARRISON, MELIKAH
[ADDRESS REDACTED]

GARRISON, MICHAEL
[ADDRESS REDACTED]

GARRISON, REBECCA
[ADDRESS REDACTED]

GARRISON, TAMMEY
[ADDRESS REDACTED]

GARRISON, TERRY
[ADDRESS REDACTED]

GARRISONHEIN, SHANDY
[ADDRESS REDACTED]

GARTH, LASHANDA
[ADDRESS REDACTED]

GARTIN, WILLIAM
[ADDRESS REDACTED]

GARTMAN, LEIGH
[ADDRESS REDACTED]

GARTON, ALEXIS
[ADDRESS REDACTED]

GARTON, FAITH
[ADDRESS REDACTED]

GARTRELL, JERRY
[ADDRESS REDACTED]

GARTRELL, KEISHA
[ADDRESS REDACTED]

GARTRELL, MARIA
[ADDRESS REDACTED]

GARTRELL, NYDIA
[ADDRESS REDACTED]

GARVEY, MARTHA
[ADDRESS REDACTED]

GARVIN, CRYSTAL
[ADDRESS REDACTED]

GARVIN, JAMES
[ADDRESS REDACTED]

GARVIN, KIMBERLY
[ADDRESS REDACTED]

GARY, CHRISTOPHER
[ADDRESS REDACTED]

GARY, CLARENCE
[ADDRESS REDACTED]

GARY, CRYSTAL
[ADDRESS REDACTED]

GARY, DESTINY
[ADDRESS REDACTED]

GARY, FELICA
[ADDRESS REDACTED]

GARY, JESSICA
[ADDRESS REDACTED]

GARY, LEON
[ADDRESS REDACTED]

GARY, MYA
[ADDRESS REDACTED]

GARY, NICHOLAS
[ADDRESS REDACTED]

GARY, ROBERT
[ADDRESS REDACTED]

GARY-PRICE, YVETTE
[ADDRESS REDACTED]

GARZA, ALEXIS
[ADDRESS REDACTED]

GARZA, BRANDIE
[ADDRESS REDACTED]

GARZA, BRENDA
[ADDRESS REDACTED]

GARZA, CHRISTIAN
[ADDRESS REDACTED]

GARZA, CHRISTOPHER
[ADDRESS REDACTED]

GARZA, ELIZABETH DE LA
[ADDRESS REDACTED]

GARZA, ERIC
[ADDRESS REDACTED]

GARZA, GUADALUPE
[ADDRESS REDACTED]

GARZA, HELIBERTO
[ADDRESS REDACTED]

GARZA, IRMA
[ADDRESS REDACTED]

GARZA, IRMA
[ADDRESS REDACTED]

GARZA, ISABEL
[ADDRESS REDACTED]

GARZA, IVAN
[ADDRESS REDACTED]

GARZA, JOSE
[ADDRESS REDACTED]

GARZA, JUAN
[ADDRESS REDACTED]

GARZA, JUAN
[ADDRESS REDACTED]

GARZA, MIRIAM
[ADDRESS REDACTED]

GARZA, OLGA
[ADDRESS REDACTED]

GARZA, OSCAR
[ADDRESS REDACTED]

GARZA, PATRICIA
[ADDRESS REDACTED]

GARZA, REMPLIS
[ADDRESS REDACTED]

GARZA, RENEE GARZA RENEE
[ADDRESS REDACTED]

GARZA, RICHARD
[ADDRESS REDACTED]

GARZA, SAMANTHA DE LA
[ADDRESS REDACTED]

GARZA, STEPHANIE
[ADDRESS REDACTED]

GASCA, JESUS
[ADDRESS REDACTED]

GASCOT, JOHN
[ADDRESS REDACTED]

GASH, KEITH
[ADDRESS REDACTED]

GASH, LISA
[ADDRESS REDACTED]

GASKILL, EVAN
[ADDRESS REDACTED]

GASKILL, ZACHARY
[ADDRESS REDACTED]

GASKIN, AARON
[ADDRESS REDACTED]

GASKINS, REGINA
[ADDRESS REDACTED]

GASOVA, NATALYA
[ADDRESS REDACTED]

GASPAR, CRISELDA
[ADDRESS REDACTED]

GASPAR, JESTIN
[ADDRESS REDACTED]

GASPAR, MAURO
[ADDRESS REDACTED]

GASPAR, ROBERTO
[ADDRESS REDACTED]

GASPAR, SAILY
[ADDRESS REDACTED]

GASPARINI, MATTHEW
[ADDRESS REDACTED]

GASSER, JOSIE
[ADDRESS REDACTED]

GASSETT, TIFFANI
[ADDRESS REDACTED]

GASTEL, ANDREA
[ADDRESS REDACTED]

GASTELO, JOHANNA
[ADDRESS REDACTED]

GASTON, ANDRE
[ADDRESS REDACTED]

GASTON, ANDREA
[ADDRESS REDACTED]

GASTON, BRANDON
[ADDRESS REDACTED]

GASTON, COREY
[ADDRESS REDACTED]

GASTON, DAVON
[ADDRESS REDACTED]

GASTON, FRANK
[ADDRESS REDACTED]

GASTON, GEORGES
[ADDRESS REDACTED]

GASTON, GISELLE
[ADDRESS REDACTED]

GASTON, JUSTIN
[ADDRESS REDACTED]

GASTON, MILDRED
[ADDRESS REDACTED]

GASTON, SAMANTHA
[ADDRESS REDACTED]

GASTON-ECKS, TERESA
[ADDRESS REDACTED]

GATES, ARIEL
[ADDRESS REDACTED]

GATES, CAROLYN
[ADDRESS REDACTED]

GATES, CHRISTOPHER
[ADDRESS REDACTED]

GATES, JARED
[ADDRESS REDACTED]

GATES, JARED
[ADDRESS REDACTED]

GATES, JAVON
[ADDRESS REDACTED]

GATES, JOHNATHAN
[ADDRESS REDACTED]

GATES, JULIUS
[ADDRESS REDACTED]

GATES, MAURICE
[ADDRESS REDACTED]

GATES, MAURION
[ADDRESS REDACTED]

GATES, MICHAEL
[ADDRESS REDACTED]

GATES, QUIN
[ADDRESS REDACTED]

GATES, SCOTT
[ADDRESS REDACTED]

GATES, TYRAN
[ADDRESS REDACTED]

GATES, WILLIAM
[ADDRESS REDACTED]

GATEWAY SERVICES
109-230 HANLON CREEK BLVD
GUELPH, ON  N1C 0A1
CANADA

GATEWOOD, DENISE
[ADDRESS REDACTED]

GATHEES, KADIEDRA
[ADDRESS REDACTED]

GATHERS, CHAYLA
[ADDRESS REDACTED]

GATHERS, DAWNYELLE CARRIGAN
[ADDRESS REDACTED]

GATLIFF, JUSTIN
[ADDRESS REDACTED]

GATLIN, JEFFREY
[ADDRESS REDACTED]

GATTO, MIKE
[ADDRESS REDACTED]

GATTO, NICHOLAS
[ADDRESS REDACTED]

GATTO, SHERYL
[ADDRESS REDACTED]

GATTORNO, YANET
[ADDRESS REDACTED]

GATTS, JEFFREY
[ADDRESS REDACTED]

GATWOOD, RICK
[ADDRESS REDACTED]

GAUBERT, NORMAN
[ADDRESS REDACTED]

GAUDETTE, TIM
[ADDRESS REDACTED]

GAUDINO, DOMENIC
[ADDRESS REDACTED]

GAUL, TABITHA
[ADDRESS REDACTED]

GAULDEN, CERISSA
[ADDRESS REDACTED]

GAULL, MICHAEL
[ADDRESS REDACTED]

GAULT, JECINTA
[ADDRESS REDACTED]

GAUS, DANA
[ADDRESS REDACTED]

GAUSE, ALTAMESE
[ADDRESS REDACTED]

GAUSE, EMMANUEL
[ADDRESS REDACTED]

GAUTHIER, HANNAH
[ADDRESS REDACTED]

GAUTIER, MAXIME
[ADDRESS REDACTED]

GAVINOVICH, JOHN
[ADDRESS REDACTED]

GAVINS, FALONA
[ADDRESS REDACTED]

GAVINS, TAMYRA
[ADDRESS REDACTED]

GAVRIL, MICHAEL
[ADDRESS REDACTED]

GAVRY, EVAN
[ADDRESS REDACTED]

GAXIOLA, VICTOR
[ADDRESS REDACTED]

GAY, ANGELA
[ADDRESS REDACTED]

GAY, BIANICA
[ADDRESS REDACTED]

GAY, CRYSTAL
[ADDRESS REDACTED]

GAY, GREG
[ADDRESS REDACTED]

GAY, KRISTY
[ADDRESS REDACTED]

GAY, RENEE
[ADDRESS REDACTED]

GAY, VANDELL
[ADDRESS REDACTED]

GAYAM, VINAY KUMAR
[ADDRESS REDACTED]

GAYDEN, NAESHAWN
[ADDRESS REDACTED]

GAYE, VICTORIA
[ADDRESS REDACTED]

GAYHART, ANTHONY
[ADDRESS REDACTED]

GAYHEART, LEO
[ADDRESS REDACTED]

GAYLA, GRIFFIN
[ADDRESS REDACTED]

GAYLE, ANTHONY
[ADDRESS REDACTED]

GAYLE, JAMALL
[ADDRESS REDACTED]

GAYLE, RAMIAH
[ADDRESS REDACTED]

GAYLE, VALRIE
[ADDRESS REDACTED]

GAYLER, REX
[ADDRESS REDACTED]

GAYLES, ALEXANDRIA
[ADDRESS REDACTED]

GAYMON, CANDACE
[ADDRESS REDACTED]

GAYMON, JAMES
[ADDRESS REDACTED]

GAYNE, HEATHER
[ADDRESS REDACTED]

GAYTAN, CHARLIE
[ADDRESS REDACTED]

GAYTAN, KARINA
[ADDRESS REDACTED]

GAZZO, JESSICA
[ADDRESS REDACTED]

GBADAMOSI, ABIODUN
[ADDRESS REDACTED]

GC PIVOTAL LLC
PO BOX 842630
DALLAS, TX  75284-2630

GDULA, DEBRA
[ADDRESS REDACTED]

GEAR, BEN
[ADDRESS REDACTED]

GEAR, THOMAS
[ADDRESS REDACTED]

GEARING, CALETITIA
[ADDRESS REDACTED]

GEARLES, JASON
[ADDRESS REDACTED]

GEBREAB, TEREZA
[ADDRESS REDACTED]

GEBREEGZIABHER, MADOT
[ADDRESS REDACTED]

GEBREMESKEL, DANIEL
[ADDRESS REDACTED]

GEDDAPU, SAI
[ADDRESS REDACTED]

GEDDES, STEVEN
[ADDRESS REDACTED]

GEDDINGS, CHRISTINA
[ADDRESS REDACTED]

GEDDIS, BRANDY
[ADDRESS REDACTED]

GEDDIS, BRITTNEY
[ADDRESS REDACTED]

GEDDIS, MESIAH
[ADDRESS REDACTED]

GEDGE, SUSANNE
[ADDRESS REDACTED]

GEDNEY, DOMANIK
[ADDRESS REDACTED]

GEE, COREY
[ADDRESS REDACTED]

GEE, KATRISTA
[ADDRESS REDACTED]

GEE, MARILYN
[ADDRESS REDACTED]

GEE, MONICA
[ADDRESS REDACTED]

GEEDY, KARA
[ADDRESS REDACTED]

GEER, DONNA
[ADDRESS REDACTED]

GEER, JEFFREY
[ADDRESS REDACTED]

GEERHOLT, SEAN
[ADDRESS REDACTED]

GEFFRARD, NATALIE
[ADDRESS REDACTED]

GEHO, MARGARET
[ADDRESS REDACTED]

GEHRET, DOMINIC
[ADDRESS REDACTED]

GEHRKE, LORI
[ADDRESS REDACTED]

GEIGER, BRIAN
[ADDRESS REDACTED]

GEIGER, KELLY
[ADDRESS REDACTED]

GEIRGESCU, DAVID
[ADDRESS REDACTED]

GEISECKE, DUSTIN
[ADDRESS REDACTED]

GEISLER, BETHANY
[ADDRESS REDACTED]

GEISSINGER, AMY
[ADDRESS REDACTED]

GEIST, CHRISTOPHER
[ADDRESS REDACTED]

GEISZLER, CYNTHIA
[ADDRESS REDACTED]

GELATT, CAMEREN
[ADDRESS REDACTED]

GELIBERT, MARC
[ADDRESS REDACTED]

GELIN, CHRISTINA
[ADDRESS REDACTED]

GELLER, ROXANNE
[ADDRESS REDACTED]

GELLIBERT, JORGE BAQUERIZO
[ADDRESS REDACTED]

GELTZER, DONNA
[ADDRESS REDACTED]

GEMMA, MICHAEL
[ADDRESS REDACTED]

GENAO, ODALIS
[ADDRESS REDACTED]

GENAO, YAMIL MEDRANO
[ADDRESS REDACTED]

GENCO, MATTHEW
[ADDRESS REDACTED]

GENCO, STACY
[ADDRESS REDACTED]

GENDRON, MARYBETH
[ADDRESS REDACTED]

GENERA, CARLOS
[ADDRESS REDACTED]

GENESIS GLOBAL RECRUITING
3000 SW 148 TH AVE SUITE 116
MIRAMAR, FL  33027

GENGE, JERDEN
[ADDRESS REDACTED]

GENGENBACH, JACEY
[ADDRESS REDACTED]

GENIES, RICHARD
[ADDRESS REDACTED]

GENITO, HAILEY
[ADDRESS REDACTED]

GENSELOVICH, DAMIAN
[ADDRESS REDACTED]

GENT, JOSEPH
[ADDRESS REDACTED]

GENTILCORE, NANCY
[ADDRESS REDACTED]

GENTILE, TOM
[ADDRESS REDACTED]

GENTILE, TRAVIS
[ADDRESS REDACTED]

GENTRY, CHRISTOPHER
[ADDRESS REDACTED]

GENTRY, DERECK
[ADDRESS REDACTED]

GENTRY, HEATHER
[ADDRESS REDACTED]

GENTRY, JEREMY
[ADDRESS REDACTED]

GENTRY, PATRICIA
[ADDRESS REDACTED]

GENTRY, SALANDA
[ADDRESS REDACTED]

GENTRY, TIFFANY
[ADDRESS REDACTED]

GENTZLER, WILLIAM
[ADDRESS REDACTED]

GENUS ARTIFICIAL INTELLIGENCE INC.
95 3RD STREET 2ND FLOOR
SAN FRANCISCO, CA  94105

GENWRIGHT, TERESA
[ADDRESS REDACTED]

GENZANO, JULIA
[ADDRESS REDACTED]

GEO INVESTING, LLC
1116 PHEASANT LANE
COLLEGEVILLE, PA 19426

[NAME REDACTED]
[ADDRESS REDACTED]

GEOFFREY, VINSON,
[ADDRESS REDACTED]

GEOFFROY, RENEE
[ADDRESS REDACTED]

GEOGHEGAN, BRANDI
[ADDRESS REDACTED]

GEOHAGON, KERI-ANN
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GEORGE, AHMAD
[ADDRESS REDACTED]

GEORGE, ALEXANDER
[ADDRESS REDACTED]

GEORGE, CAMRYN
[ADDRESS REDACTED]

GEORGE, CASEY
[ADDRESS REDACTED]

GEORGE, CHARLENE
[ADDRESS REDACTED]

GEORGE, CHRISTOPHER
[ADDRESS REDACTED]

GEORGE, CYRA
[ADDRESS REDACTED]

GEORGE, DAVID
[ADDRESS REDACTED]

GEORGE, DEANNA
[ADDRESS REDACTED]

GEORGE, DEBRA
[ADDRESS REDACTED]

GEORGE, DESIRAE
[ADDRESS REDACTED]

GEORGE, EMMA
[ADDRESS REDACTED]

GEORGE, JAMES
[ADDRESS REDACTED]

GEORGE, JANA
[ADDRESS REDACTED]

GEORGE, JASMINE
[ADDRESS REDACTED]

GEORGE, JOEL
[ADDRESS REDACTED]

GEORGE, KATHLEENA
[ADDRESS REDACTED]

GEORGE, KATRINA
[ADDRESS REDACTED]

GEORGE, KELLY
[ADDRESS REDACTED]

GEORGE, KIMBERLY
[ADDRESS REDACTED]

GEORGE, KIMBERLY
[ADDRESS REDACTED]

GEORGE, LAMONYA
[ADDRESS REDACTED]

GEORGE, NAHEMA WASHINGTON
[ADDRESS REDACTED]

GEORGE, REBEKA
[ADDRESS REDACTED]

GEORGE, SARAH
[ADDRESS REDACTED]

GEORGE, SIERRA ST
[ADDRESS REDACTED]

GEORGE, TAKEISHA
[ADDRESS REDACTED]

GEORGE, WILSON
[ADDRESS REDACTED]

GEORGES, GEORGINIA
[ADDRESS REDACTED]

GEORGES, JACKY
[ADDRESS REDACTED]

GEORGES, JEANNINE
[ADDRESS REDACTED]

GEORGES, KENIJAH
[ADDRESS REDACTED]

GEORGES, VALERIE
[ADDRESS REDACTED]

GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740397
ATLANTA, GA  30374-0397

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
4125 WELCOME ALL RD. SUITE 701
ATLANTA, GA  30349

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD NE
ATLANTA, GA  30303-1751

GEORGIA DEPT OF LABOR
223 COURTLAND ST NE, STE 200
ATLANTA, GA  30303

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BLDG 900, STE A
POOLER, GA  31322

GEORGIA DEPT OF REVENUE
2595 CENTURY PARKWAY NE
STE 339
ATLANTA, GA  30345-3173

GEORGIA DEPT OF REVENUE
2595 CENTURY PKWY NE STE 339
ATLANTA, GA  30345-3173

GEORGIA DEPT OF REVENUE
2595 CENTURY PKWY NE
ATLANTA, GA  30345-3173

GEORGIA DEPT OF REVENUE
314 EAST MAIN STREET
SUITE 150
CARTERSVILLE, GA  30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA  30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA  30809

GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD STE 701
ATLANTA, GA  30349-1824

GEORGIA GOVERNORS OFFICE OF
CONSUMER PROTECTION DIVISION
40 CAPITOL SQUARE SW
ATLANTA, GA  30334-9077

GEORGIS, DAVID
[ADDRESS REDACTED]

GEPHART, RICHARD
[ADDRESS REDACTED]

GEPNER, MICHELLE
[ADDRESS REDACTED]

GERA IT
HARJU MAAKOND, KESKLINNA LINNAOSA,
KAUPMEHE TN 7-120, 10114
TALLINN
ESTONIA

GERACE, SHANNON
[ADDRESS REDACTED]

GERALD, MIESHA
[ADDRESS REDACTED]

GERARDO, ALVARENGA
[ADDRESS REDACTED]

GERBERS, COURTNEY
[ADDRESS REDACTED]

GERBIG, COREY
[ADDRESS REDACTED]

GERDES, ULYSSES
[ADDRESS REDACTED]

GERDING, LINDSEY
[ADDRESS REDACTED]

GEREMIA, JOSHUA
[ADDRESS REDACTED]

GEREN, CHAD
[ADDRESS REDACTED]

GERENA, STACEY
[ADDRESS REDACTED]

GERGES, MANAR
[ADDRESS REDACTED]

GERHARD, BRITTANY
[ADDRESS REDACTED]

GERHARD, HALEY
[ADDRESS REDACTED]

GERHOLDT, BRENDAN
[ADDRESS REDACTED]

GERKEN, TONNICKA
[ADDRESS REDACTED]

GERLACH, MICHAEL
[ADDRESS REDACTED]

GERLANG, STEVEN
[ADDRESS REDACTED]

GERMAIN, MELISSA
[ADDRESS REDACTED]

GERMAN, LAKENDRIC
[ADDRESS REDACTED]

GERMAN, LEANNA
[ADDRESS REDACTED]

GERMAN, QUANDELL
[ADDRESS REDACTED]

GERMANOFF, MATTHEW
[ADDRESS REDACTED]

GERMANY, BREAUNA
[ADDRESS REDACTED]

GERMANY, JESSE
[ADDRESS REDACTED]

GERMANY, LAUREL SUSAN
[ADDRESS REDACTED]

GERO, MELODY
[ADDRESS REDACTED]

GEROMINI, YESENIA
[ADDRESS REDACTED]

GERON, MARY
[ADDRESS REDACTED]

GERRISH, JOHN
[ADDRESS REDACTED]

GERRISH, KATHLEEN
[ADDRESS REDACTED]

GERRISH, MARVIN
[ADDRESS REDACTED]

GERRY, LINDA
[ADDRESS REDACTED]

GERSTACKER, NICOLE
[ADDRESS REDACTED]

GERSTENBERG, ALYSSA
[ADDRESS REDACTED]

GERSTER, DAVID
[ADDRESS REDACTED]

GERTZ, RICHARD
[ADDRESS REDACTED]

GERVASI, ANTHONY
[ADDRESS REDACTED]

GESSLER, SABRINA
[ADDRESS REDACTED]

GESSNER, BRANDON
[ADDRESS REDACTED]

GET 2 SLEEP

GETER, KENYELL
[ADDRESS REDACTED]

GETER, TIERA
[ADDRESS REDACTED]

GETGO, INC
PO BOX 50264
LOS ANGELES, CA  90074

GETITNEW.COM
549 ROUTE 17
TUXEDO PARK, NY  10987

GETTINS, CRAIG
[ADDRESS REDACTED]

GETTS, RICHARD
[ADDRESS REDACTED]

GEURIN, DAVID
[ADDRESS REDACTED]

GFD FURNITURE
1940 HARRISON ST
HOLLYWOOD, FL  33020

GFL ENVIRONMENTAL
26999 CENTRAL PARK BLVD.
SUITE 200
SOUTHFIELD, MI  48076

GHARIB, PATRICIA
[ADDRESS REDACTED]

GHATANE, SUNDAR
[ADDRESS REDACTED]

GHEGAN, CHARLES
[ADDRESS REDACTED]

GHENAIET, ILYES
[ADDRESS REDACTED]

GHENT, SAMARA
[ADDRESS REDACTED]

GHIRDHARIE, SABRINA
[ADDRESS REDACTED]

GHIZZONE, ROBERT
[ADDRESS REDACTED]

GHOBADPOUR, ALI
[ADDRESS REDACTED]

GHOLSON, ANGELA
[ADDRESS REDACTED]

GHOLSTON, RONDA
[ADDRESS REDACTED]

GHOSH, GLORIA
[ADDRESS REDACTED]

GIACT SYSTEMS
700 CENTRAL EXPY S
SUITE 300
ALLEN, TX  75013

GIAMBIASI, MARK
[ADDRESS REDACTED]

GIANDOMENICO, CHRISTINE
[ADDRESS REDACTED]

GIANNICO, WILLIAM
[ADDRESS REDACTED]

GIANT SWARM
C/O STARTPLATZ
IM MEDIAPARK 5
COLOGNE  50670
GERMANY

GIARDINA, ALEXIS
[ADDRESS REDACTED]

GIARDINA, ALEXIS
[ADDRESS REDACTED]

GIARRAPUTO, LILLIAN
[ADDRESS REDACTED]

GIASSON, EDMUND
[ADDRESS REDACTED]

GIBBARD, BRUCE
[ADDRESS REDACTED]

GIBBON, EARL
[ADDRESS REDACTED]

GIBBONS, CHRISTOPHER
[ADDRESS REDACTED]

GIBBONS, DARIN
[ADDRESS REDACTED]

GIBBONS, JASON
[ADDRESS REDACTED]

GIBBONS, LISA
[ADDRESS REDACTED]

GIBBONS, RONALD
[ADDRESS REDACTED]

GIBBONS, SCOTT
[ADDRESS REDACTED]

GIBBONS, TERESA
[ADDRESS REDACTED]

GIBBS, ALLY
[ADDRESS REDACTED]

GIBBS, AMANDA
[ADDRESS REDACTED]

GIBBS, ASHLEY
[ADDRESS REDACTED]

GIBBS, BERNARD
[ADDRESS REDACTED]

GIBBS, CHRISTIAN
[ADDRESS REDACTED]

GIBBS, DAMIEN
[ADDRESS REDACTED]

GIBBS, DANIEL
[ADDRESS REDACTED]

GIBBS, DARREL
[ADDRESS REDACTED]

GIBBS, DOMINICK
[ADDRESS REDACTED]

GIBBS, DWAYNE
[ADDRESS REDACTED]

GIBBS, GREGORY
[ADDRESS REDACTED]

GIBBS, HEIDI
[ADDRESS REDACTED]

GIBBS, HOPE
[ADDRESS REDACTED]

GIBBS, JESSICA
[ADDRESS REDACTED]

GIBBS, KALIDAH
[ADDRESS REDACTED]

GIBBS, KARYSSA
[ADDRESS REDACTED]

GIBBS, KENDRA
[ADDRESS REDACTED]

GIBBS, LUCY
[ADDRESS REDACTED]

GIBBS, MADISON
[ADDRESS REDACTED]

GIBBS, MARGARET
[ADDRESS REDACTED]

GIBBS, ROGER
[ADDRESS REDACTED]

GIBBS, TAWANA
[ADDRESS REDACTED]

GIBEAUT-WOOD, SAMANTHA
[ADDRESS REDACTED]

GIBESON, REUBEN
[ADDRESS REDACTED]

GIBSON, ALEXANDER
[ADDRESS REDACTED]

GIBSON, AMHYA
[ADDRESS REDACTED]

GIBSON, ANDREA
[ADDRESS REDACTED]

GIBSON, ASHLEY
[ADDRESS REDACTED]

GIBSON, BETH
[ADDRESS REDACTED]

GIBSON, BRUCE
[ADDRESS REDACTED]

GIBSON, CHAENA-MARIE
[ADDRESS REDACTED]

GIBSON, CRYSTAL
[ADDRESS REDACTED]

GIBSON, DEANNA
[ADDRESS REDACTED]

GIBSON, DODIE
[ADDRESS REDACTED]

GIBSON, DUANE
[ADDRESS REDACTED]

GIBSON, ERIKA
[ADDRESS REDACTED]

GIBSON, ERIN
[ADDRESS REDACTED]

GIBSON, GERALD
[ADDRESS REDACTED]

GIBSON, GREG
[ADDRESS REDACTED]

GIBSON, JACKIE
[ADDRESS REDACTED]

GIBSON, JADA
[ADDRESS REDACTED]

GIBSON, JADE
[ADDRESS REDACTED]

GIBSON, JAMES
[ADDRESS REDACTED]

GIBSON, JOE
[ADDRESS REDACTED]

GIBSON, JOYCE
[ADDRESS REDACTED]

GIBSON, KIM
[ADDRESS REDACTED]

GIBSON, LATEEF
[ADDRESS REDACTED]

GIBSON, LATOYA
[ADDRESS REDACTED]

GIBSON, LAVELL
[ADDRESS REDACTED]

GIBSON, MARCUS
[ADDRESS REDACTED]

GIBSON, MELISSA
[ADDRESS REDACTED]

GIBSON, MELVIN
[ADDRESS REDACTED]

GIBSON, RODNEY
[ADDRESS REDACTED]

GIBSON, SHAMIKA
[ADDRESS REDACTED]

GIBSON, SHAQUISHA
[ADDRESS REDACTED]

GIBSON, SHARELL
[ADDRESS REDACTED]

GIBSON, SHERRIE
[ADDRESS REDACTED]

GIBSON, SIERRA
[ADDRESS REDACTED]

GIBSON, SYDNEY
[ADDRESS REDACTED]

GIBSON, TAMIKA
[ADDRESS REDACTED]

GIBSON, TERRI
[ADDRESS REDACTED]

GIBSON, TEVIS
[ADDRESS REDACTED]

GIBSON, TIMOTHY
[ADDRESS REDACTED]

GIBSON, WILLIAM
[ADDRESS REDACTED]

GICEWICZ, SARAH
[ADDRESS REDACTED]

GIDA, THEODORE
[ADDRESS REDACTED]

GIDA, THEODORE
[ADDRESS REDACTED]

GIDARISINGH, RACQUEL
[ADDRESS REDACTED]

GIDDENS, JOSEPH
[ADDRESS REDACTED]

GIDDENS, TARVARAS
[ADDRESS REDACTED]

GIEBE, MICHAEL
[ADDRESS REDACTED]

GIEBEL, DAWN
[ADDRESS REDACTED]

GIFFIN, JACOB
[ADDRESS REDACTED]

GIFFORD, AMY
[ADDRESS REDACTED]

GIFFORD, PAMELA
[ADDRESS REDACTED]

GIFT, AMANDA
[ADDRESS REDACTED]

GIGACLOUD TECHNOLOGY
4388 SHIRLEY AVE
EL MONTE, CA  91731

GIGACLOUD TECHNOLOGY
ATTN JURISSA AYALA
4388 SHIRLEY AVE
EL MONTE, CA  91731

GIGER, DEREK
[ADDRESS REDACTED]

GIL BAKAL
[ADDRESS REDACTED]

GIL, JOE
[ADDRESS REDACTED]

GIL, MAGGIE
[ADDRESS REDACTED]

GIL, MIGUEL
[ADDRESS REDACTED]

GIL, SANDY
[ADDRESS REDACTED]

GIL, WILMEN R
[ADDRESS REDACTED]

GIL, WILMEN
[ADDRESS REDACTED]

GILARDI, MICHELLE
[ADDRESS REDACTED]

GILBERT, AMBER
[ADDRESS REDACTED]

GILBERT, AVIS
[ADDRESS REDACTED]

GILBERT, BARBARA
[ADDRESS REDACTED]

GILBERT, BETTY
[ADDRESS REDACTED]

GILBERT, CAROLYN
[ADDRESS REDACTED]

GILBERT, CHELSEE
[ADDRESS REDACTED]

GILBERT, CHERYL
[ADDRESS REDACTED]

GILBERT, COREY
[ADDRESS REDACTED]

GILBERT, DANIEL
[ADDRESS REDACTED]

GILBERT, DEJAH L
[ADDRESS REDACTED]

GILBERT, JAMES
[ADDRESS REDACTED]

GILBERT, JANICE
[ADDRESS REDACTED]

GILBERT, JEREMY
[ADDRESS REDACTED]

GILBERT, JOCELYN
[ADDRESS REDACTED]

GILBERT, JOSEPH
[ADDRESS REDACTED]

GILBERT, KATHEINE
[ADDRESS REDACTED]

GILBERT, KEITH
[ADDRESS REDACTED]

GILBERT, KIERRA
[ADDRESS REDACTED]

GILBERT, LORAINE
[ADDRESS REDACTED]

GILBERT, MELINDA
[ADDRESS REDACTED]

GILBERT, MICHAEL
[ADDRESS REDACTED]

GILBERT, MICHELE
[ADDRESS REDACTED]

GILBERT, REBECCA
[ADDRESS REDACTED]

GILBERT, REED
[ADDRESS REDACTED]

GILBERT, RENEE
[ADDRESS REDACTED]

GILBERT, RICHARD
[ADDRESS REDACTED]

GILBERT, ROBERT
[ADDRESS REDACTED]

GILBERT, SHAWZIA
[ADDRESS REDACTED]

GILBERT, SIERRA
[ADDRESS REDACTED]

GILBERT, STEVEN
[ADDRESS REDACTED]

GILBERT, WILLIAM
[ADDRESS REDACTED]

GILBREATH, EVELYNN
[ADDRESS REDACTED]

GILBREATH, JOSHUA
[ADDRESS REDACTED]

GILBROOK, MICHAEL
[ADDRESS REDACTED]

GILCHREST, INDIA
[ADDRESS REDACTED]

GILCHRIST, CARLIN
[ADDRESS REDACTED]

GILCHRIST, SANTANNA
[ADDRESS REDACTED]

GILCHRIST, SHERONNE
[ADDRESS REDACTED]

GILCHRIST, TYNSLEY
[ADDRESS REDACTED]

GILCREASE, YOLANDA
[ADDRESS REDACTED]

GILES, ALVA
[ADDRESS REDACTED]

GILES, DIMITRIUS
[ADDRESS REDACTED]

GILES, NANCY
[ADDRESS REDACTED]

GILES, NATHAN
[ADDRESS REDACTED]

GILES, SCOTT
[ADDRESS REDACTED]

GILFORD, DELLON
[ADDRESS REDACTED]

GILFORD, SIR DOUGLAS
[ADDRESS REDACTED]

GILHAM, ROBERT
[ADDRESS REDACTED]

GILKEY, PATRICK
[ADDRESS REDACTED]

GILL, ALEXIS
[ADDRESS REDACTED]

GILL, BRAD
[ADDRESS REDACTED]

GILL, BRITTANY
[ADDRESS REDACTED]

GILL, CHARLES
[ADDRESS REDACTED]

GILL, CHRISTINA
[ADDRESS REDACTED]

GILL, ED
[ADDRESS REDACTED]

GILL, HAKEEM
[ADDRESS REDACTED]

GILL, KATRINA
[ADDRESS REDACTED]

GILL, KYRILL
[ADDRESS REDACTED]

GILL, SAMUEL
[ADDRESS REDACTED]

GILL, THEO GILL THEO
[ADDRESS REDACTED]

GILL, TIFFANY
[ADDRESS REDACTED]

GILLARD, BRANDON
[ADDRESS REDACTED]

GILLENEY, CRISTEN
[ADDRESS REDACTED]

GILLESPIE, BEVERLY
[ADDRESS REDACTED]

GILLESPIE, BRANDY
[ADDRESS REDACTED]

GILLESPIE, DANNY
[ADDRESS REDACTED]

GILLESPIE, ERICA
[ADDRESS REDACTED]

GILLESPIE, QUENTIN
[ADDRESS REDACTED]

GILLESPIE, SHANE
[ADDRESS REDACTED]

GILLESPIE, TREVOR
[ADDRESS REDACTED]

GILLETT, DEZHANAE
[ADDRESS REDACTED]

GILLETTE, MATTHEW
[ADDRESS REDACTED]

GILLEY, CARRIE
[ADDRESS REDACTED]

GILLEY, GREGORY
[ADDRESS REDACTED]

GILLEY, TIMOTHY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| GILLIAM, AMANDA<br>[ADDRESS REDACTED] | GILLIAM, ANTHONETTE<br>[ADDRESS REDACTED] | GILLIAM, BADRIYYAH<br>[ADDRESS REDACTED] |
| GILLIAM, CHARLA<br>[ADDRESS REDACTED] | GILLIAM, GWENDOLYN<br>[ADDRESS REDACTED] | GILLIAM, PORSCHA<br>[ADDRESS REDACTED] |
| GILLIAM, RAHEEM<br>[ADDRESS REDACTED] | GILLIAM, RAMON<br>[ADDRESS REDACTED] | GILLIARD, KIRSTEN<br>[ADDRESS REDACTED] |
| GILLIARD, SASHA<br>[ADDRESS REDACTED] | GILLIGAN, DEBBIE<br>[ADDRESS REDACTED] | GILLILAND, JONATHAN<br>[ADDRESS REDACTED] |
| GILLILAND, KENNETH<br>[ADDRESS REDACTED] | GILLILAND, MATTHEW<br>[ADDRESS REDACTED] | GILLILAND, MICHAEL<br>[ADDRESS REDACTED] |
| GILLILAND, NEIL<br>[ADDRESS REDACTED] | GILLILAND, PAUL<br>[ADDRESS REDACTED] | [NAME REDACTED]<br>[ADDRESS REDACTED] |
| GILLIO, DONNIE<br>[ADDRESS REDACTED] | GILLIS, MARTINE<br>[ADDRESS REDACTED] | GILLIS, SHAWN<br>[ADDRESS REDACTED] |
| GILLIS, TADDOUS<br>[ADDRESS REDACTED] | GILLISON, GEORGEANNEA<br>[ADDRESS REDACTED] | GILLISON, STEVE<br>[ADDRESS REDACTED] |
| GILLISPIE, RITA<br>[ADDRESS REDACTED] | GILLISPIE, STEPHANIE<br>[ADDRESS REDACTED] | GILLMAN, SARAH<br>[ADDRESS REDACTED] |
| GILLMER, RANDY<br>[ADDRESS REDACTED] | GILLON, JESSICA<br>[ADDRESS REDACTED] | GILLS, CHARLES<br>[ADDRESS REDACTED] |

GILLS, JONATHAN
[ADDRESS REDACTED]

GILMAN, CHAD
[ADDRESS REDACTED]

GILMAN, GEOFFREY
[ADDRESS REDACTED]

GILMAN, KODY
[ADDRESS REDACTED]

GILMER, NICK
[ADDRESS REDACTED]

GILMORE, ADRIENNE
[ADDRESS REDACTED]

GILMORE, CHONTE THOMAS
[ADDRESS REDACTED]

GILMORE, CRYSTAL
[ADDRESS REDACTED]

GILMORE, JEFF
[ADDRESS REDACTED]

GILMORE, JOHN
[ADDRESS REDACTED]

GILMORE, KATRINA
[ADDRESS REDACTED]

GILMORE, MICHAEL
[ADDRESS REDACTED]

GILMORE, MICHAEL
[ADDRESS REDACTED]

GILMORE, NICOLE
[ADDRESS REDACTED]

GILMORE, XAVIERA
[ADDRESS REDACTED]

GILMOUR, CHRISTOPHER
[ADDRESS REDACTED]

GILPIN, SAMANTHA
[ADDRESS REDACTED]

GILREATH PRINTING & SIGNS
1923 COGSWELL AVE
PELL CITY, AL  35125

GILSEY, ANDREW
[ADDRESS REDACTED]

GILSON, CHYMETRA
[ADDRESS REDACTED]

GILSTRAP, BODIE
[ADDRESS REDACTED]

GILSTRAP, KELSEA
[ADDRESS REDACTED]

GILYARD, VIOLA
[ADDRESS REDACTED]

GIMENEZ, NAPOLEON
[ADDRESS REDACTED]

GIMLIN, HANNAH
[ADDRESS REDACTED]

GIMS, ETRULIA
[ADDRESS REDACTED]

GINBERG, BRYAN L
[ADDRESS REDACTED]

GINEBRA, SANDY
[ADDRESS REDACTED]

GINGERICH, BRITTANY
[ADDRESS REDACTED]

GINNERY, HAYLEY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| GINORIO, KALYS<br>[ADDRESS REDACTED] | GINTER, MATT<br>[ADDRESS REDACTED] | GINTHWAIN, PAULA<br>[ADDRESS REDACTED] |
| GINTHWAIN, VALERIE<br>[ADDRESS REDACTED] | GINTY, ISAAC<br>[ADDRESS REDACTED] | GIOIA, MARGARET<br>[ADDRESS REDACTED] |
| GIORDANO, KARLIE<br>[ADDRESS REDACTED] | GIORGI, MARCOS VINICIUS<br>[ADDRESS REDACTED] | GIPSON, DEIRDRE<br>[ADDRESS REDACTED] |
| GIPSON, EDWARD<br>[ADDRESS REDACTED] | GIPSON, JOHNATHAN<br>[ADDRESS REDACTED] | GIPSON, KANIKA<br>[ADDRESS REDACTED] |
| GIPSON, SHANTEL<br>[ADDRESS REDACTED] | GIPSON, WILLIAM<br>[ADDRESS REDACTED] | GIRALDEZ, RICHARD<br>[ADDRESS REDACTED] |
| GIRALDO, ADRIANA<br>[ADDRESS REDACTED] | GIRALDO, JULIANA<br>[ADDRESS REDACTED] | GIRARD, DAVE<br>[ADDRESS REDACTED] |
| GIRARD, ERIC<br>[ADDRESS REDACTED] | GIRARD, TODD<br>[ADDRESS REDACTED] | GIRARDI, MARISSA<br>[ADDRESS REDACTED] |
| GIRDLEY, HANNAH<br>[ADDRESS REDACTED] | GIRON, JOHNNIE<br>[ADDRESS REDACTED] | GIROT, LISBETH VELAZQUEZ<br>[ADDRESS REDACTED] |
| GIROUX, MICHAEL<br>[ADDRESS REDACTED] | GIROUX, THERESA<br>[ADDRESS REDACTED] | GIRTON, JOYCE<br>[ADDRESS REDACTED] |
| GIRTS, JOSHUA<br>[ADDRESS REDACTED] | GISELBACH, ALYSSA<br>[ADDRESS REDACTED] | GIST, NIKIA<br>[ADDRESS REDACTED] |

GIST, RICARDO
[ADDRESS REDACTED]

GIST, SEAN
[ADDRESS REDACTED]

GIT SOLUTIONS
205 GAINES OAK WAY
SUWANEE, GA  30024

GITBOOK
440 N BARRANCA AVE, STE 7171
COVINA, CA  91723

GITHUB
88 COLIN P KELLY JR ST
SAN FRANCISCO, CA  94107-2008

GITTENS, CARL
[ADDRESS REDACTED]

GITTENS, MATTHEW
[ADDRESS REDACTED]

GIULIANO, FRANCINE
[ADDRESS REDACTED]

GIVAN, TERRI
[ADDRESS REDACTED]

GIVANS, LACHAE
[ADDRESS REDACTED]

GIVEN, ARRIANNA
[ADDRESS REDACTED]

GIVEN, DIEDERIK
[ADDRESS REDACTED]

GIVEN, JOSHUA
[ADDRESS REDACTED]

GIVENS, CHERYL
[ADDRESS REDACTED]

GIVENS, HAROLD
[ADDRESS REDACTED]

GIVENS, JOANNE
[ADDRESS REDACTED]

GIVENS, MICHAEL
[ADDRESS REDACTED]

GIVENS, QUAVON
[ADDRESS REDACTED]

GIVENS, ROBERT
[ADDRESS REDACTED]

GIVENS, SPENCER
[ADDRESS REDACTED]

GIVENS, TERRENCE
[ADDRESS REDACTED]

GIVENS, YVONNE
[ADDRESS REDACTED]

GJESTVANG-LUCKY, JAN
[ADDRESS REDACTED]

GLAB, DAVID
[ADDRESS REDACTED]

GLADD, JESSIE
[ADDRESS REDACTED]

GLADDEN, SAMONE
[ADDRESS REDACTED]

GLADFELTER, AMANDA
[ADDRESS REDACTED]

GLADIN, MATTHEW
[ADDRESS REDACTED]

GLADNEY, RONNIE
[ADDRESS REDACTED]

GLADNEY, THOMAS
[ADDRESS REDACTED]

GLADWELL, LISA
[ADDRESS REDACTED]

GLADWIN, KRISTIN
[ADDRESS REDACTED]

GLAGOLA, CANDACE
[ADDRESS REDACTED]

GLANCY, THOMAS
[ADDRESS REDACTED]

GLANTON, JANITA
[ADDRESS REDACTED]

GLANTON, KENNETH
[ADDRESS REDACTED]

GLANVILLE, JAIME
[ADDRESS REDACTED]

GLASCO, SHAWNDA
[ADDRESS REDACTED]

GLASCOE, JACKIE
[ADDRESS REDACTED]

GLASGOW, PAULA
[ADDRESS REDACTED]

GLASGOW, SHARON
[ADDRESS REDACTED]

GLASS, ALEXIA
[ADDRESS REDACTED]

GLASS, ALINA
[ADDRESS REDACTED]

GLASS, GRACE
[ADDRESS REDACTED]

GLASS, HEATHER
[ADDRESS REDACTED]

GLASSCOCK, DOREN
[ADDRESS REDACTED]

GLAUDE, YAH
[ADDRESS REDACTED]

GLAZE, LAUREN
[ADDRESS REDACTED]

GLAZIER, CLARENCE
[ADDRESS REDACTED]

GLAZIER, TIMOTHY
[ADDRESS REDACTED]

GLEASON, AMBER GLEASON
[ADDRESS REDACTED]

GLEASON, JOSH
[ADDRESS REDACTED]

GLEASON, JOSHUA
[ADDRESS REDACTED]

GLEASON, KRISTIN
[ADDRESS REDACTED]

GLEASON, MICHAEL
[ADDRESS REDACTED]

GLEATON, AMY
[ADDRESS REDACTED]

GLEATON, JAMES
[ADDRESS REDACTED]

GLEATON, JUSTIN
[ADDRESS REDACTED]

GLEATON, LAKENYA
[ADDRESS REDACTED]

GLEICHER, MICHAEL
[ADDRESS REDACTED]

GLEIM, CHARLES
[ADDRESS REDACTED]

GLENN, ALYSSA
[ADDRESS REDACTED]

GLENN, CAMILLE
[ADDRESS REDACTED]

GLENN, CARDWELL
[ADDRESS REDACTED]

GLENN, CARRIER
[ADDRESS REDACTED]

GLENN, CHARODE
[ADDRESS REDACTED]

GLENN, DAN
[ADDRESS REDACTED]

GLENN, DARNELL
[ADDRESS REDACTED]

GLENN, DEVANTE
[ADDRESS REDACTED]

GLENN, ERIKA
[ADDRESS REDACTED]

GLENN, JALEESA
[ADDRESS REDACTED]

GLENN, JUSTIN
[ADDRESS REDACTED]

GLENN, KIERRA
[ADDRESS REDACTED]

GLENN, TRACY
[ADDRESS REDACTED]

GLENN, VICTORIA
[ADDRESS REDACTED]

GLENN-JETER, CRYSTAL
[ADDRESS REDACTED]

GLENNON, CLARK
[ADDRESS REDACTED]

GLENZ, ALYSSA
[ADDRESS REDACTED]

GLESSING, ROBERT
[ADDRESS REDACTED]

GLIDDEN, GAGE
[ADDRESS REDACTED]

GLIDNER, DESTINY
[ADDRESS REDACTED]

GLIFFY
400 1ST AVE N, 400
MINNEAPOLIS, MN  55401

GLINSKI, COURTNEY
[ADDRESS REDACTED]

GLINTON, GWENDOLYN
[ADDRESS REDACTED]

GLISPIE, KELIA
[ADDRESS REDACTED]

GLISPIE, KIZZY
[ADDRESS REDACTED]

GLISSON, JULIE
[ADDRESS REDACTED]

GLOBAL COLLECTION SYSTEMS
31805 TEMECULA PARKWAY
731
TEMECULA, CA  92592-8570

GLOBAL GOLF
C/O GLOBAL VALUE COMMERCE INC
7320 ACC BLVD
RALEIGH, NC  27617

GLOBAL SERVICES
P.O. BOX 31-0606
MIAMI, FL  33231-0606

GLOBENEWSWIRE
C/O WELLS FARGO BANK
LOCKBOX 40200
PHILADELPHIA, PA 19178-0200

GLOCK, CYNTHIA
[ADDRESS REDACTED]

GLOD, SUSAN
[ADDRESS REDACTED]

GLODD, PATRICIA
[ADDRESS REDACTED]

GLORIA, ROSEMBERG
[ADDRESS REDACTED]

GLORIA, TOMIE
[ADDRESS REDACTED]

GLOSKA, MARIA
[ADDRESS REDACTED]

GLOUSER, JENNIFER
[ADDRESS REDACTED]

GLOVER, BERNARD
[ADDRESS REDACTED]

GLOVER, BETTY
[ADDRESS REDACTED]

GLOVER, BRANDON
[ADDRESS REDACTED]

GLOVER, COREY
[ADDRESS REDACTED]

GLOVER, DAVID
[ADDRESS REDACTED]

GLOVER, JERMAINE
[ADDRESS REDACTED]

GLOVER, JOHN
[ADDRESS REDACTED]

GLOVER, KAREN
[ADDRESS REDACTED]

GLOVER, LAVON
[ADDRESS REDACTED]

GLOVER, MARCUS
[ADDRESS REDACTED]

GLOVER, MERCEDES
[ADDRESS REDACTED]

GLOVER, MICHAEL
[ADDRESS REDACTED]

GLOVER, MIRRIAN
[ADDRESS REDACTED]

GLOVER, OSAIAH
[ADDRESS REDACTED]

GLOVER, QUEEN
[ADDRESS REDACTED]

GLOVER, RACHAEL
[ADDRESS REDACTED]

GLOVER, REGINA
[ADDRESS REDACTED]

GLOVER, RHAMOND
[ADDRESS REDACTED]

GLOVER, SAMUEL
[ADDRESS REDACTED]

GLOVER, SHELBY
[ADDRESS REDACTED]

GLOVER, SIERRA
[ADDRESS REDACTED]

GLOVER, SYMBA
[ADDRESS REDACTED]

GLOVER, TERESA
[ADDRESS REDACTED]

GLOVER, THEO
[ADDRESS REDACTED]

GLOVER, VICTORIA
[ADDRESS REDACTED]

GLOVER, YVONNE
[ADDRESS REDACTED]

GLOWACKI, REBECCA
[ADDRESS REDACTED]

GLYNN, GLORIA
[ADDRESS REDACTED]

GM BIKES CORP

GMAR SUPPLIES, INC.
3601 N.W. 81ST
MIAMI, FL  33147

GMO-Z.COM PAYMENT GATEWAY USA, INC.
580 CALIFORNIA STREET
SUITE 1200
SAN FRANCISCO, CA  94104

GNATEK, NICOLE
[ADDRESS REDACTED]

GO DADDY
100 S MILL AVE, UNIT 1600
TEMPE, AZ  85281-3398

GO POWER SPORTS
1375 S MAIN ST
KELLER, TX  76248

GO TO MEETING
333 SUMMER ST, 5TH FL
BOSTON, MA  02210

GO, LAURENZO
[ADDRESS REDACTED]

GOANS, CURTIS
[ADDRESS REDACTED]

GOATEE, MATTHEW
[ADDRESS REDACTED]

GOAUDITS
2810 NORTH CHURCH STREET
PMB 47470
WILMINGTON, DE  19802

GOBBER, DOMINIC
[ADDRESS REDACTED]

GOBER, JAMES
[ADDRESS REDACTED]

GOBERNADO, MICHAEL
[ADDRESS REDACTED]

GOBIN, ANTON
[ADDRESS REDACTED]

GOBLE, GLENN
[ADDRESS REDACTED]

GOCH, MECENZIE
[ADDRESS REDACTED]

GOCHENOUR, MIKE
[ADDRESS REDACTED]

GOCHNOUR, JUSTIN
[ADDRESS REDACTED]

GOCKENBACH, BROOKE
[ADDRESS REDACTED]

GODADDY
100 S MILL AVE, UNIT 1600
TEMPE, AZ  85281-3398

GODANIS, JEFFREY
[ADDRESS REDACTED]

GODBOLD, CHALANA
[ADDRESS REDACTED]

GODBOLT, CASSANDRA
[ADDRESS REDACTED]

GODBY, BILL
[ADDRESS REDACTED]

GODDARD, MYKAELA
[ADDRESS REDACTED]

GODFREY, ALVIN
[ADDRESS REDACTED]

GODFREY, ASHLEY
[ADDRESS REDACTED]

GODFREY, BRANDY
[ADDRESS REDACTED]

GODFREY, BROOKE
[ADDRESS REDACTED]

GODFREY, DENNIS
[ADDRESS REDACTED]

GODFREY, KENNETH
[ADDRESS REDACTED]

GODFREY, LEON
[ADDRESS REDACTED]

GODFREY, MARY
[ADDRESS REDACTED]

GODFREY, NATHAN
[ADDRESS REDACTED]

GODFREY, ROSE
[ADDRESS REDACTED]

GODIA, PATRICK
[ADDRESS REDACTED]

GODINE, ROYCE
[ADDRESS REDACTED]

GODINEZ, ANDRES
[ADDRESS REDACTED]

GODINEZ, IGNACIO
[ADDRESS REDACTED]

GODINEZ, OMAR
[ADDRESS REDACTED]

GODOY, ESCARLETH
[ADDRESS REDACTED]

GODOY, JORGE SEVILLA
[ADDRESS REDACTED]

GODSELL, AMY
[ADDRESS REDACTED]

GODSEY, MATTHEW
[ADDRESS REDACTED]

GODSILL, MARILYN
[ADDRESS REDACTED]

GODWIN, CAMRYN
[ADDRESS REDACTED]

GODWIN, JESSY
[ADDRESS REDACTED]

GODWIN, MARKUS
[ADDRESS REDACTED]

GOEDEKER TELEVISION CO.
C/O GOEDEKERS
3817 MILLSTONE PKWY
SAINT CHARLES, MO  63301

GOEDERT, NANCY
[ADDRESS REDACTED]

GOELZER, JENNIFER
[ADDRESS REDACTED]

GOERES, LUKE
[ADDRESS REDACTED]

GOETZ, BRYON
[ADDRESS REDACTED]

GOFF, KARYSTA
[ADDRESS REDACTED]

GOFF, KENNETH
[ADDRESS REDACTED]

GOFF, LEIGH
[ADDRESS REDACTED]

GOFF, RENEISHA
[ADDRESS REDACTED]

GOFFFIGAN, KACINIA
[ADDRESS REDACTED]

GOGGANS, CHARLES
[ADDRESS REDACTED]

GOGGINS, ASHIA
[ADDRESS REDACTED]

GOGGINS, SAMANTHA
[ADDRESS REDACTED]

GOGINENI, VINOD KUMAR
[ADDRESS REDACTED]

GOGOAIR.COM
105 EDGEVIEW DR, STE 300
BROOMFIELD, CO  80021

GOINES, GREGORY
[ADDRESS REDACTED]

GOINES, NYA
[ADDRESS REDACTED]

GOINS, AMY
[ADDRESS REDACTED]

GOINS, BRIANNA
[ADDRESS REDACTED]

GOINS, IVY
[ADDRESS REDACTED]

GOINS, RONNIE
[ADDRESS REDACTED]

GOIST, MARIAH
[ADDRESS REDACTED]

GOKA, KAREN
[ADDRESS REDACTED]

GOLAN, VICTORIA
[ADDRESS REDACTED]

GOLD, ALYCIA
[ADDRESS REDACTED]

GOLDBERG, DEBORAH
[ADDRESS REDACTED]

GOLDBERG, ROBERT
[ADDRESS REDACTED]

GOLDCOAST

GOLDEN, ASHLEE
[ADDRESS REDACTED]

GOLDEN, DAVID
[ADDRESS REDACTED]

GOLDEN, DIEDRE
[ADDRESS REDACTED]

GOLDEN, HANNAH
[ADDRESS REDACTED]

GOLDEN, MASON
[ADDRESS REDACTED]

GOLDEN, MELBA
[ADDRESS REDACTED]

GOLDEN, OCTAVIA
[ADDRESS REDACTED]

GOLDEN, TAYLOR
[ADDRESS REDACTED]

GOLDEN, TERRY
[ADDRESS REDACTED]

GOLDFARB, JEREMY
[ADDRESS REDACTED]

GOLDIZEN, THOMAS
[ADDRESS REDACTED]

GOLDMAN, DARION
[ADDRESS REDACTED]

GOLDMAN, GREGORY
[ADDRESS REDACTED]

GOLDMAN, LISA
[ADDRESS REDACTED]

GOLDSBERRY, LEROY
[ADDRESS REDACTED]

GOLDSBERRY, YSHUA
[ADDRESS REDACTED]

GOLDSMITH, MARY
[ADDRESS REDACTED]

GOLDSTOM, SHARONDA
[ADDRESS REDACTED]

GOLDWIRE, CHRISTENE
[ADDRESS REDACTED]

GOLDWIRE, NICHOLAS
[ADDRESS REDACTED]

GOLIGHTLY, RONNELL
[ADDRESS REDACTED]

GOLLAHER, RONNIE
[ADDRESS REDACTED]

GOLLENA, CRISTAL
[ADDRESS REDACTED]

GOLLER, ANN
[ADDRESS REDACTED]

GOLOFSKY, ROBIN
[ADDRESS REDACTED]

GOLPHIN, AURELIEUS
[ADDRESS REDACTED]

GOLPHIN, KIM
[ADDRESS REDACTED]

GOLPL, MELISSA
[ADDRESS REDACTED]

GOLSON, DYONNA
[ADDRESS REDACTED]

GOLUBENKO, MYKOLA
[ADDRESS REDACTED]

GOMBEDA, SABRINA
[ADDRESS REDACTED]

GOMES, CRISTIAN
[ADDRESS REDACTED]

GOMEZ, ADRIAN
[ADDRESS REDACTED]

GOMEZ, ALEX
[ADDRESS REDACTED]

GOMEZ, ALEXANDER
[ADDRESS REDACTED]

GOMEZ, ALEXYS
[ADDRESS REDACTED]

GOMEZ, ANA
[ADDRESS REDACTED]

GOMEZ, ANTHONY
[ADDRESS REDACTED]

GOMEZ, ARIEL
[ADDRESS REDACTED]

GOMEZ, BRITTANY
[ADDRESS REDACTED]

GOMEZ, BRYAN
[ADDRESS REDACTED]

GOMEZ, CHRISTIAN
[ADDRESS REDACTED]

GOMEZ, ELIAS
[ADDRESS REDACTED]

GOMEZ, ERIK
[ADDRESS REDACTED]

GOMEZ, FELIX
[ADDRESS REDACTED]

GOMEZ, FERNANDO
[ADDRESS REDACTED]

GOMEZ, FERNANDO
[ADDRESS REDACTED]

GOMEZ, GONZALO CHAVEZ
[ADDRESS REDACTED]

GOMEZ, JASMINE
[ADDRESS REDACTED]

GOMEZ, JASON
[ADDRESS REDACTED]

GOMEZ, JAY
[ADDRESS REDACTED]

GOMEZ, JEANNETTE
[ADDRESS REDACTED]

GOMEZ, JEASSE
[ADDRESS REDACTED]

GOMEZ, JHON
[ADDRESS REDACTED]

GOMEZ, JOCELYNE
[ADDRESS REDACTED]

GOMEZ, JONATHAN
[ADDRESS REDACTED]

GOMEZ, JORGE
[ADDRESS REDACTED]

GOMEZ, JOSE
[ADDRESS REDACTED]

GOMEZ, JOSE
[ADDRESS REDACTED]

GOMEZ, JOSMEIDI
[ADDRESS REDACTED]

GOMEZ, JUAN
[ADDRESS REDACTED]

GOMEZ, JULIAN
[ADDRESS REDACTED]

GOMEZ, KEVIN
[ADDRESS REDACTED]

GOMEZ, LUIS
[ADDRESS REDACTED]

GOMEZ, LUPE
[ADDRESS REDACTED]

GOMEZ, MARIA
[ADDRESS REDACTED]

GOMEZ, MARTELL
[ADDRESS REDACTED]

GOMEZ, MIRIAM
[ADDRESS REDACTED]

GOMEZ, NANCY
[ADDRESS REDACTED]

GOMEZ, NATALIE
[ADDRESS REDACTED]

GOMEZ, NICOLAS
[ADDRESS REDACTED]

GOMEZ, OSCAR
[ADDRESS REDACTED]

GOMEZ, OSCAR
[ADDRESS REDACTED]

GOMEZ, RAUL
[ADDRESS REDACTED]

GOMEZ, REBECCA JIMERSON
[ADDRESS REDACTED]

GOMEZ, RENNY
[ADDRESS REDACTED]

GOMEZ, RICHARD
[ADDRESS REDACTED]

GOMEZ, RONY
[ADDRESS REDACTED]

GOMEZ, SALLY
[ADDRESS REDACTED]

GOMEZ, SANDY
[ADDRESS REDACTED]

GOMEZ, SILVIA
[ADDRESS REDACTED]

GOMEZ, SOPHIA
[ADDRESS REDACTED]

GOMEZ, STYVEN
[ADDRESS REDACTED]

GOMEZ, SUEALICE
[ADDRESS REDACTED]

GOMEZ, TALISHA
[ADDRESS REDACTED]

GOMEZ, VANESSA
[ADDRESS REDACTED]

GOMEZ, VINNY
[ADDRESS REDACTED]

GOMEZ, VIOLET
[ADDRESS REDACTED]

GOMEZ, XIMENA
[ADDRESS REDACTED]

GOMEZ, YESSENIA
[ADDRESS REDACTED]

GOMEZ, ZORAIDA
[ADDRESS REDACTED]

GOMEZ-VAZQUEZ, GLORIA
[ADDRESS REDACTED]

GOMMERT, LARA ANSAY
[ADDRESS REDACTED]

GONCALVES, CARMEN RODRIGUES
[ADDRESS REDACTED]

GONCALVES, MANUCHE
[ADDRESS REDACTED]

GONSALVES, CHRISTOPHER
[ADDRESS REDACTED]

GONSALVES, CHRISTOPHER
[ADDRESS REDACTED]

GONZA¡LEZ, LISANDER HIDALGO
[ADDRESS REDACTED]

GONZALES, ADRIAN
[ADDRESS REDACTED]

GONZALES, ALICIA
[ADDRESS REDACTED]

GONZALES, AMANDA
[ADDRESS REDACTED]

GONZALES, ANTONIO
[ADDRESS REDACTED]

GONZALES, CHRISTIE
[ADDRESS REDACTED]

GONZALES, DEREK
[ADDRESS REDACTED]

GONZALES, ELIZABETH
[ADDRESS REDACTED]

GONZALES, EMILY
[ADDRESS REDACTED]

GONZALES, EMILY
[ADDRESS REDACTED]

GONZALES, FELICIA
[ADDRESS REDACTED]

GONZALES, JENNIFER
[ADDRESS REDACTED]

GONZALES, JESSIE
[ADDRESS REDACTED]

GONZALES, JOHN
[ADDRESS REDACTED]

GONZALES, JOHNATHAN
[ADDRESS REDACTED]

GONZALES, JULIET
[ADDRESS REDACTED]

GONZALES, KASSANDRA
[ADDRESS REDACTED]

GONZALES, LISA
[ADDRESS REDACTED]

GONZALES, MALACHI
[ADDRESS REDACTED]

GONZALES, MANDIE
[ADDRESS REDACTED]

GONZALES, NIKALYNA
[ADDRESS REDACTED]

GONZALES, NOEL
[ADDRESS REDACTED]

GONZALES, PETER
[ADDRESS REDACTED]

GONZALES, RICHARD
[ADDRESS REDACTED]

GONZALES, STEPHANIE
[ADDRESS REDACTED]

GONZALES, VIOLETA
[ADDRESS REDACTED]

GONZALES, YAMEL
[ADDRESS REDACTED]

GONZALEZ TORRES, KEILER ARNALDO
[ADDRESS REDACTED]

GONZALEZ, ADAM
[ADDRESS REDACTED]

GONZALEZ, ADREN
[ADDRESS REDACTED]

GONZALEZ, ADRIANA
[ADDRESS REDACTED]

GONZALEZ, AISHA
[ADDRESS REDACTED]

GONZALEZ, ALBERTO
[ADDRESS REDACTED]

GONZALEZ, ALEJANDRO
[ADDRESS REDACTED]

GONZALEZ, ALEX
[ADDRESS REDACTED]

GONZALEZ, ALEXANDER
[ADDRESS REDACTED]

GONZALEZ, ALFONSO
[ADDRESS REDACTED]

GONZALEZ, ALFREDO ARREDONDO
[ADDRESS REDACTED]

GONZALEZ, ALFREDO
[ADDRESS REDACTED]

GONZALEZ, ALICIA
[ADDRESS REDACTED]

GONZALEZ, ALMA
[ADDRESS REDACTED]

GONZALEZ, AMANDA M
[ADDRESS REDACTED]

GONZALEZ, AMEN
[ADDRESS REDACTED]

GONZALEZ, ANDERSON
[ADDRESS REDACTED]

GONZALEZ, ANDRES
[ADDRESS REDACTED]

GONZALEZ, ANGELICA
[ADDRESS REDACTED]

GONZALEZ, ANGELO
[ADDRESS REDACTED]

GONZALEZ, ANTHONY
[ADDRESS REDACTED]

GONZALEZ, ARIANNA
[ADDRESS REDACTED]

GONZALEZ, ARLETIS A BARBAN
[ADDRESS REDACTED]

GONZALEZ, ARMANDO
[ADDRESS REDACTED]

GONZALEZ, BELINDA
[ADDRESS REDACTED]

GONZALEZ, BELKYS MAIZO
[ADDRESS REDACTED]

GONZALEZ, BENJAMIN
[ADDRESS REDACTED]

GONZALEZ, BERENICE
[ADDRESS REDACTED]

GONZALEZ, BRANDI
[ADDRESS REDACTED]

GONZALEZ, BRENDA
[ADDRESS REDACTED]

GONZALEZ, BRIAN
[ADDRESS REDACTED]

GONZALEZ, BRYANNE
[ADDRESS REDACTED]

GONZALEZ, CARLOS
[ADDRESS REDACTED]

GONZALEZ, CAROL
[ADDRESS REDACTED]

GONZALEZ, CAROLA
[ADDRESS REDACTED]

GONZALEZ, CELINA
[ADDRESS REDACTED]

GONZALEZ, CHRISTIAN
[ADDRESS REDACTED]

GONZALEZ, CYNTHIA
[ADDRESS REDACTED]

GONZALEZ, DANIEL
[ADDRESS REDACTED]

GONZALEZ, DAVID
[ADDRESS REDACTED]

GONZALEZ, DAVID
[ADDRESS REDACTED]

GONZALEZ, DAVID
[ADDRESS REDACTED]

GONZALEZ, DOMINGA
[ADDRESS REDACTED]

GONZALEZ, DORA
[ADDRESS REDACTED]

GONZALEZ, EDUARDO
[ADDRESS REDACTED]

GONZALEZ, EDWIN
[ADDRESS REDACTED]

GONZALEZ, EFRAIN
[ADDRESS REDACTED]

GONZALEZ, ELIO
[ADDRESS REDACTED]

GONZALEZ, EMANUEL
[ADDRESS REDACTED]

GONZALEZ, ENMANUEL PEREZ
[ADDRESS REDACTED]

GONZALEZ, FABRICIO
[ADDRESS REDACTED]

GONZALEZ, FELISA
[ADDRESS REDACTED]

GONZALEZ, FRANCISCO J
[ADDRESS REDACTED]

GONZALEZ, FRANCISCO PEREZ
[ADDRESS REDACTED]

GONZALEZ, FRANCISCO
[ADDRESS REDACTED]

GONZALEZ, FRANCISCO
[ADDRESS REDACTED]

GONZALEZ, FRANKY
[ADDRESS REDACTED]

GONZALEZ, GABRIEL
[ADDRESS REDACTED]

GONZALEZ, GEORGE
[ADDRESS REDACTED]

GONZALEZ, GEORGE
[ADDRESS REDACTED]

GONZALEZ, GINA
[ADDRESS REDACTED]

GONZALEZ, GREG
[ADDRESS REDACTED]

GONZALEZ, GREGORY
[ADDRESS REDACTED]

GONZALEZ, GUILLERMO
[ADDRESS REDACTED]

GONZALEZ, HECTOR
[ADDRESS REDACTED]

GONZALEZ, HERNAN
[ADDRESS REDACTED]

GONZALEZ, IBRAHIN
[ADDRESS REDACTED]

GONZALEZ, ISRAEL
[ADDRESS REDACTED]

GONZALEZ, JACLYN
[ADDRESS REDACTED]

GONZALEZ, JACOB
[ADDRESS REDACTED]

GONZALEZ, JADEN
[ADDRESS REDACTED]

GONZALEZ, JANELLE
[ADDRESS REDACTED]

GONZALEZ, JANETT
[ADDRESS REDACTED]

GONZALEZ, JAVI
[ADDRESS REDACTED]

GONZALEZ, JEFF
[ADDRESS REDACTED]

GONZALEZ, JENIFER
[ADDRESS REDACTED]

GONZALEZ, JESSICA
[ADDRESS REDACTED]

GONZALEZ, JESSICA
[ADDRESS REDACTED]

GONZALEZ, JESUS
[ADDRESS REDACTED]

GONZALEZ, JESUS
[ADDRESS REDACTED]

GONZALEZ, JHONATHAN
[ADDRESS REDACTED]

GONZALEZ, JONATHAN
[ADDRESS REDACTED]

GONZALEZ, JORGE
[ADDRESS REDACTED]

GONZALEZ, JOSE
[ADDRESS REDACTED]

GONZALEZ, JOSE
[ADDRESS REDACTED]

GONZALEZ, JOSE
[ADDRESS REDACTED]

GONZALEZ, JOSE
[ADDRESS REDACTED]

GONZALEZ, JOSE
[ADDRESS REDACTED]

GONZALEZ, JOSH
[ADDRESS REDACTED]

GONZALEZ, JULIO
[ADDRESS REDACTED]

GONZALEZ, KATIA
[ADDRESS REDACTED]

GONZALEZ, KYLE
[ADDRESS REDACTED]

GONZALEZ, LAURA
[ADDRESS REDACTED]

GONZALEZ, LAZARO ADRIAN
[ADDRESS REDACTED]

GONZALEZ, LAZARO LICORT
[ADDRESS REDACTED]

GONZALEZ, LEONEL
[ADDRESS REDACTED]

GONZALEZ, LEVI
[ADDRESS REDACTED]

GONZALEZ, LILIA URIOSTEGUI DE
[ADDRESS REDACTED]

GONZALEZ, LISETTE
[ADDRESS REDACTED]

GONZALEZ, LUIS
[ADDRESS REDACTED]

GONZALEZ, LUIS
[ADDRESS REDACTED]

GONZALEZ, MANUEL
[ADDRESS REDACTED]

GONZALEZ, MANUEL
[ADDRESS REDACTED]

GONZALEZ, MANUEL
[ADDRESS REDACTED]

GONZALEZ, MARCO
[ADDRESS REDACTED]

GONZALEZ, MARIA
[ADDRESS REDACTED]

GONZALEZ, MARIEL
[ADDRESS REDACTED]

GONZALEZ, MARILISA
[ADDRESS REDACTED]

GONZALEZ, MARIO
[ADDRESS REDACTED]

GONZALEZ, MARIO
[ADDRESS REDACTED]

GONZALEZ, MARIO
[ADDRESS REDACTED]

GONZALEZ, MARIO
[ADDRESS REDACTED]

GONZALEZ, MARK
[ADDRESS REDACTED]

GONZALEZ, MARTHA BLANCO
[ADDRESS REDACTED]

GONZALEZ, MARTHA
[ADDRESS REDACTED]

GONZALEZ, MAYKEL
[ADDRESS REDACTED]

GONZALEZ, MICHAEL
[ADDRESS REDACTED]

GONZALEZ, MICHAEL
[ADDRESS REDACTED]

GONZALEZ, MICHAEL
[ADDRESS REDACTED]

GONZALEZ, MICHAEL
[ADDRESS REDACTED]

GONZALEZ, MIGUEL
[ADDRESS REDACTED]

GONZALEZ, MIGUEL
[ADDRESS REDACTED]

GONZALEZ, MIRIAM
[ADDRESS REDACTED]

GONZALEZ, MITCHEL
[ADDRESS REDACTED]

GONZALEZ, NESTOR
[ADDRESS REDACTED]

GONZALEZ, NICOLE
[ADDRESS REDACTED]

GONZALEZ, NIDIA
[ADDRESS REDACTED]

GONZALEZ, NOLASCO
[ADDRESS REDACTED]

GONZALEZ, OLGA
[ADDRESS REDACTED]

GONZALEZ, OSBALDO
[ADDRESS REDACTED]

GONZALEZ, OSCAR
[ADDRESS REDACTED]

GONZALEZ, OSCAR
[ADDRESS REDACTED]

GONZALEZ, PABLO
[ADDRESS REDACTED]

GONZALEZ, PAUL
[ADDRESS REDACTED]

GONZALEZ, PETER
[ADDRESS REDACTED]

GONZALEZ, RAFAEL
[ADDRESS REDACTED]

GONZALEZ, RAQUEL
[ADDRESS REDACTED]

GONZALEZ, RICARDO
[ADDRESS REDACTED]

GONZALEZ, RICHARD
[ADDRESS REDACTED]

GONZALEZ, ROSA EVA
[ADDRESS REDACTED]

GONZALEZ, SACOYA
[ADDRESS REDACTED]

GONZALEZ, SALVADOR
[ADDRESS REDACTED]

GONZALEZ, SARA
[ADDRESS REDACTED]

GONZALEZ, SILVER
[ADDRESS REDACTED]

GONZALEZ, STEPHANIE
[ADDRESS REDACTED]

GONZALEZ, TAMIKA
[ADDRESS REDACTED]

GONZALEZ, TIMOTHY
[ADDRESS REDACTED]

GONZALEZ, VELENCIA
[ADDRESS REDACTED]

GONZALEZ, VICTOR M
[ADDRESS REDACTED]

GONZALEZ, VIVIANA
[ADDRESS REDACTED]

GONZALEZ, WALTER
[ADDRESS REDACTED]

GONZALEZ, YESENIA
[ADDRESS REDACTED]

GONZALEZ, YOEL
[ADDRESS REDACTED]

GONZALEZ, YOLANDA
[ADDRESS REDACTED]

GOOD, BRENDA
[ADDRESS REDACTED]

GOOD, CHERYL
[ADDRESS REDACTED]

GOOD, DOUGLAS
[ADDRESS REDACTED]

GOOD, GABRYELLE
[ADDRESS REDACTED]

GOOD, JOSHUA
[ADDRESS REDACTED]

GOOD, PATRICIA
[ADDRESS REDACTED]

GOOD, REBECCA
[ADDRESS REDACTED]

GOODAKER, JEFF
[ADDRESS REDACTED]

GOODBOE, KARREN
[ADDRESS REDACTED]

GOODBRED, LISA
[ADDRESS REDACTED]

GOODCHILD, SCOTT
[ADDRESS REDACTED]

GOODE, FRANCES
[ADDRESS REDACTED]

GOODE, JANET
[ADDRESS REDACTED]

GOODE, KELVIN
[ADDRESS REDACTED]

GOODE, RICHARD
[ADDRESS REDACTED]

GOODEAUX, LORETTA
[ADDRESS REDACTED]

GOODELL, MARIA
[ADDRESS REDACTED]

GOODENOW, RICHARD
[ADDRESS REDACTED]

GOODIN, CAYLAN
[ADDRESS REDACTED]

GOODING, GEORGE
[ADDRESS REDACTED]

GOODING-REBITSKI, HAILEE RAE
[ADDRESS REDACTED]

GOODLETT, PETER
[ADDRESS REDACTED]

GOODLEY, BLONDIE
[ADDRESS REDACTED]

GOODLOE, TERRILYN-RENAE
[ADDRESS REDACTED]

GOODMAN, ANGELINA
[ADDRESS REDACTED]

GOODMAN, GERRAL
[ADDRESS REDACTED]

GOODMAN, KENNETH
[ADDRESS REDACTED]

GOODMAN, MARCUS
[ADDRESS REDACTED]

GOODMAN, MARTIN
[ADDRESS REDACTED]

GOODMAN, MEGAN
[ADDRESS REDACTED]

GOODMAN, MICHAEL
[ADDRESS REDACTED]

GOODMAN, MONICA
[ADDRESS REDACTED]

GOODMAN, NICKIE
[ADDRESS REDACTED]

GOODMAN, OMAR
[ADDRESS REDACTED]

GOODMAN, PAMELA
[ADDRESS REDACTED]

GOODMAN, TANYA
[ADDRESS REDACTED]

GOODMAN, TIFFANEY HAZE
[ADDRESS REDACTED]

GOODNIGHT, JAMES
[ADDRESS REDACTED]

GOODRIDGE, CHERYL
[ADDRESS REDACTED]

GOODRUM, CHADWICK
[ADDRESS REDACTED]

GOODS, DESTINY
[ADDRESS REDACTED]

GOODSELL, KYLIE
[ADDRESS REDACTED]

GOODSON, AMY
[ADDRESS REDACTED]

GOODSON, RACHEL
[ADDRESS REDACTED]

GOODVINE, WILLIAM
[ADDRESS REDACTED]

GOODWILL, CHASE
[ADDRESS REDACTED]

GOODWIN, ANGIE
[ADDRESS REDACTED]

GOODWIN, ANTONIO
[ADDRESS REDACTED]

GOODWIN, BRITTANY
[ADDRESS REDACTED]

GOODWIN, COURTNEY
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GOODWIN, GLENN
[ADDRESS REDACTED]

GOODWIN, JAMES
[ADDRESS REDACTED]

GOODWIN, JEFFERY
[ADDRESS REDACTED]

GOODWIN, JEREMY
[ADDRESS REDACTED]

GOODWIN, JORDON
[ADDRESS REDACTED]

GOODWIN, MATTHEW
[ADDRESS REDACTED]

GOODWIN, TAUNYA
[ADDRESS REDACTED]

GOODWIN, WILLIAM
[ADDRESS REDACTED]

GOODWIN, ZERIC
[ADDRESS REDACTED]

GOODWINE, DAMICA
[ADDRESS REDACTED]

GOOGLE ADS
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GOOGLE LLC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GOOGLE LLC
ATTN TING TING YAN
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043

GOOGLE SERVICES APP
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GOOLEY, JUSTIN
[ADDRESS REDACTED]

GOOLSBY, CARITA
[ADDRESS REDACTED]

GOOLSBY, MELISSA
[ADDRESS REDACTED]

GOOSBY, MADELINE
[ADDRESS REDACTED]

GOOSBY, MARNYESE
[ADDRESS REDACTED]

GOPPERT, MARANDA
[ADDRESS REDACTED]

GORA, GREGORY
[ADDRESS REDACTED]

GORAL, NATALIE
[ADDRESS REDACTED]

GORAM, JOSH
[ADDRESS REDACTED]

GORCZYK, DIANE
[ADDRESS REDACTED]

GORDILS, CHRISTIAN
[ADDRESS REDACTED]

GORDNER, DANIEL
[ADDRESS REDACTED]

GORDON, ALEXANDRA
[ADDRESS REDACTED]

GORDON, AMBER
[ADDRESS REDACTED]

GORDON, BRANDY
[ADDRESS REDACTED]

GORDON, BRITTANI
[ADDRESS REDACTED]

GORDON, CHARLENE
[ADDRESS REDACTED]

GORDON, CHRIS
[ADDRESS REDACTED]

GORDON, CRAIG
[ADDRESS REDACTED]

GORDON, DANIEL
[ADDRESS REDACTED]

GORDON, DARNELL
[ADDRESS REDACTED]

GORDON, DARRYL
[ADDRESS REDACTED]

GORDON, DAVE
[ADDRESS REDACTED]

GORDON, DENISE
[ADDRESS REDACTED]

GORDON, ERNEST
[ADDRESS REDACTED]

GORDON, GAVINN
[ADDRESS REDACTED]

GORDON, GERARD
[ADDRESS REDACTED]

GORDON, GREGORY
[ADDRESS REDACTED]

GORDON, JALISA
[ADDRESS REDACTED]

GORDON, JENNIFER
[ADDRESS REDACTED]

GORDON, JOHN
[ADDRESS REDACTED]

GORDON, JOHN
[ADDRESS REDACTED]

GORDON, KIRT
[ADDRESS REDACTED]

GORDON, MISTY
[ADDRESS REDACTED]

GORDON, PARIS
[ADDRESS REDACTED]

GORDON, PATRICIA
[ADDRESS REDACTED]

GORDON, RACHEK
[ADDRESS REDACTED]

GORDON, RAYCOLE
[ADDRESS REDACTED]

GORDON, RILEY
[ADDRESS REDACTED]

GORDON, ROBERT
[ADDRESS REDACTED]

GORDON, SIDNEY
[ADDRESS REDACTED]

GORDON, SORETHA
[ADDRESS REDACTED]

GORDON, STACEY
[ADDRESS REDACTED]

GORDON, TAYLOR
[ADDRESS REDACTED]

GORDON, TIFFANI
[ADDRESS REDACTED]

GORDON, TIMOTHY
[ADDRESS REDACTED]

GORDY, CHRISTIN
[ADDRESS REDACTED]

GORDY, KAYLA
[ADDRESS REDACTED]

GORE, ADRIAN
[ADDRESS REDACTED]

GORE, CHERYL
[ADDRESS REDACTED]

GORE, DAREK
[ADDRESS REDACTED]

GORE, DARRELL
[ADDRESS REDACTED]

GORE, ROBERT
[ADDRESS REDACTED]

GORE, SHAELLA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| GORE, TONDRA<br>[ADDRESS REDACTED] | GOREE, CARISSIA<br>[ADDRESS REDACTED] | GORIS, JOEL<br>[ADDRESS REDACTED] |
| GORMLEY, SHARON<br>[ADDRESS REDACTED] | GORONGA, TATENDA<br>[ADDRESS REDACTED] | GORSKI, HEATHER<br>[ADDRESS REDACTED] |
| GORSKI, NICOLE<br>[ADDRESS REDACTED] | GORSUCH, DONALD<br>[ADDRESS REDACTED] | GORSUCH, PAUL<br>[ADDRESS REDACTED] |
| GORUM, MAKAYLA<br>[ADDRESS REDACTED] | GORZELL, JENNIFER<br>[ADDRESS REDACTED] | GOSIE, VALERIA<br>[ADDRESS REDACTED] |
| GOSINE, CHRISTIAN<br>[ADDRESS REDACTED] | GOSLAR, JESSICA<br>[ADDRESS REDACTED] | GOSLER, ROBERT<br>[ADDRESS REDACTED] |
| GOSLINGA, LARISSA<br>[ADDRESS REDACTED] | GOSNELL, ARIJUANA<br>[ADDRESS REDACTED] | GOSNELL, SAMANTHA<br>[ADDRESS REDACTED] |
| GOSNEY, LANA<br>[ADDRESS REDACTED] | GOSS, ALICIA<br>[ADDRESS REDACTED] | GOSS, KEITH<br>[ADDRESS REDACTED] |
| GOSS, LATOYA<br>[ADDRESS REDACTED] | GOSS, NORMAN<br>[ADDRESS REDACTED] | GOSS, TIMOTHY<br>[ADDRESS REDACTED] |
| GOSSAGE, TONYA<br>[ADDRESS REDACTED] | GOSSELIN, ELIZABETH<br>[ADDRESS REDACTED] | GOSSETT, JACQUELINE<br>[ADDRESS REDACTED] |
| GOSSETT, JOHN<br>[ADDRESS REDACTED] | GOSSON, TRISTIN<br>[ADDRESS REDACTED] | GOSTEL, NICOLE<br>[ADDRESS REDACTED] |

GOTANGCO, MARIE TONI
[ADDRESS REDACTED]

GOTCH, JEROME
[ADDRESS REDACTED]

GOTHAM, JESSICA
[ADDRESS REDACTED]

GOTO
333 SUMMER ST, 5TH FL
BOSTON, MA  02210

GOTOCITRIX
333 SUMMER ST, 5TH FL
BOSTON, MA  02210

GOTORA, RAYMOND
[ADDRESS REDACTED]

GOTT, DAVID
[ADDRESS REDACTED]

GOTT, ZACHARY
[ADDRESS REDACTED]

GOTTSHALL, JENNIFER
[ADDRESS REDACTED]

GOUARD, ROSIE
[ADDRESS REDACTED]

GOUDE, ROBERT
[ADDRESS REDACTED]

GOUDIABY, CHEIKH
[ADDRESS REDACTED]

GOUDY, JOHNATHAN
[ADDRESS REDACTED]

GOUGE, JOSEPH
[ADDRESS REDACTED]

GOULD, AMBER
[ADDRESS REDACTED]

GOULD, LOGAN
[ADDRESS REDACTED]

GOULD, SCOTT
[ADDRESS REDACTED]

GOULETTE, LORI
[ADDRESS REDACTED]

GOURDINE, SHANA
[ADDRESS REDACTED]

GOURLEY, ROBERT
[ADDRESS REDACTED]

GOUZI, VICTOR
[ADDRESS REDACTED]

GOVAN, WALTER
[ADDRESS REDACTED]

GOVERNMENT ENTITY DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ  85007

GOVERNMENT ENTITY DEPT OF REVENUE
550 W SEVENTH AVE, STE 500
ANCHORAGE, AK  99501-3555

GOVONI, JENNIFER
[ADDRESS REDACTED]

GOWAN, CHESTER
[ADDRESS REDACTED]

GOWAN, DEBBIE
[ADDRESS REDACTED]

GOWAN, JOHN
[ADDRESS REDACTED]

GOWAN, WILLIAM
[ADDRESS REDACTED]

GOWE, AARON
[ADDRESS REDACTED]

GOWEN, NICHOLAS
[ADDRESS REDACTED]

GOWENS, JEFFERY
[ADDRESS REDACTED]

GOWER, BLAIR
[ADDRESS REDACTED]

GOWER, CHRISTOPHER
[ADDRESS REDACTED]

GOWER, PHYLLIS
[ADDRESS REDACTED]

GOWER, RHONDA
[ADDRESS REDACTED]

GOWON, TARIQ
[ADDRESS REDACTED]

GOYCO, LAVAL
[ADDRESS REDACTED]

GOYET, PAUL
[ADDRESS REDACTED]

GPOLDRING, LEILA
[ADDRESS REDACTED]

GRA, TIM
[ADDRESS REDACTED]

GRAAF, CHAD
[ADDRESS REDACTED]

GRABB, PAIGE
[ADDRESS REDACTED]

GRABOWSKI, JENNIFER
[ADDRESS REDACTED]

GRACE, JOSIAH
[ADDRESS REDACTED]

GRACEY, MICHAEL
[ADDRESS REDACTED]

GRACIA, DAPHNE
[ADDRESS REDACTED]

GRACIA, IRMA
[ADDRESS REDACTED]

GRACIA, KEVIN
[ADDRESS REDACTED]

GRACIANO, ERIK
[ADDRESS REDACTED]

GRACIANO, MONICA
[ADDRESS REDACTED]

GRACIAS, DANIEL
[ADDRESS REDACTED]

GRADIS, CHRISTOPHER
[ADDRESS REDACTED]

GRADY, NICOLE
[ADDRESS REDACTED]

GRAEMIGER, MICHAEL
[ADDRESS REDACTED]

GRAETER, SHELLEY
[ADDRESS REDACTED]

GRAF, SARAH
[ADDRESS REDACTED]

GRAFTON, BEVERLEE APRIL
[ADDRESS REDACTED]

GRAGANELLA, JOHN
[ADDRESS REDACTED]

GRAGG, SHANNON
[ADDRESS REDACTED]

GRAGGS, ROBERT
[ADDRESS REDACTED]

GRAHAM, ADAM
[ADDRESS REDACTED]

GRAHAM, ALIYAH
[ADDRESS REDACTED]

GRAHAM, ALLISON
[ADDRESS REDACTED]

GRAHAM, ANDREA
[ADDRESS REDACTED]

GRAHAM, ANDREA
[ADDRESS REDACTED]

GRAHAM, ANDREW
[ADDRESS REDACTED]

GRAHAM, ANGELICA
[ADDRESS REDACTED]

GRAHAM, ANTHONY
[ADDRESS REDACTED]

GRAHAM, APRYL
[ADDRESS REDACTED]

GRAHAM, ARTHUR
[ADDRESS REDACTED]

GRAHAM, BARBARA
[ADDRESS REDACTED]

GRAHAM, BENJAMIN
[ADDRESS REDACTED]

GRAHAM, BRITTANY
[ADDRESS REDACTED]

GRAHAM, CALEB
[ADDRESS REDACTED]

GRAHAM, CATHERINE
[ADDRESS REDACTED]

GRAHAM, CHAD
[ADDRESS REDACTED]

GRAHAM, CHAQUANDA
[ADDRESS REDACTED]

GRAHAM, CORTASJA
[ADDRESS REDACTED]

GRAHAM, DEION
[ADDRESS REDACTED]

GRAHAM, DERRICK
[ADDRESS REDACTED]

GRAHAM, DWIGHT
[ADDRESS REDACTED]

GRAHAM, EDWARD
[ADDRESS REDACTED]

GRAHAM, JAYLEN
[ADDRESS REDACTED]

GRAHAM, JENNIFER
[ADDRESS REDACTED]

GRAHAM, JEREMIAH
[ADDRESS REDACTED]

GRAHAM, JEROME
[ADDRESS REDACTED]

GRAHAM, JUDY
[ADDRESS REDACTED]

GRAHAM, JUSTIN
[ADDRESS REDACTED]

GRAHAM, KARLIE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| GRAHAM, KATELYNN<br>[ADDRESS REDACTED] | GRAHAM, LACREESHA<br>[ADDRESS REDACTED] | GRAHAM, LATOYA<br>[ADDRESS REDACTED] |
| GRAHAM, MILAN<br>[ADDRESS REDACTED] | GRAHAM, REGINALD<br>[ADDRESS REDACTED] | GRAHAM, RICKIE<br>[ADDRESS REDACTED] |
| GRAHAM, SHARON<br>[ADDRESS REDACTED] | GRAHAM, SHERI<br>[ADDRESS REDACTED] | GRAHAM, SIMONE<br>[ADDRESS REDACTED] |
| GRAHAM, STACEY<br>[ADDRESS REDACTED] | GRAHAM, TAMMIE<br>[ADDRESS REDACTED] | GRAHAM, TERRENCE<br>[ADDRESS REDACTED] |
| GRAHAM, TESSA<br>[ADDRESS REDACTED] | GRAHAM, TIFFANY<br>[ADDRESS REDACTED] | GRAHAM, TINA<br>[ADDRESS REDACTED] |
| GRAHAM, TINESHIA<br>[ADDRESS REDACTED] | GRAHAM, TOMMY<br>[ADDRESS REDACTED] | GRAHAM, VELVET<br>[ADDRESS REDACTED] |
| GRAHAM, WENDELL<br>[ADDRESS REDACTED] | GRAHAM-RADCLIFF, CHERYL<br>[ADDRESS REDACTED] | GRAHL, KEVIN<br>[ADDRESS REDACTED] |
| GRAHN, JENNIFER<br>[ADDRESS REDACTED] | GRAINGER, RODNEY<br>[ADDRESS REDACTED] | GRALA, SAMANTHA<br>[ADDRESS REDACTED] |
| GRALLA, KIM<br>[ADDRESS REDACTED] | GRAMLING, BRANDON<br>[ADDRESS REDACTED] | GRAMLING, JAVARES<br>[ADDRESS REDACTED] |
| GRAMMER, BEN<br>[ADDRESS REDACTED] | GRAN, JEFF<br>[ADDRESS REDACTED] | GRANADO, JONATHAN<br>[ADDRESS REDACTED] |

GRANADO, JUAN
[ADDRESS REDACTED]

GRANADO, LIANNA
[ADDRESS REDACTED]

GRANADOS, JAIRO
[ADDRESS REDACTED]

GRANADOS, KENNETH
[ADDRESS REDACTED]

GRANATA, JOSEPH
[ADDRESS REDACTED]

GRANCELL, STEPHEN
[ADDRESS REDACTED]

GRANDE, RICARDO
[ADDRESS REDACTED]

GRANDISON, DANIELLE
[ADDRESS REDACTED]

GRANDSTAFF, COLE
[ADDRESS REDACTED]

GRANGER, ADIA
[ADDRESS REDACTED]

GRANGER, BRANDON
[ADDRESS REDACTED]

GRANGER, CYNTHIA
[ADDRESS REDACTED]

GRANGER, GABRIEL
[ADDRESS REDACTED]

GRANISON, ARMEKA
[ADDRESS REDACTED]

GRANISON-BRADLEY, BRITTANY
[ADDRESS REDACTED]

GRANNIS, CARTER
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

GRANT THORNTON LLP
P.O. BOX 532019
ATLANTA, GA  30353-2019

GRANT, ALESHS
[ADDRESS REDACTED]

GRANT, ANGELA
[ADDRESS REDACTED]

GRANT, ARIEL
[ADDRESS REDACTED]

GRANT, BRIAN
[ADDRESS REDACTED]

GRANT, BRIELL
[ADDRESS REDACTED]

GRANT, DAVID
[ADDRESS REDACTED]

GRANT, DION
[ADDRESS REDACTED]

GRANT, DON
[ADDRESS REDACTED]

GRANT, ELESHA RAMSEY
[ADDRESS REDACTED]

GRANT, FALEN
[ADDRESS REDACTED]

GRANT, GWENDOLYN
[ADDRESS REDACTED]

GRANT, JEANNINE
[ADDRESS REDACTED]

GRANT, JERMAINE
[ADDRESS REDACTED]

GRANT, JOHN
[ADDRESS REDACTED]

GRANT, JOHNETTE
[ADDRESS REDACTED]

GRANT, JORDAN
[ADDRESS REDACTED]

GRANT, JOSEPH
[ADDRESS REDACTED]

GRANT, JOSHUA
[ADDRESS REDACTED]

GRANT, JOY
[ADDRESS REDACTED]

GRANT, MARY
[ADDRESS REDACTED]

GRANT, MICHELLE
[ADDRESS REDACTED]

GRANT, NICOLE
[ADDRESS REDACTED]

GRANT, ORANE
[ADDRESS REDACTED]

GRANT, PORTER
[ADDRESS REDACTED]

GRANT, RASHAD
[ADDRESS REDACTED]

GRANT, ROBERT
[ADDRESS REDACTED]

GRANT, ROBERTA
[ADDRESS REDACTED]

GRANT, RONNIE
[ADDRESS REDACTED]

GRANT, SHAVASHIA
[ADDRESS REDACTED]

GRANT, TAMMY
[ADDRESS REDACTED]

GRANT, TASCIEA
[ADDRESS REDACTED]

GRANT, TONI
[ADDRESS REDACTED]

GRANT, TRACY
[ADDRESS REDACTED]

GRANT, TRISTION
[ADDRESS REDACTED]

GRANT, TROY
[ADDRESS REDACTED]

GRANT, YVONNA
[ADDRESS REDACTED]

GRANTHAM, CHARLES
[ADDRESS REDACTED]

GRANTZ, CHELSEY
[ADDRESS REDACTED]

GRAP, JEFFREY
[ADDRESS REDACTED]

GRASS, MARK
[ADDRESS REDACTED]

GRASSE, AMANDA
[ADDRESS REDACTED]

GRASSE, ERIN
[ADDRESS REDACTED]

GRASSO, ANN
[ADDRESS REDACTED]

GRASSO, COURTNEY
[ADDRESS REDACTED]

GRASSO, GLORIA
[ADDRESS REDACTED]

GRASSO, KATHERINE
[ADDRESS REDACTED]

GRATE, TATYANNA
[ADDRESS REDACTED]

GRATEROLE, EDNA
[ADDRESS REDACTED]

GRATZ, PAMELA
[ADDRESS REDACTED]

GRAU, TRUDIE
[ADDRESS REDACTED]

GRAUTEN, MELISSA
[ADDRESS REDACTED]

GRAVELL, BRENNA
[ADDRESS REDACTED]

GRAVELY, NATHANIEL
[ADDRESS REDACTED]

GRAVEN, CADENCE
[ADDRESS REDACTED]

GRAVES, ANTHONY
[ADDRESS REDACTED]

GRAVES, AUSTIN
[ADDRESS REDACTED]

GRAVES, AYOKA
[ADDRESS REDACTED]

GRAVES, CHAD
[ADDRESS REDACTED]

GRAVES, CONNER
[ADDRESS REDACTED]

GRAVES, DANA
[ADDRESS REDACTED]

GRAVES, DYLAN
[ADDRESS REDACTED]

GRAVES, JALYSA
[ADDRESS REDACTED]

GRAVES, JAMES
[ADDRESS REDACTED]

GRAVES, JESSE
[ADDRESS REDACTED]

GRAVES, JYRAH
[ADDRESS REDACTED]

GRAVES, KEON
[ADDRESS REDACTED]

GRAVES, KIRK
[ADDRESS REDACTED]

GRAVES, KOURTNEY
[ADDRESS REDACTED]

GRAVES, MEGAN
[ADDRESS REDACTED]

GRAVES, MILES
[ADDRESS REDACTED]

GRAVES, MIRANDA
[ADDRESS REDACTED]

GRAVES, ROSSIE
[ADDRESS REDACTED]

GRAVES, SALLY
[ADDRESS REDACTED]

GRAVES, SARAH
[ADDRESS REDACTED]

GRAVES, SEAN
[ADDRESS REDACTED]

GRAVES, SIMONE
[ADDRESS REDACTED]

GRAVES, TONY
[ADDRESS REDACTED]

GRAVES, TRACY
[ADDRESS REDACTED]

GRAVITT, TYLER
[ADDRESS REDACTED]

GRAY, ALAYSHIA
[ADDRESS REDACTED]

GRAY, ALONDA
[ADDRESS REDACTED]

GRAY, ANTONIE
[ADDRESS REDACTED]

GRAY, ARRIANA
[ADDRESS REDACTED]

GRAY, AUSTIN
[ADDRESS REDACTED]

GRAY, BARBARA
[ADDRESS REDACTED]

GRAY, BEVERLY
[ADDRESS REDACTED]

GRAY, BRIANNE
[ADDRESS REDACTED]

GRAY, BRITTANY
[ADDRESS REDACTED]

GRAY, BROOKE
[ADDRESS REDACTED]

GRAY, CALINDA
[ADDRESS REDACTED]

GRAY, CARDELL
[ADDRESS REDACTED]

GRAY, CHRISTINA
[ADDRESS REDACTED]

GRAY, DAKOTA
[ADDRESS REDACTED]

GRAY, DANA
[ADDRESS REDACTED]

GRAY, DARIUS
[ADDRESS REDACTED]

GRAY, DELROY
[ADDRESS REDACTED]

GRAY, GABRIELLE
[ADDRESS REDACTED]

GRAY, JANICE
[ADDRESS REDACTED]

GRAY, JENNIFER
[ADDRESS REDACTED]

GRAY, JEREMY
[ADDRESS REDACTED]

GRAY, JESSICA
[ADDRESS REDACTED]

GRAY, JESSIKA
[ADDRESS REDACTED]

GRAY, JIMORRIS
[ADDRESS REDACTED]

GRAY, JOANIE
[ADDRESS REDACTED]

GRAY, JOHN
[ADDRESS REDACTED]

GRAY, JOHNATHAN
[ADDRESS REDACTED]

GRAY, JOSIE
[ADDRESS REDACTED]

GRAY, KALAND
[ADDRESS REDACTED]

GRAY, KHALID
[ADDRESS REDACTED]

GRAY, KIMBERLY
[ADDRESS REDACTED]

GRAY, KYLE
[ADDRESS REDACTED]

GRAY, LACANIS
[ADDRESS REDACTED]

GRAY, LAURA
[ADDRESS REDACTED]

GRAY, LENA
[ADDRESS REDACTED]

GRAY, MICHAEL
[ADDRESS REDACTED]

GRAY, MICHAEL
[ADDRESS REDACTED]

GRAY, MYA
[ADDRESS REDACTED]

GRAY, NATHAN
[ADDRESS REDACTED]

GRAY, PAULA
[ADDRESS REDACTED]

GRAY, QUENECIA
[ADDRESS REDACTED]

GRAY, RODNEY
[ADDRESS REDACTED]

GRAY, SARAH
[ADDRESS REDACTED]

GRAY, SHANETHIA
[ADDRESS REDACTED]

GRAY, SHANIEK
[ADDRESS REDACTED]

GRAY, SHARI
[ADDRESS REDACTED]

GRAY, SHILIK
[ADDRESS REDACTED]

GRAY, STEFON
[ADDRESS REDACTED]

GRAY, SUNDAY
[ADDRESS REDACTED]

GRAY, TANYA
[ADDRESS REDACTED]

GRAY, TIMOTHY
[ADDRESS REDACTED]

GRAY, TIMOTHY
[ADDRESS REDACTED]

GRAY, TINA
[ADDRESS REDACTED]

GRAY, TORI
[ADDRESS REDACTED]

GRAYBEAL, BRIAN
[ADDRESS REDACTED]

GRAYBEAL, MICHELLE
[ADDRESS REDACTED]

GRAYBILL, CIERA
[ADDRESS REDACTED]

GRAYSON, ANNETTE
[ADDRESS REDACTED]

GRAYSON, DEANDRE
[ADDRESS REDACTED]

GRAYSON, EBONY
[ADDRESS REDACTED]

GRAYSON, SHANTANA
[ADDRESS REDACTED]

GRAYSON, TERRRANCE
[ADDRESS REDACTED]

GRAYSON, VANJAE
[ADDRESS REDACTED]

GREAR, LATRECE
[ADDRESS REDACTED]

GREAT 4 YOU, LLC
803E HWY 67
DUNCANVILLE, TX  75137

GREAT AMERICAN INSURANCE COMPANY
3561 SOLUTIONS CENTER
CHICAGO, IL  60677-3005

GREATHOUSE, VERONICA
[ADDRESS REDACTED]

GREAVER, SHIRLEY
[ADDRESS REDACTED]

GREBECK, VANESSA
[ADDRESS REDACTED]

GREBLE, JPOSEPH
[ADDRESS REDACTED]

GREBLICK, JACLYN
[ADDRESS REDACTED]

GRECO, JUSTIN
[ADDRESS REDACTED]

GRECO, MARTY
[ADDRESS REDACTED]

GRECU, ALEX
[ADDRESS REDACTED]

GREELEY, VANESSA
[ADDRESS REDACTED]

GREEN LIGHT UPS
800 NE 42ND ST
POMPANO BEACH, FL  33064

GREEN, AARON
[ADDRESS REDACTED]

GREEN, ADAM
[ADDRESS REDACTED]

GREEN, ADRIAN
[ADDRESS REDACTED]

GREEN, ADRIAN
[ADDRESS REDACTED]

GREEN, ANDRE
[ADDRESS REDACTED]

GREEN, ANGEL
[ADDRESS REDACTED]

GREEN, ANGELA
[ADDRESS REDACTED]

GREEN, ANGELA
[ADDRESS REDACTED]

GREEN, ANTONIA
[ADDRESS REDACTED]

GREEN, ANTWAIN
[ADDRESS REDACTED]

GREEN, ARDEN
[ADDRESS REDACTED]

GREEN, ARLENE
[ADDRESS REDACTED]

GREEN, ARTESHA
[ADDRESS REDACTED]

GREEN, BEVERLY
[ADDRESS REDACTED]

GREEN, BIANCA
[ADDRESS REDACTED]

GREEN, BRANDON
[ADDRESS REDACTED]

GREEN, BRIAN
[ADDRESS REDACTED]

GREEN, BRITTANY
[ADDRESS REDACTED]

GREEN, CALVIN
[ADDRESS REDACTED]

GREEN, CARMELLA
[ADDRESS REDACTED]

GREEN, CAYDEN
[ADDRESS REDACTED]

GREEN, CHARLES
[ADDRESS REDACTED]

GREEN, CHARLES
[ADDRESS REDACTED]

GREEN, CHAZ
[ADDRESS REDACTED]

GREEN, CHRISTAL
[ADDRESS REDACTED]

GREEN, CHRISTIAN
[ADDRESS REDACTED]

GREEN, CHRISTISN
[ADDRESS REDACTED]

GREEN, CRYSTAL
[ADDRESS REDACTED]

GREEN, DAKERRA
[ADDRESS REDACTED]

GREEN, DANIEL
[ADDRESS REDACTED]

GREEN, DARRIEL
[ADDRESS REDACTED]

GREEN, DAVID
[ADDRESS REDACTED]

GREEN, DAVID
[ADDRESS REDACTED]

GREEN, DAVID
[ADDRESS REDACTED]

GREEN, DEAYRA
[ADDRESS REDACTED]

GREEN, DEYANNA
[ADDRESS REDACTED]

GREEN, DOMINQUE
[ADDRESS REDACTED]

GREEN, DORETHA
[ADDRESS REDACTED]

GREEN, DORIAN
[ADDRESS REDACTED]

GREEN, DORRAINE
[ADDRESS REDACTED]

GREEN, DYLAN
[ADDRESS REDACTED]

GREEN, EBONY
[ADDRESS REDACTED]

GREEN, ELMINA
[ADDRESS REDACTED]

GREEN, EMANUEL
[ADDRESS REDACTED]

GREEN, EMONI
[ADDRESS REDACTED]

GREEN, EVERETT
[ADDRESS REDACTED]

GREEN, FRANK
[ADDRESS REDACTED]

GREEN, FRANKEYA
[ADDRESS REDACTED]

GREEN, GENESIS
[ADDRESS REDACTED]

GREEN, GRACIE
[ADDRESS REDACTED]

GREEN, GREGORY
[ADDRESS REDACTED]

GREEN, HEATHER
[ADDRESS REDACTED]

GREEN, JADA
[ADDRESS REDACTED]

GREEN, JAHANA
[ADDRESS REDACTED]

GREEN, JAMAL
[ADDRESS REDACTED]

GREEN, JASMIN
[ADDRESS REDACTED]

GREEN, JAYVEON
[ADDRESS REDACTED]

GREEN, JAZMIN
[ADDRESS REDACTED]

GREEN, JENNIFER
[ADDRESS REDACTED]

GREEN, JEREMY
[ADDRESS REDACTED]

GREEN, JIMELL
[ADDRESS REDACTED]

GREEN, JOBY
[ADDRESS REDACTED]

GREEN, JORDON
[ADDRESS REDACTED]

GREEN, JOSUE
[ADDRESS REDACTED]

GREEN, JOYCE
[ADDRESS REDACTED]

GREEN, JUARITA
[ADDRESS REDACTED]

GREEN, KENNETH
[ADDRESS REDACTED]

GREEN, KENNETH
[ADDRESS REDACTED]

GREEN, KHADEJAH
[ADDRESS REDACTED]

GREEN, LAQUANDA
[ADDRESS REDACTED]

GREEN, LATASHA
[ADDRESS REDACTED]

GREEN, LATOSHA
[ADDRESS REDACTED]

GREEN, LATOYA
[ADDRESS REDACTED]

GREEN, LAURA
[ADDRESS REDACTED]

GREEN, LEROY
[ADDRESS REDACTED]

GREEN, LILLIAN
[ADDRESS REDACTED]

GREEN, LINDSAY
[ADDRESS REDACTED]

GREEN, LISA
[ADDRESS REDACTED]

GREEN, LISA
[ADDRESS REDACTED]

GREEN, LISA
[ADDRESS REDACTED]

GREEN, LORETTA
[ADDRESS REDACTED]

GREEN, MADELINE
[ADDRESS REDACTED]

GREEN, MARCUS
[ADDRESS REDACTED]

GREEN, MARCUS
[ADDRESS REDACTED]

GREEN, MARKISHA
[ADDRESS REDACTED]

GREEN, MARKISHA
[ADDRESS REDACTED]

GREEN, MARY
[ADDRESS REDACTED]

GREEN, MATTHEW
[ADDRESS REDACTED]

GREEN, MAYNARD
[ADDRESS REDACTED]

GREEN, MEGAN
[ADDRESS REDACTED]

GREEN, MICHAEL
[ADDRESS REDACTED]

GREEN, MICHELLE
[ADDRESS REDACTED]

GREEN, MICHELLE
[ADDRESS REDACTED]

GREEN, MICKEYIA
[ADDRESS REDACTED]

GREEN, MIQUEL
[ADDRESS REDACTED]

GREEN, MYRA
[ADDRESS REDACTED]

GREEN, NARIAH
[ADDRESS REDACTED]

GREEN, NICOLE
[ADDRESS REDACTED]

GREEN, NISHEEMA
[ADDRESS REDACTED]

GREEN, PAMELA
[ADDRESS REDACTED]

GREEN, PATRICIA
[ADDRESS REDACTED]

GREEN, PATRICK
[ADDRESS REDACTED]

GREEN, PAUL
[ADDRESS REDACTED]

GREEN, PHILLIP
[ADDRESS REDACTED]

GREEN, QUENISHA
[ADDRESS REDACTED]

GREEN, REGINALD
[ADDRESS REDACTED]

GREEN, ROGER
[ADDRESS REDACTED]

GREEN, RUSSELL
[ADDRESS REDACTED]

GREEN, SAMANTHA
[ADDRESS REDACTED]

GREEN, SANDRA
[ADDRESS REDACTED]

GREEN, SHAMEKA
[ADDRESS REDACTED]

GREEN, SHANNON JERSEY
[ADDRESS REDACTED]

GREEN, SHANYA
[ADDRESS REDACTED]

GREEN, SHENIEKA
[ADDRESS REDACTED]

GREEN, SHERRY
[ADDRESS REDACTED]

GREEN, SHWANEA
[ADDRESS REDACTED]

GREEN, SHYE
[ADDRESS REDACTED]

GREEN, STACY
[ADDRESS REDACTED]

GREEN, STEPHANIE
[ADDRESS REDACTED]

GREEN, STEPHANIE
[ADDRESS REDACTED]

GREEN, STERLING
[ADDRESS REDACTED]

GREEN, SYRNENA
[ADDRESS REDACTED]

GREEN, TAMIA
[ADDRESS REDACTED]

GREEN, TANAISHA
[ADDRESS REDACTED]

GREEN, TEYONA
[ADDRESS REDACTED]

GREEN, TOMMY
[ADDRESS REDACTED]

GREEN, TONY
[ADDRESS REDACTED]

GREEN, TONY
[ADDRESS REDACTED]

GREEN, TRAMAINE
[ADDRESS REDACTED]

GREEN, TYRRELL
[ADDRESS REDACTED]

GREEN, TYSON
[ADDRESS REDACTED]

GREEN, VANESSA
[ADDRESS REDACTED]

GREEN, VIRGINIA
[ADDRESS REDACTED]

GREEN, WILLIAM
[ADDRESS REDACTED]

GREEN, YIANA
[ADDRESS REDACTED]

GREENAWALT, KRISTA
[ADDRESS REDACTED]

GREENBERG & STRELITZ, P.A.
2500 NORTH MILITARY TRAIL
SUITE 235
BOCA RATON, FL  33431

GREENBERG, HEATHER
[ADDRESS REDACTED]

GREENBERG, MELISSA
[ADDRESS REDACTED]

GREENBERG, MIKE
[ADDRESS REDACTED]

GREENE, ALICIA
[ADDRESS REDACTED]

GREENE, ANN MARIE WILSON
[ADDRESS REDACTED]

GREENE, ANTHONETTA
[ADDRESS REDACTED]

GREENE, BOBBY
[ADDRESS REDACTED]

GREENE, BRENDA
[ADDRESS REDACTED]

GREENE, BRIAN
[ADDRESS REDACTED]

GREENE, CHRISTOPHER
[ADDRESS REDACTED]

GREENE, CHRISTOPHER
[ADDRESS REDACTED]

GREENE, CHRISTY
[ADDRESS REDACTED]

GREENE, DEAIRA
[ADDRESS REDACTED]

GREENE, DEBORAH
[ADDRESS REDACTED]

GREENE, EMERALD
[ADDRESS REDACTED]

GREENE, GARY
[ADDRESS REDACTED]

GREENE, HEATHER
[ADDRESS REDACTED]

GREENE, JACKIE
[ADDRESS REDACTED]

GREENE, JANAY
[ADDRESS REDACTED]

GREENE, JARRELL
[ADDRESS REDACTED]

GREENE, JASMINE
[ADDRESS REDACTED]

GREENE, JUSTIN
[ADDRESS REDACTED]

GREENE, KAITLYN
[ADDRESS REDACTED]

GREENE, KEVIN
[ADDRESS REDACTED]

GREENE, KIVIA
[ADDRESS REDACTED]

GREENE, LAKEISHA
[ADDRESS REDACTED]

GREENE, LEON
[ADDRESS REDACTED]

GREENE, LINDA
[ADDRESS REDACTED]

GREENE, LOWELL
[ADDRESS REDACTED]

GREENE, MIRANDA
[ADDRESS REDACTED]

GREENE, NATASHA
[ADDRESS REDACTED]

GREENE, ONDRAY
[ADDRESS REDACTED]

GREENE, RANDY
[ADDRESS REDACTED]

GREENE, ROBERT
[ADDRESS REDACTED]

GREENE, ROBERT
[ADDRESS REDACTED]

GREENE, ROBERT
[ADDRESS REDACTED]

GREENE, RYAN
[ADDRESS REDACTED]

GREENE, SHAKEEM
[ADDRESS REDACTED]

GREENE, SHEILA
[ADDRESS REDACTED]

GREENE, WANDA
[ADDRESS REDACTED]

GREENE, WILLIAM
[ADDRESS REDACTED]

GREENE, ZACHARY
[ADDRESS REDACTED]

GREENE, ZHANE
[ADDRESS REDACTED]

GREENE-JONES, ENFINITY
[ADDRESS REDACTED]

GREENFIELD, DEMORY
[ADDRESS REDACTED]

GREENFIELD, JESSICA
[ADDRESS REDACTED]

GREENGOSS, BOBBIE
[ADDRESS REDACTED]

GREENHAW, SCOTT
[ADDRESS REDACTED]

GREEN-HOSELY, SHANISE
[ADDRESS REDACTED]

GREENHOUSE, BILLY
[ADDRESS REDACTED]

GREENHUT, MITCHEL
[ADDRESS REDACTED]

GREENIDGE, CHRISTIAN
[ADDRESS REDACTED]

GREENLEE, DAVID
[ADDRESS REDACTED]

GREENLEE, MARK
[ADDRESS REDACTED]

GREENPATH, INC
36500 CORPORATE DRIVE
FARMINGTON HILLS, MI  48331

GREENSPOON MARDER LLP
TRADE CENTER SOUTH SUITE 700
100 WEST CYPRESS CREEK RD
FORT LAURDERDALE, FL  33309

GREENUP, SHAD
[ADDRESS REDACTED]

GREENWADE, IMANI
[ADDRESS REDACTED]

GREENWALD, DAVID
[ADDRESS REDACTED]

GREENWALD, LOU
[ADDRESS REDACTED]

GREENWELL, JOSEPH
[ADDRESS REDACTED]

GREENWELL, ROBERT
[ADDRESS REDACTED]

GREENWOOD, BARRY
[ADDRESS REDACTED]

GREENWOOD, GREGG
[ADDRESS REDACTED]

GREENWOOD, JOEY
[ADDRESS REDACTED]

GREENWOOD, JULIUS
[ADDRESS REDACTED]

GREENWOOD, KEVIN
[ADDRESS REDACTED]

GREENWOOD, WILLIAM
[ADDRESS REDACTED]

GREER, ANECIA
[ADDRESS REDACTED]

GREER, ANNELL
[ADDRESS REDACTED]

GREER, ASHLEY
[ADDRESS REDACTED]

GREER, COLTON
[ADDRESS REDACTED]

GREER, CYNTHIA
[ADDRESS REDACTED]

GREER, IAN
[ADDRESS REDACTED]

GREER, LARISSA
[ADDRESS REDACTED]

GREER, MACKENZIE
[ADDRESS REDACTED]

GREER, MAURICE
[ADDRESS REDACTED]

GREER, NATALIE
[ADDRESS REDACTED]

GREGG, DAVID
[ADDRESS REDACTED]

GREGG, JACQUELINE
[ADDRESS REDACTED]

GREGG, LAWRENCE
[ADDRESS REDACTED]

GREGG, SARAH
[ADDRESS REDACTED]

GREGG, SCOTT
[ADDRESS REDACTED]

GREGG, STEPHANIE
[ADDRESS REDACTED]

GREGGS, JOHN
[ADDRESS REDACTED]

GREGOR, DAVID TORREALBA MAC
[ADDRESS REDACTED]

GREGOR, JAMES
[ADDRESS REDACTED]

GREGORY, ANDREW
[ADDRESS REDACTED]

GREGORY, ANGELA
[ADDRESS REDACTED]

GREGORY, BRANTLEY
[ADDRESS REDACTED]

GREGORY, DAYSHA
[ADDRESS REDACTED]

GREGORY, DOROTHY
[ADDRESS REDACTED]

GREGORY, ELAYSHA
[ADDRESS REDACTED]

GREGORY, HAROLD
[ADDRESS REDACTED]

GREGORY, JACQUELINE
[ADDRESS REDACTED]

GREGORY, JAMISON
[ADDRESS REDACTED]

GREGORY, JASMINE
[ADDRESS REDACTED]

GREGORY, KEISHA
[ADDRESS REDACTED]

GREGORY, KIRK
[ADDRESS REDACTED]

GREGORY, KRISTEN
[ADDRESS REDACTED]

GREGORY, MAQUENTHA
[ADDRESS REDACTED]

GREGORY, MEGAN
[ADDRESS REDACTED]

GREGORY, NANCY SMITH
[ADDRESS REDACTED]

GREGORY, NICK
[ADDRESS REDACTED]

GREGORY, RONYEA
[ADDRESS REDACTED]

GREGORY, TIFFANY
[ADDRESS REDACTED]

GREGORY, TIMOTHY
[ADDRESS REDACTED]

GREGORY, TYLER
[ADDRESS REDACTED]

GREGORY, WILLIAM
[ADDRESS REDACTED]

GREGORY, WILLIAM
[ADDRESS REDACTED]

GREGORY, WILLIE
[ADDRESS REDACTED]

GREGORY, YESSENIA
[ADDRESS REDACTED]

GREINER, AIRICK
[ADDRESS REDACTED]

GREISZ, ASIA
[ADDRESS REDACTED]

GRELLA, PAUL
[ADDRESS REDACTED]

GREMPEL, NICHOLAS
[ADDRESS REDACTED]

GRENIER, JENNIFER
[ADDRESS REDACTED]

GRENIER, LORI
[ADDRESS REDACTED]

GRENIER, TASHA
[ADDRESS REDACTED]

GRESCH, ANTHONY
[ADDRESS REDACTED]

GRESSLER, MICHELLE
[ADDRESS REDACTED]

GREUBEL, JAMIE J
[ADDRESS REDACTED]

GREVEMEYER, STEVE
[ADDRESS REDACTED]

GREVOIS, LINDA
[ADDRESS REDACTED]

GREY, COLLEEN
[ADDRESS REDACTED]

GREY, JAMES
[ADDRESS REDACTED]

GREY, JENNIFER
[ADDRESS REDACTED]

GREY, LAILA
[ADDRESS REDACTED]

GREY, STORMIE
[ADDRESS REDACTED]

GRGIC-GRIJALVA, EMINA
[ADDRESS REDACTED]

GRIARTE, RENEE
[ADDRESS REDACTED]

GRIBBIN, JOHN
[ADDRESS REDACTED]

GRICE, SEANTIRIA
[ADDRESS REDACTED]

GRIDIRON, CURTIS
[ADDRESS REDACTED]

GRIDLEY, SUSAN
[ADDRESS REDACTED]

GRIEB, DANA
[ADDRESS REDACTED]

GRIEGO, BRINAY
[ADDRESS REDACTED]

GRIENER, CHERITA
[ADDRESS REDACTED]

GRIER, ASHLEY
[ADDRESS REDACTED]

GRIER, CHRISTOPHER
[ADDRESS REDACTED]

GRIER, KENNETH
[ADDRESS REDACTED]

GRIER, KEYONA
[ADDRESS REDACTED]

GRIER, REGINALD
[ADDRESS REDACTED]

GRIER, RENEE
[ADDRESS REDACTED]

GRIER, SHANTI
[ADDRESS REDACTED]

GRIESS, RANDY
[ADDRESS REDACTED]

GRIFFA, ZARIAH
[ADDRESS REDACTED]

GRIFFEY, MARY
[ADDRESS REDACTED]

GRIFFIES, SANDY
[ADDRESS REDACTED]

GRIFFIN BROTHERS PROPERTIES
704 E BATTLE ST
TALLADEGA, AL  35160

GRIFFIN, ADAM
[ADDRESS REDACTED]

GRIFFIN, ANGELA
[ADDRESS REDACTED]

GRIFFIN, ANTONIA
[ADDRESS REDACTED]

GRIFFIN, APRIL
[ADDRESS REDACTED]

GRIFFIN, BEVERLY
[ADDRESS REDACTED]

GRIFFIN, BIANCA
[ADDRESS REDACTED]

GRIFFIN, BRAYONA
[ADDRESS REDACTED]

GRIFFIN, CAMILLA
[ADDRESS REDACTED]

GRIFFIN, CARRIE
[ADDRESS REDACTED]

GRIFFIN, CHRIS
[ADDRESS REDACTED]

GRIFFIN, CHRIS
[ADDRESS REDACTED]

GRIFFIN, CHRISTIAN
[ADDRESS REDACTED]

GRIFFIN, CHRISTINE
[ADDRESS REDACTED]

GRIFFIN, CHRISTOPHER
[ADDRESS REDACTED]

GRIFFIN, CLYDE
[ADDRESS REDACTED]

GRIFFIN, COLBY
[ADDRESS REDACTED]

GRIFFIN, DAVID
[ADDRESS REDACTED]

GRIFFIN, DAVID
[ADDRESS REDACTED]

GRIFFIN, DEMETRIUS
[ADDRESS REDACTED]

GRIFFIN, DEQUINCY
[ADDRESS REDACTED]

GRIFFIN, DONNIE
[ADDRESS REDACTED]

GRIFFIN, DOTSON
[ADDRESS REDACTED]

GRIFFIN, EARDINE
[ADDRESS REDACTED]

GRIFFIN, ELLIOT
[ADDRESS REDACTED]

GRIFFIN, EMILIE
[ADDRESS REDACTED]

GRIFFIN, ERIC
[ADDRESS REDACTED]

GRIFFIN, ERIN
[ADDRESS REDACTED]

GRIFFIN, HEATHER
[ADDRESS REDACTED]

GRIFFIN, HENRY
[ADDRESS REDACTED]

GRIFFIN, ISRAEL
[ADDRESS REDACTED]

GRIFFIN, JESSICA
[ADDRESS REDACTED]

GRIFFIN, JORDAN
[ADDRESS REDACTED]

GRIFFIN, JOSEPH
[ADDRESS REDACTED]

GRIFFIN, JOSEPHINE OKOTH
[ADDRESS REDACTED]

GRIFFIN, KAREN
[ADDRESS REDACTED]

GRIFFIN, KAYLA
[ADDRESS REDACTED]

GRIFFIN, KEVIN
[ADDRESS REDACTED]

GRIFFIN, LARRY
[ADDRESS REDACTED]

GRIFFIN, LATOYA
[ADDRESS REDACTED]

GRIFFIN, LAUREN
[ADDRESS REDACTED]

GRIFFIN, LAURIE
[ADDRESS REDACTED]

GRIFFIN, LEWIS
[ADDRESS REDACTED]

GRIFFIN, LISA
[ADDRESS REDACTED]

GRIFFIN, MARKIA
[ADDRESS REDACTED]

GRIFFIN, MARLON
[ADDRESS REDACTED]

GRIFFIN, MARVIN
[ADDRESS REDACTED]

GRIFFIN, MISTY
[ADDRESS REDACTED]

GRIFFIN, MONICA
[ADDRESS REDACTED]

GRIFFIN, NICOLE
[ADDRESS REDACTED]

GRIFFIN, OLETTA
[ADDRESS REDACTED]

GRIFFIN, RAVEN
[ADDRESS REDACTED]

GRIFFIN, REGINA
[ADDRESS REDACTED]

GRIFFIN, ROSHUNDA
[ADDRESS REDACTED]

GRIFFIN, SABRINA
[ADDRESS REDACTED]

GRIFFIN, SAMUEL
[ADDRESS REDACTED]

GRIFFIN, SHANTE
[ADDRESS REDACTED]

GRIFFIN, SHIRLENE
[ADDRESS REDACTED]

GRIFFIN, STACY
[ADDRESS REDACTED]

GRIFFIN, TAEYUNG
[ADDRESS REDACTED]

GRIFFIN, TASHA
[ADDRESS REDACTED]

GRIFFIN, TEASHA
[ADDRESS REDACTED]

GRIFFIN, TERRELL
[ADDRESS REDACTED]

GRIFFIN, TEWANDA
[ADDRESS REDACTED]

GRIFFIN, TINA
[ADDRESS REDACTED]

GRIFFIN, TOMIKA
[ADDRESS REDACTED]

GRIFFIN, TREVIN
[ADDRESS REDACTED]

GRIFFIN, TYLER
[ADDRESS REDACTED]

GRIFFIN, WHITNEY
[ADDRESS REDACTED]

GRIFFIN-KING, MIA
[ADDRESS REDACTED]

GRIFFIS, ANGIE
[ADDRESS REDACTED]

GRIFFIS, JACKIE
[ADDRESS REDACTED]

GRIFFITH, CHRISTOPHER
[ADDRESS REDACTED]

GRIFFITH, CHRISTY
[ADDRESS REDACTED]

GRIFFITH, CORINNE
[ADDRESS REDACTED]

GRIFFITH, COY
[ADDRESS REDACTED]

GRIFFITH, DERRYCK
[ADDRESS REDACTED]

GRIFFITH, ERICA
[ADDRESS REDACTED]

GRIFFITH, JASMINE
[ADDRESS REDACTED]

GRIFFITH, JORDAN
[ADDRESS REDACTED]

GRIFFITH, JOSHUA
[ADDRESS REDACTED]

GRIFFITH, KIMBERLY
[ADDRESS REDACTED]

GRIFFITH, LAKESHA
[ADDRESS REDACTED]

GRIFFITH, MARK
[ADDRESS REDACTED]

GRIFFITH, RONDA
[ADDRESS REDACTED]

GRIFFITH, ROY
[ADDRESS REDACTED]

GRIFFITH, TYREL
[ADDRESS REDACTED]

GRIFFITHS, CLAUDIA
[ADDRESS REDACTED]

GRIFFITHS, LILLIAN
[ADDRESS REDACTED]

GRIFFITT, SHARON
[ADDRESS REDACTED]

GRIGG, JOSH
[ADDRESS REDACTED]

GRIGG, WARREN
[ADDRESS REDACTED]

GRIGGS, AUDREY
[ADDRESS REDACTED]

GRIGGS, BEN
[ADDRESS REDACTED]

GRIGGS, DAVID
[ADDRESS REDACTED]

GRIGGS, IRA
[ADDRESS REDACTED]

GRIGGS, LULA
[ADDRESS REDACTED]

GRIGGS, TAMMRA
[ADDRESS REDACTED]

GRIGGS, TAWANNA
[ADDRESS REDACTED]

GRIGGS, TIFFANY
[ADDRESS REDACTED]

GRIGORCHUK, ALEKSANDR
[ADDRESS REDACTED]

GRIGSBY, COREY
[ADDRESS REDACTED]

GRIGSBY, MICHAEL
[ADDRESS REDACTED]

GRIGSBY, NATALIE
[ADDRESS REDACTED]

GRIJALVA, ALAN
[ADDRESS REDACTED]

GRIJALVA, ELIAS
[ADDRESS REDACTED]

GRIJALVA, MARCOS
[ADDRESS REDACTED]

GRIJALVA, TIFFANY
[ADDRESS REDACTED]

GRILL, CHRISTINA
[ADDRESS REDACTED]

GRILLO, JENNIFER
[ADDRESS REDACTED]

GRILLO, RICHARD
[ADDRESS REDACTED]

GRIM, CHRISTINA
[ADDRESS REDACTED]

GRIMALDI, STEVEN
[ADDRESS REDACTED]

GRIMES, JACK
[ADDRESS REDACTED]

GRIMES, MICHAEL
[ADDRESS REDACTED]

GRIMES, PATSY
[ADDRESS REDACTED]

GRIMES, ROBERT
[ADDRESS REDACTED]

GRIMES, ROMDELL
[ADDRESS REDACTED]

GRIMES, SEAN
[ADDRESS REDACTED]

GRIMM, CASEY
[ADDRESS REDACTED]

GRIMM, LUKAS
[ADDRESS REDACTED]

GRIMMER, SARAH
[ADDRESS REDACTED]

GRIMSLEY, JACQUELINE
[ADDRESS REDACTED]

GRIMSTAD, KRISTEN
[ADDRESS REDACTED]

GRIMSTEAD, TRACEE
[ADDRESS REDACTED]

GRINDAL, MELISSA
[ADDRESS REDACTED]

GRINDEL, ROBERT
[ADDRESS REDACTED]

GRINER, LISA
[ADDRESS REDACTED]

GRINER, NICOLE
[ADDRESS REDACTED]

GRING, KEVIN
[ADDRESS REDACTED]

GRINSTEAD, ALEXANDER
[ADDRESS REDACTED]

GRIPENTROG, KELLIE
[ADDRESS REDACTED]

GRISHAM, JACQUELINE
[ADDRESS REDACTED]

GRISHAW, RICHARD
[ADDRESS REDACTED]

GRISSETT, SHERYTIJAH
[ADDRESS REDACTED]

GRISSOM, BRADLEY
[ADDRESS REDACTED]

GRISSOM, HALEY
[ADDRESS REDACTED]

GRISSOM, MEGAN
[ADDRESS REDACTED]

GRIZZARD, KRYSTAL
[ADDRESS REDACTED]

GRIZZEL, DOMINICK
[ADDRESS REDACTED]

GRIZZLE, ZACHARY
[ADDRESS REDACTED]

GRIZZLY INTERNATIONAL
3350 W SUSSEX WAY, STE 111
FRESNO, CA  93722

GROBER, STEPHEN
[ADDRESS REDACTED]

GROCE, PAUL
[ADDRESS REDACTED]

GROCE, ROLAND
[ADDRESS REDACTED]

GROEHL, LAUREEN
[ADDRESS REDACTED]

GROFF, DAVID
[ADDRESS REDACTED]

GROFF, TRACI
[ADDRESS REDACTED]

GROH, KEVIN
[ADDRESS REDACTED]

GROKABILITY, INC
3960 WEST POINT LOMA BLVD
SUITE H69
SAN DIEGO, CA  92110

GROMER, JONATHAN
[ADDRESS REDACTED]

GROMER, NICOLE
[ADDRESS REDACTED]

GRONCKI, DANA
[ADDRESS REDACTED]

GRONEWOLD, JACOB
[ADDRESS REDACTED]

GROOM, RICHARD
[ADDRESS REDACTED]

GROOMS, LATASHA
[ADDRESS REDACTED]

GROOMS, THERESA
[ADDRESS REDACTED]

GROOVER, KIMBERLY
[ADDRESS REDACTED]

GROSE, KASIE
[ADDRESS REDACTED]

GROSE, NICHOLETTE
[ADDRESS REDACTED]

GROSS, ANGELA
[ADDRESS REDACTED]

GROSS, AQUISHA
[ADDRESS REDACTED]

GROSS, AUSTIN HEMENWAY
[ADDRESS REDACTED]

GROSS, BRIAN
[ADDRESS REDACTED]

GROSS, JACOB
[ADDRESS REDACTED]

GROSS, KIANA
[ADDRESS REDACTED]

GROSS, KRISTIN
[ADDRESS REDACTED]

GROSS, LORI
[ADDRESS REDACTED]

GROSS, MIAUTRA
[ADDRESS REDACTED]

GROSS, ROBERT
[ADDRESS REDACTED]

GROSS, TERRANCE
[ADDRESS REDACTED]

GROSSMAN, DANIEL
[ADDRESS REDACTED]

GROSSMAN, PAUL
[ADDRESS REDACTED]

GROSS-MATIN, TAYNISHA
[ADDRESS REDACTED]

GROSZEK, JUSTIN
[ADDRESS REDACTED]

GROTH, DENNIS
[ADDRESS REDACTED]

GROVE, ADAM
[ADDRESS REDACTED]

GROVE, DAVID
[ADDRESS REDACTED]

GROVE, MAIRLEEN
[ADDRESS REDACTED]

GROVE, SANDRA
[ADDRESS REDACTED]

GROVE, SARA
[ADDRESS REDACTED]

GROVE, SARAH
[ADDRESS REDACTED]

GROVER, KELLY
[ADDRESS REDACTED]

GROVER, MARILYN
[ADDRESS REDACTED]

GROVES, ALEXANDER
[ADDRESS REDACTED]

GROVES, BONNIE
[ADDRESS REDACTED]

GROVES, ERICA
[ADDRESS REDACTED]

GROVES, JEREMY
[ADDRESS REDACTED]

GROVES, JESSICA
[ADDRESS REDACTED]

GROVES, KIMBERLEY
[ADDRESS REDACTED]

GROVES, RAINA
[ADDRESS REDACTED]

GROVES, TAJHA
[ADDRESS REDACTED]

GROW, DONALD
[ADDRESS REDACTED]

GRT CORPORATION
263 TRESSER BLVD
STAMFORD, CT  06901

GRUBB, COURTNEY
[ADDRESS REDACTED]

GRUBBS, JENNIFER
[ADDRESS REDACTED]

GRUBER, ANGELA
[ADDRESS REDACTED]

GRUBER, JEFF
[ADDRESS REDACTED]

GRUENBERG, LESLIE
[ADDRESS REDACTED]

GRUESER, MATTHEW
[ADDRESS REDACTED]

GRULLON, MARA-A
[ADDRESS REDACTED]

GRUMET, THOMAS
[ADDRESS REDACTED]

GRUNDMAN, DONNA
[ADDRESS REDACTED]

GRUNDY, JAMALL
[ADDRESS REDACTED]

GRUVER, DANIAL
[ADDRESS REDACTED]

GRUZE, SAMANTHA
[ADDRESS REDACTED]

GRYNER, CHRIS
[ADDRESS REDACTED]

GRZANDZIEL, HEATHER
[ADDRESS REDACTED]

GTT
222 BROADWAY
NEW YORK, NY  10038

GUADALUPE, JESSICA
[ADDRESS REDACTED]

GUAJARDO, CHRISTIAN
[ADDRESS REDACTED]

GUAJARDO, LUIS
[ADDRESS REDACTED]

GUAJARDO, RAFIELLA
[ADDRESS REDACTED]

GUAQUETA, LUIS
[ADDRESS REDACTED]

GUARATE, GABRIEL
[ADDRESS REDACTED]

GUARD, PATRICK
[ADDRESS REDACTED]

GUARDABASCIO, CAREN
[ADDRESS REDACTED]

GUARDADO, CORINA
[ADDRESS REDACTED]

GUARINO, NENA
[ADDRESS REDACTED]

GUCCIONE, DIANA
[ADDRESS REDACTED]

GUDGER, HENRY
[ADDRESS REDACTED]

GUDITH, KEVIN
[ADDRESS REDACTED]

GUENTHNER, NANCY
[ADDRESS REDACTED]

GUERERE, CARLOS
[ADDRESS REDACTED]

GUERIN, RACHELLE
[ADDRESS REDACTED]

GUERRA, ABRAHAM
[ADDRESS REDACTED]

GUERRA, CELESTE
[ADDRESS REDACTED]

GUERRA, CHANELLE
[ADDRESS REDACTED]

GUERRA, DONNA
[ADDRESS REDACTED]

GUERRA, ESTEBAN
[ADDRESS REDACTED]

GUERRA, HILDA
[ADDRESS REDACTED]

GUERRA, IVONNE
[ADDRESS REDACTED]

GUERRA, JEREMY ZAMORA
[ADDRESS REDACTED]

GUERRA, JOEL
[ADDRESS REDACTED]

GUERRA, JOEL
[ADDRESS REDACTED]

GUERRA, LUIS
[ADDRESS REDACTED]

GUERRA, MARIAI
[ADDRESS REDACTED]

GUERRA, OLIVER
[ADDRESS REDACTED]

GUERRA, SANTOS
[ADDRESS REDACTED]

GUERRA, VERONICA
[ADDRESS REDACTED]

GUERRA, YUSLEIDIS
[ADDRESS REDACTED]

GUERRERO, ALEXANDER
[ADDRESS REDACTED]

GUERRERO, ANDULUSIA
[ADDRESS REDACTED]

GUERRERO, CATHERINE
[ADDRESS REDACTED]

GUERRERO, CHRISTINA
[ADDRESS REDACTED]

GUERRERO, CYNTHIA
[ADDRESS REDACTED]

GUERRERO, DANIEL
[ADDRESS REDACTED]

GUERRERO, FRANSHESKA
[ADDRESS REDACTED]

GUERRERO, GUADALUPE
[ADDRESS REDACTED]

GUERRERO, HUMBERTO
[ADDRESS REDACTED]

GUERRERO, JONATHAN
[ADDRESS REDACTED]

GUERRERO, JOSALYN
[ADDRESS REDACTED]

GUERRERO, JUAN
[ADDRESS REDACTED]

GUERRERO, JUAN
[ADDRESS REDACTED]

GUERRERO, MARIA
[ADDRESS REDACTED]

GUERRERO, MARIO
[ADDRESS REDACTED]

GUERRERO, RICEIDY
[ADDRESS REDACTED]

GUERRERO, SELWYN
[ADDRESS REDACTED]

GUERRERO, VIRGEN
[ADDRESS REDACTED]

GUERRERO, VIRGEN
[ADDRESS REDACTED]

GUERRERO, YANETH
[ADDRESS REDACTED]

GUERRIER, EULYS
[ADDRESS REDACTED]

GUERRIER, KERVINS
[ADDRESS REDACTED]

GUERRIER, MARIE
[ADDRESS REDACTED]

GUERRIER, NIRVELLE
[ADDRESS REDACTED]

GUERRIER, SERICA
[ADDRESS REDACTED]

GUERTIN, MARY
[ADDRESS REDACTED]

GUERTIN, WENDY
[ADDRESS REDACTED]

GUESS, ALDEN
[ADDRESS REDACTED]

GUESS, GAVIN
[ADDRESS REDACTED]

GUESS, KRISTEENA
[ADDRESS REDACTED]

GUESS, PAUL
[ADDRESS REDACTED]

GUESS, SHEQURA
[ADDRESS REDACTED]

GUESS, TAMMY
[ADDRESS REDACTED]

GUESS, TIFFANY
[ADDRESS REDACTED]

GUEST, BRANDON
[ADDRESS REDACTED]

GUEST, CAROLYN
[ADDRESS REDACTED]

GUEVARA, ARIANA
[ADDRESS REDACTED]

GUEVARA, ARRYANNA
[ADDRESS REDACTED]

GUEVARA, ERNESTO DE
[ADDRESS REDACTED]

GUEVARA, JAVIER
[ADDRESS REDACTED]

GUEVARA, JESUS
[ADDRESS REDACTED]

GUEVARA, JUSTIN
[ADDRESS REDACTED]

GUEVARA, RAFAEL
[ADDRESS REDACTED]

GUEVARA, RAUL
[ADDRESS REDACTED]

GUEVARA, RENE
[ADDRESS REDACTED]

GUEYE, ABDOU
[ADDRESS REDACTED]

GUICE, SANDY
[ADDRESS REDACTED]

GUICE, TORIENO
[ADDRESS REDACTED]

GUICHARD, LADJUANA
[ADDRESS REDACTED]

GUICO, MARIA
[ADDRESS REDACTED]

GUIDASH, ESTELLA
[ADDRESS REDACTED]

GUIDER, LARRY
[ADDRESS REDACTED]

GUIDER, NICOLE
[ADDRESS REDACTED]

GUIDO, JOEY
[ADDRESS REDACTED]

GUIDO, MICHAEL
[ADDRESS REDACTED]

GUIDROZ, CHAD
[ADDRESS REDACTED]

GUIDRY, COLBERT
[ADDRESS REDACTED]

GUIDRY, JOSHUA
[ADDRESS REDACTED]

GUILBEAU, TRISTEN
[ADDRESS REDACTED]

GUILFORD, LISA
[ADDRESS REDACTED]

GUILLAUME, OSCAR
[ADDRESS REDACTED]

GUILLAUME, PATRICK
[ADDRESS REDACTED]

GUILLAUMETTE, WONDRA
[ADDRESS REDACTED]

GUILLEMETTE, DWAYNE
[ADDRESS REDACTED]

GUILLEN, FERNANDO
[ADDRESS REDACTED]

GUILLEN, MARILIN
[ADDRESS REDACTED]

GUILLEN, NEYDA
[ADDRESS REDACTED]

GUILLIAMS, JACOB
[ADDRESS REDACTED]

GUILLIOT, EVELYN
[ADDRESS REDACTED]

GUILLORY, ALYSSA
[ADDRESS REDACTED]

GUILLORY, BRANDON
[ADDRESS REDACTED]

GUILLORY, JARROD
[ADDRESS REDACTED]

GUILLORY, JULIEANNA
[ADDRESS REDACTED]

GUILLORY, KARLA
[ADDRESS REDACTED]

GUILLORY, MONICA
[ADDRESS REDACTED]

GUILLORY, VERNAL
[ADDRESS REDACTED]

GUIN, ASHLEY
[ADDRESS REDACTED]

GUINALDO, PHILLIP
[ADDRESS REDACTED]

GUINDON, JOLENE
[ADDRESS REDACTED]

GUINE, DEIDRE
[ADDRESS REDACTED]

GUINN, CHRISTOPHER
[ADDRESS REDACTED]

GUINN, HEATHER
[ADDRESS REDACTED]

GUINN, QUINTON
[ADDRESS REDACTED]

GUINTO, KARL LOUIE
[ADDRESS REDACTED]

GUINYARD, THOMAS
[ADDRESS REDACTED]

GUIRACOCHA, FREDDY
[ADDRESS REDACTED]

GUISHARD, CHATESHYA
[ADDRESS REDACTED]

GUITAR CENTER
5795 LINDERO CANYON RD
WESTLAKE VILLAGE, CA  91362

GUITARD, AMY
[ADDRESS REDACTED]

GUITIAN, JOHANNA
[ADDRESS REDACTED]

GUITRAU, BRANDON
[ADDRESS REDACTED]

GUITRON, MARTIN
[ADDRESS REDACTED]

GUIZAR, LUIS
[ADDRESS REDACTED]

GUL, SEDA
[ADDRESS REDACTED]

GULERGUN, LUKE
[ADDRESS REDACTED]

GULICK, CHERYL
[ADDRESS REDACTED]

GULICK, DONALD
[ADDRESS REDACTED]

GULLEDGE, CHARALYN
[ADDRESS REDACTED]

GULLEY, SHAVONNE
[ADDRESS REDACTED]

GULLEY, VALENCIA
[ADDRESS REDACTED]

GULLION, ELIZABETH
[ADDRESS REDACTED]

GULLLEDGE, TRACY
[ADDRESS REDACTED]

GULRANI, ABDUL NASER
[ADDRESS REDACTED]

GUMAER, ASHLEY
[ADDRESS REDACTED]

GUMAN, AMANDA
[ADDRESS REDACTED]

GUMBY, KELVIN
[ADDRESS REDACTED]

GUMM, BASHAN
[ADDRESS REDACTED]

GUNDER, TAMIA
[ADDRESS REDACTED]

GUNDERSON, RILEY
[ADDRESS REDACTED]

GUNDY, JABAH
[ADDRESS REDACTED]

| GUNKEL, ADRIANA<br>[ADDRESS REDACTED] | GUNN, APRIL<br>[ADDRESS REDACTED] | GUNN, BONNIE<br>[ADDRESS REDACTED] |
|---|---|---|
| GUNN, CHARLIE<br>[ADDRESS REDACTED] | GUNN, JERRY<br>[ADDRESS REDACTED] | GUNN, KENISHA<br>[ADDRESS REDACTED] |
| GUNN, LAPATRIOT<br>[ADDRESS REDACTED] | GUNNELL, TAMARA<br>[ADDRESS REDACTED] | GUNSTER, YOAKLEY & STEWARD, P.A.<br>777 SOUTH FLAGLER DRIVE<br>SUITE 500 EAST TOWER<br>WEST PALM BEACH, FL  33401 |
| GUNTER, FRANKIE<br>[ADDRESS REDACTED] | GUNTER, MARK<br>[ADDRESS REDACTED] | GUNTER, TAMARA<br>[ADDRESS REDACTED] |
| GUNTHER, TED<br>[ADDRESS REDACTED] | GURA, TAMMY<br>[ADDRESS REDACTED] | GURLEY, ALTERMEASE<br>[ADDRESS REDACTED] |
| GURLEY, AMANDA<br>[ADDRESS REDACTED] | GURLEY, AMETHYST<br>[ADDRESS REDACTED] | GURLEY, WILLIAM<br>[ADDRESS REDACTED] |
| GURRAM, KOTESWARA<br>[ADDRESS REDACTED] | GURRANT, LINDA<br>[ADDRESS REDACTED] | GURUNG, PURAN<br>[ADDRESS REDACTED] |
| GUSATVE, MARDIEURRICK<br>[ADDRESS REDACTED] | GUSMANO, FRANK L<br>[ADDRESS REDACTED] | GUSSLER, MASHAY<br>[ADDRESS REDACTED] |
| GUSSMAN, ALEXANDER<br>[ADDRESS REDACTED] | GUSTAFSON, GAIL<br>[ADDRESS REDACTED] | GUSTIN, KEVIN<br>[ADDRESS REDACTED] |
| GUSTKE, ROBERT<br>[ADDRESS REDACTED] | GUSTUS, AMBER<br>[ADDRESS REDACTED] | GUTHRIDGE, MELODY<br>[ADDRESS REDACTED] |

GUTHRIE, ALEIDRA
[ADDRESS REDACTED]

GUTHRIE, MICHAEL
[ADDRESS REDACTED]

GUTHRIE, MILDRED
[ADDRESS REDACTED]

GUTHRIE, RYAN
[ADDRESS REDACTED]

GUTHRIE, TREVOR
[ADDRESS REDACTED]

GUTIEREZ, ROGELIO MONZON
[ADDRESS REDACTED]

GUTIERREZ, ALONSO
[ADDRESS REDACTED]

GUTIERREZ, ANDRES
[ADDRESS REDACTED]

GUTIERREZ, ANDREW
[ADDRESS REDACTED]

GUTIERREZ, BETSY
[ADDRESS REDACTED]

GUTIERREZ, CELIA
[ADDRESS REDACTED]

GUTIERREZ, CHRISTIANE GRACE
[ADDRESS REDACTED]

GUTIERREZ, EFRAIN
[ADDRESS REDACTED]

GUTIERREZ, FRANCISCO
[ADDRESS REDACTED]

GUTIERREZ, GRACIELA
[ADDRESS REDACTED]

GUTIERREZ, HERYK
[ADDRESS REDACTED]

GUTIERREZ, ISABELLE
[ADDRESS REDACTED]

GUTIERREZ, JENNIFER
[ADDRESS REDACTED]

GUTIERREZ, JOSE
[ADDRESS REDACTED]

GUTIERREZ, JOSE
[ADDRESS REDACTED]

GUTIERREZ, JOSE
[ADDRESS REDACTED]

GUTIERREZ, JUAN
[ADDRESS REDACTED]

GUTIERREZ, JULIO
[ADDRESS REDACTED]

GUTIERREZ, KATERIN
[ADDRESS REDACTED]

GUTIERREZ, KATHY
[ADDRESS REDACTED]

GUTIERREZ, LEONCIO
[ADDRESS REDACTED]

GUTIERREZ, MANUEL
[ADDRESS REDACTED]

GUTIERREZ, MARCELA
[ADDRESS REDACTED]

GUTIERREZ, NIYAH
[ADDRESS REDACTED]

GUTIERREZ, NOE
[ADDRESS REDACTED]

GUTIERREZ, NORA
[ADDRESS REDACTED]

GUTIERREZ, REBECA
[ADDRESS REDACTED]

GUTIERREZ, SALVADOR
[ADDRESS REDACTED]

GUTIERREZ, STEPHEN
[ADDRESS REDACTED]

GUTIERREZ, TITO
[ADDRESS REDACTED]

GUTIERREZ, TRACY
[ADDRESS REDACTED]

GUTIERREZ, VANESSA
[ADDRESS REDACTED]

GUTMAN, PHILIP
[ADDRESS REDACTED]

GUTMANN, ROBERT
[ADDRESS REDACTED]

GUTSHALL, CHRIS
[ADDRESS REDACTED]

GUTULEAC, ALIONA
[ADDRESS REDACTED]

GUTZWEILER, REBECCA
[ADDRESS REDACTED]

GUTZWILLER, ADAM
[ADDRESS REDACTED]

GUVEN, ERAY
[ADDRESS REDACTED]

GUY V WOOD
[ADDRESS REDACTED]

GUY, CINDY
[ADDRESS REDACTED]

GUY, DEJA
[ADDRESS REDACTED]

GUY, JESSE
[ADDRESS REDACTED]

GUY, PATRICIA
[ADDRESS REDACTED]

GUY, SAMANTHA
[ADDRESS REDACTED]

GUY, TASIA
[ADDRESS REDACTED]

GUY, TONIA
[ADDRESS REDACTED]

GUYNN, JESSICA
[ADDRESS REDACTED]

GUYTON, HAILEE
[ADDRESS REDACTED]

GUYTON, LATIYAH
[ADDRESS REDACTED]

GUYTON, MELISSA
[ADDRESS REDACTED]

GUZANEK, CHRIS
[ADDRESS REDACTED]

GUZMAN, AMANDA
[ADDRESS REDACTED]

GUZMAN, ANGELICA
[ADDRESS REDACTED]

GUZMAN, ANWAR
[ADDRESS REDACTED]

GUZMAN, BENITO
[ADDRESS REDACTED]

GUZMAN, BRENDA
[ADDRESS REDACTED]

GUZMAN, BRENDA
[ADDRESS REDACTED]

GUZMAN, CHRISTIAN
[ADDRESS REDACTED]

GUZMAN, CRISTIAN
[ADDRESS REDACTED]

GUZMAN, DANTE
[ADDRESS REDACTED]

GUZMAN, DAVID
[ADDRESS REDACTED]

GUZMAN, DIEGO
[ADDRESS REDACTED]

GUZMAN, EDWING
[ADDRESS REDACTED]

GUZMAN, ERICA
[ADDRESS REDACTED]

GUZMAN, FAUSTO
[ADDRESS REDACTED]

GUZMAN, ISALAEL
[ADDRESS REDACTED]

GUZMAN, ITAMAR
[ADDRESS REDACTED]

GUZMAN, JAIRO VALBUENA
[ADDRESS REDACTED]

GUZMAN, JEFFREY
[ADDRESS REDACTED]

GUZMAN, JESSICA
[ADDRESS REDACTED]

GUZMAN, JESUS
[ADDRESS REDACTED]

GUZMAN, JOSE
[ADDRESS REDACTED]

GUZMAN, LILLIAM
[ADDRESS REDACTED]

GUZMAN, LOUISE DE
[ADDRESS REDACTED]

GUZMAN, MARCO
[ADDRESS REDACTED]

GUZMAN, MAURICIO
[ADDRESS REDACTED]

GUZMAN, REBECCA
[ADDRESS REDACTED]

GUZMAN, SOCRATES
[ADDRESS REDACTED]

GUZMAN, TERESITA
[ADDRESS REDACTED]

GUZMAN, YASELY
[ADDRESS REDACTED]

GWALT, LUKE
[ADDRESS REDACTED]

GWENDOLYN, SPIGNOR,
[ADDRESS REDACTED]

GWINN, ROBIN
[ADDRESS REDACTED]

GYADU, BEN
[ADDRESS REDACTED]

GYAMFI, TEDDY
[ADDRESS REDACTED]

GYASI, IRENE
[ADDRESS REDACTED]

GYAWALI, ASHISH
[ADDRESS REDACTED]

GYDESEN, NOAH
[ADDRESS REDACTED]

GYUGA, LAURIE
[ADDRESS REDACTED]

H&H ASSOCIATES OF NORMAN LIMITED
PARTNERSHIP
1215 MCLAUGHLIN DR
OKLAHOMA CITY, OK  73170

H&H ASSOCIATES OF NORMAN
LIMITED PARTNERSHIP
1215 MCLAUGHLIN DR
OKLAHOMA CITY, OK  73170

H. RUSSELL HEISER JR.
[ADDRESS REDACTED]

HA, NGOC
[ADDRESS REDACTED]

HA, THAO PHUONG
[ADDRESS REDACTED]

HAAG, DESIREE
[ADDRESS REDACTED]

HAAK, KENNETH
[ADDRESS REDACTED]

HAAS, DEVIN
[ADDRESS REDACTED]

HAAS, JENNIFER
[ADDRESS REDACTED]

HAAS, ROBERT
[ADDRESS REDACTED]

HABER, PAULA
[ADDRESS REDACTED]

HABER, RUSSELL
[ADDRESS REDACTED]

HABERBERGER, JULIE
[ADDRESS REDACTED]

HABERLAND, JAYNE
[ADDRESS REDACTED]

HABERSTROH, JOSHUA
[ADDRESS REDACTED]

HABIB, YOUSIF
[ADDRESS REDACTED]

HABTEWOLD, SOLOMON
[ADDRESS REDACTED]

HACHEE, ELISE
[ADDRESS REDACTED]

HACK, CHRISTIAN
[ADDRESS REDACTED]

HACK, GREG
[ADDRESS REDACTED]

HACKENBURG, LORI
[ADDRESS REDACTED]

HACKER, DIANA
[ADDRESS REDACTED]

HACKER, DYLAN
[ADDRESS REDACTED]

HACKETT, BECKY
[ADDRESS REDACTED]

HACKETT, CANDACE
[ADDRESS REDACTED]

HACKETT, DEANNA
[ADDRESS REDACTED]

HACKETT, RICHARD
[ADDRESS REDACTED]

HACKETT, STEPHEN
[ADDRESS REDACTED]

HACKLEY, TIORA
[ADDRESS REDACTED]

HACKNEY, BRANDI
[ADDRESS REDACTED]

HACKNEY, HERMAN
[ADDRESS REDACTED]

HACKNEY, JOYCE
[ADDRESS REDACTED]

HACKNEY, KEVIN
[ADDRESS REDACTED]

HACKWORTH, KAITLIN
[ADDRESS REDACTED]

HADDAD, CAL
[ADDRESS REDACTED]

HADDAD, CHARLIE
[ADDRESS REDACTED]

HADDOCK, GARY
[ADDRESS REDACTED]

HADER, HARRIET
[ADDRESS REDACTED]

HADER, HEATHER
[ADDRESS REDACTED]

HADLEY, CHRISTOPHER
[ADDRESS REDACTED]

HADLEY, JAMES
[ADDRESS REDACTED]

HADLEY, MICHAEL
[ADDRESS REDACTED]

HADLEY, RACHEL
[ADDRESS REDACTED]

HADLEY, YOOSHIKI
[ADDRESS REDACTED]

HADNOTT, SHARONDA
[ADDRESS REDACTED]

HAEDER, STEPHEN
[ADDRESS REDACTED]

HAENITSCH, JENNIFER
[ADDRESS REDACTED]

HAFELIN, ETHAN
[ADDRESS REDACTED]

HAFER, MATTHEW
[ADDRESS REDACTED]

HAFERMAN, PAIGE
[ADDRESS REDACTED]

HAGAN, CELISE
[ADDRESS REDACTED]

HAGAN, MICHELLE
[ADDRESS REDACTED]

HAGAN, NICOLE
[ADDRESS REDACTED]

HAGANS, ANDRE
[ADDRESS REDACTED]

HAGANS, KENNETH
[ADDRESS REDACTED]

HAGANS, LATEEFAH
[ADDRESS REDACTED]

HAGANS, MORIAH
[ADDRESS REDACTED]

HAGBERG, JAMES
[ADDRESS REDACTED]

HAGELBERG, ALEC
[ADDRESS REDACTED]

HAGEMAN, COBY
[ADDRESS REDACTED]

HAGEMAN, JEFFERY
[ADDRESS REDACTED]

HAGEN, HEATHER
[ADDRESS REDACTED]

HAGEN, STERLING
[ADDRESS REDACTED]

HAGER, ADAMM
[ADDRESS REDACTED]

HAGER, ANNA
[ADDRESS REDACTED]

HAGER, JOHN
[ADDRESS REDACTED]

HAGER, SAVANNAH
[ADDRESS REDACTED]

HAGERTY, NICODEMUS
[ADDRESS REDACTED]

HAGETER, CRAIG
[ADDRESS REDACTED]

HAGGART, ANN
[ADDRESS REDACTED]

HAGGOOD, DELORIS
[ADDRESS REDACTED]

HAGINS, DEBORAH
[ADDRESS REDACTED]

HAGLER, ELIGHA
[ADDRESS REDACTED]

HAGLER, JASON
[ADDRESS REDACTED]

HAGMEIER, ANGELA
[ADDRESS REDACTED]

HAGOS, NATNAL
[ADDRESS REDACTED]

HAGUES, REAH
[ADDRESS REDACTED]

HAGWOOD, AYANA
[ADDRESS REDACTED]

HAGY, MEGAN
[ADDRESS REDACTED]

HAHN, PEGGY
[ADDRESS REDACTED]

HAHN, STEVE
[ADDRESS REDACTED]

HAIDARA, GABRIEL
[ADDRESS REDACTED]

HAIDARI, SHABIR
[ADDRESS REDACTED]

HAIGBEA, INDIA
[ADDRESS REDACTED]

HAIGLER, ANTHONY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HAILE, ARON<br>[ADDRESS REDACTED] | HAILEY, KATIRA<br>[ADDRESS REDACTED] | HAILEY, PHILLIP<br>[ADDRESS REDACTED] |
| HAILSTORKS, SHERMONTA<br>[ADDRESS REDACTED] | HAINES, BRENDA<br>[ADDRESS REDACTED] | HAINES, CHARLA<br>[ADDRESS REDACTED] |
| HAINES, KAIBAKAI<br>[ADDRESS REDACTED] | HAINES, MARISSA<br>[ADDRESS REDACTED] | HAINES, NICHOLAS<br>[ADDRESS REDACTED] |
| HAIR, WILLIE<br>[ADDRESS REDACTED] | HAIRE, GLORIA<br>[ADDRESS REDACTED] | HAIRSTON, ARYKAH<br>[ADDRESS REDACTED] |
| HAIRSTON, BRENDA J<br>[ADDRESS REDACTED] | HAIRSTON, CHANTEY<br>[ADDRESS REDACTED] | HAIRSTON, CHRISTINE<br>[ADDRESS REDACTED] |
| HAIRSTON, JACQUELINE<br>[ADDRESS REDACTED] | HAIRSTON, JOEL<br>[ADDRESS REDACTED] | HAIRSTON, KENNETH<br>[ADDRESS REDACTED] |
| HAIRSTON, MARTINA<br>[ADDRESS REDACTED] | HAIRSTON, NAJAH<br>[ADDRESS REDACTED] | HAIRSTON, PATRICIA<br>[ADDRESS REDACTED] |
| HAIRSTON, PRECIOUS<br>[ADDRESS REDACTED] | HAITHCOX, CARLTON<br>[ADDRESS REDACTED] | HAKEEM, AHMAD<br>[ADDRESS REDACTED] |
| HAKEEM, BROWN<br>[ADDRESS REDACTED] | HAKEMIAN, DANIEL J<br>[ADDRESS REDACTED] | HAKES, KALIN<br>[ADDRESS REDACTED] |
| HALAOUI, SAMIR<br>[ADDRESS REDACTED] | HALBACH, PAUL<br>[ADDRESS REDACTED] | HALBERT, COREY<br>[ADDRESS REDACTED] |

HALBLEIB, MEAGAN
[ADDRESS REDACTED]

HALCOMB, ALEXANDRIA
[ADDRESS REDACTED]

HALDEMAN, RACHAEL
[ADDRESS REDACTED]

HALE & HEARTY SOUP
75 9TH AVE
NEW YORK, NY  10011

HALE, ALISON
[ADDRESS REDACTED]

HALE, APRIL
[ADDRESS REDACTED]

HALE, CINDY
[ADDRESS REDACTED]

HALE, JUSTIN
[ADDRESS REDACTED]

HALE, KALEB
[ADDRESS REDACTED]

HALE, LATRINA
[ADDRESS REDACTED]

HALE, LESLIE
[ADDRESS REDACTED]

HALE, MARY
[ADDRESS REDACTED]

HALE, MICHAEL
[ADDRESS REDACTED]

HALE, NATHAN
[ADDRESS REDACTED]

HALE, SHANNON
[ADDRESS REDACTED]

HALE, STEVAN
[ADDRESS REDACTED]

HALE, TAKEYA
[ADDRESS REDACTED]

HALE, TYSHAWN
[ADDRESS REDACTED]

HALE, WILLIE
[ADDRESS REDACTED]

HALES, KAITLYN
[ADDRESS REDACTED]

HALES, TANYA
[ADDRESS REDACTED]

HALEY, BLAINE
[ADDRESS REDACTED]

HALEY, CLAYTON
[ADDRESS REDACTED]

HALEY, CLAYTON
[ADDRESS REDACTED]

HALEY, JEREMY
[ADDRESS REDACTED]

HALEY, PATRICIA
[ADDRESS REDACTED]

HALEY, ROBERT
[ADDRESS REDACTED]

HALFERTY, ELIZABETH
[ADDRESS REDACTED]

HALFORD, KRISTEN
[ADDRESS REDACTED]

HALIBURTON, DESIRELYN
[ADDRESS REDACTED]

HALKO, MONICA
[ADDRESS REDACTED]

HALL, ALYSIA
[ADDRESS REDACTED]

HALL, AMANDA
[ADDRESS REDACTED]

HALL, AMBER
[ADDRESS REDACTED]

HALL, AMY
[ADDRESS REDACTED]

HALL, AMY
[ADDRESS REDACTED]

HALL, ANDRE
[ADDRESS REDACTED]

HALL, ASHLEY
[ADDRESS REDACTED]

HALL, AZARIA
[ADDRESS REDACTED]

HALL, BENJAMIN
[ADDRESS REDACTED]

HALL, BETTY
[ADDRESS REDACTED]

HALL, BRIANE
[ADDRESS REDACTED]

HALL, CANDACE
[ADDRESS REDACTED]

HALL, CARLIS
[ADDRESS REDACTED]

HALL, CASEY
[ADDRESS REDACTED]

HALL, CHANDRA
[ADDRESS REDACTED]

HALL, CHRISTEL
[ADDRESS REDACTED]

HALL, CHRISTINA
[ADDRESS REDACTED]

HALL, CHRISTOPHER
[ADDRESS REDACTED]

HALL, CHRISTOPHER
[ADDRESS REDACTED]

HALL, CINDI
[ADDRESS REDACTED]

HALL, CODY
[ADDRESS REDACTED]

HALL, CODY
[ADDRESS REDACTED]

HALL, CONNIE
[ADDRESS REDACTED]

HALL, COREY
[ADDRESS REDACTED]

HALL, DAVEY
[ADDRESS REDACTED]

HALL, DAVID
[ADDRESS REDACTED]

HALL, DEANDRE
[ADDRESS REDACTED]

HALL, DELVIN
[ADDRESS REDACTED]

HALL, DELVON
[ADDRESS REDACTED]

HALL, DILLON
[ADDRESS REDACTED]

HALL, DOROTHY
[ADDRESS REDACTED]

HALL, DOROTHY
[ADDRESS REDACTED]

HALL, EDWARD
[ADDRESS REDACTED]

HALL, ERICQ
[ADDRESS REDACTED]

HALL, FELICIA
[ADDRESS REDACTED]

HALL, FRANCES
[ADDRESS REDACTED]

HALL, GEORGE
[ADDRESS REDACTED]

HALL, GERALDINE
[ADDRESS REDACTED]

HALL, HAYLEY
[ADDRESS REDACTED]

HALL, IVAN
[ADDRESS REDACTED]

HALL, JACQAULENE
[ADDRESS REDACTED]

HALL, JACQUELINE
[ADDRESS REDACTED]

HALL, JACQUIE
[ADDRESS REDACTED]

HALL, JAMES
[ADDRESS REDACTED]

HALL, JAMIN
[ADDRESS REDACTED]

HALL, JAQUOYIA
[ADDRESS REDACTED]

HALL, JARED
[ADDRESS REDACTED]

HALL, JASMINE
[ADDRESS REDACTED]

HALL, JAY
[ADDRESS REDACTED]

HALL, JEDIDIAH
[ADDRESS REDACTED]

HALL, JENNIFER
[ADDRESS REDACTED]

HALL, JESSICA
[ADDRESS REDACTED]

HALL, JESSICA
[ADDRESS REDACTED]

HALL, JIMMIE
[ADDRESS REDACTED]

HALL, JOHN
[ADDRESS REDACTED]

HALL, JOHN
[ADDRESS REDACTED]

HALL, JOSEPH
[ADDRESS REDACTED]

HALL, JOSHUA
[ADDRESS REDACTED]

HALL, JOSHUA
[ADDRESS REDACTED]

HALL, JUANITA
[ADDRESS REDACTED]

HALL, KAREN
[ADDRESS REDACTED]

HALL, KARNITRA
[ADDRESS REDACTED]

HALL, KATIE
[ADDRESS REDACTED]

HALL, KELLY
[ADDRESS REDACTED]

HALL, KEVIN
[ADDRESS REDACTED]

HALL, KHARY
[ADDRESS REDACTED]

HALL, KIANCE
[ADDRESS REDACTED]

HALL, KIARA
[ADDRESS REDACTED]

HALL, KIERSTIN
[ADDRESS REDACTED]

HALL, KIMBERLY
[ADDRESS REDACTED]

HALL, KRISTIN
[ADDRESS REDACTED]

HALL, KYLE
[ADDRESS REDACTED]

HALL, LANCE
[ADDRESS REDACTED]

HALL, LASHONDA
[ADDRESS REDACTED]

HALL, LAWRENCE
[ADDRESS REDACTED]

HALL, LEMICHELL
[ADDRESS REDACTED]

HALL, LEON
[ADDRESS REDACTED]

HALL, LISA
[ADDRESS REDACTED]

HALL, LISA
[ADDRESS REDACTED]

HALL, LORELIE
[ADDRESS REDACTED]

HALL, MARIAH
[ADDRESS REDACTED]

HALL, MELODY
[ADDRESS REDACTED]

HALL, MICHAEL
[ADDRESS REDACTED]

HALL, MICHAEL
[ADDRESS REDACTED]

HALL, MIGUEL
[ADDRESS REDACTED]

HALL, MILDRED
[ADDRESS REDACTED]

HALL, MIRANDA
[ADDRESS REDACTED]

HALL, MORGAN
[ADDRESS REDACTED]

HALL, NATASHA
[ADDRESS REDACTED]

HALL, NICOLE
[ADDRESS REDACTED]

HALL, NIKKO
[ADDRESS REDACTED]

HALL, NOAH
[ADDRESS REDACTED]

HALL, OLLIE
[ADDRESS REDACTED]

HALL, PATRICIA A
[ADDRESS REDACTED]

HALL, PAUL
[ADDRESS REDACTED]

HALL, PAUL
[ADDRESS REDACTED]

HALL, PAULA
[ADDRESS REDACTED]

HALL, POLLIE WYNN
[ADDRESS REDACTED]

HALL, RACHAEL
[ADDRESS REDACTED]

HALL, REBECCA
[ADDRESS REDACTED]

HALL, REGINALD
[ADDRESS REDACTED]

HALL, RENETTA
[ADDRESS REDACTED]

HALL, RHONDA
[ADDRESS REDACTED]

HALL, RYAN
[ADDRESS REDACTED]

HALL, SHAMAUSKA
[ADDRESS REDACTED]

HALL, SHAQUEENA
[ADDRESS REDACTED]

HALL, SHAUN
[ADDRESS REDACTED]

HALL, SHERIKA
[ADDRESS REDACTED]

HALL, SIARA
[ADDRESS REDACTED]

HALL, STEPHANIE
[ADDRESS REDACTED]

HALL, STEPHANIE
[ADDRESS REDACTED]

HALL, STEPHEN
[ADDRESS REDACTED]

HALL, SYRIETA
[ADDRESS REDACTED]

HALL, TAMMIE
[ADDRESS REDACTED]

HALL, TAVON
[ADDRESS REDACTED]

HALL, THEODORE
[ADDRESS REDACTED]

HALL, THOMAS
[ADDRESS REDACTED]

HALL, TIFFANY
[ADDRESS REDACTED]

HALL, TIMESHA
[ADDRESS REDACTED]

HALL, TONYA STRICKLAND
[ADDRESS REDACTED]

HALL, TREVON
[ADDRESS REDACTED]

HALL, VANESSA
[ADDRESS REDACTED]

HALL, VICKIE
[ADDRESS REDACTED]

HALL, WESLEY
[ADDRESS REDACTED]

HALLAK, JESSIE
[ADDRESS REDACTED]

HALLAL, TINA
[ADDRESS REDACTED]

HALLAMAN, JAMES
[ADDRESS REDACTED]

HALLAS, BLAKE
[ADDRESS REDACTED]

HALLCY, KIMBLE
[ADDRESS REDACTED]

HALLDOW, DEBORAH
[ADDRESS REDACTED]

HALLENBECK, BRITTANY
[ADDRESS REDACTED]

HALLER, ERIC
[ADDRESS REDACTED]

HALLEY, XAVIER
[ADDRESS REDACTED]

HALLFORD, JONATHON
[ADDRESS REDACTED]

HALLIDAY, CHRISTIAN
[ADDRESS REDACTED]

HALLMAN, JAYDEN
[ADDRESS REDACTED]

HALLMAN, TIMOTHY
[ADDRESS REDACTED]

HALLOCK, AMBER
[ADDRESS REDACTED]

HALLS, JEREMY
[ADDRESS REDACTED]

HALLS, RHONDA
[ADDRESS REDACTED]

HALPIN, MICHELLE
[ADDRESS REDACTED]

HALPIN, RALPH
[ADDRESS REDACTED]

HALPIN, RHONDA
[ADDRESS REDACTED]

HALSEMA, RON
[ADDRESS REDACTED]

HALSEY, KEIONDRA
[ADDRESS REDACTED]

HALTERMAN, CHRISTY
[ADDRESS REDACTED]

HALTOF, VOJTECH
[ADDRESS REDACTED]

HALTON, KONIC
[ADDRESS REDACTED]

HAM RADIO OUTLET
110 TAMPICO, STE 110
WALNUT CREEK, CA  94598

HAM, STEVEN
[ADDRESS REDACTED]

HAM, TANEISHA
[ADDRESS REDACTED]

HAM, TAYLOR
[ADDRESS REDACTED]

HAM, VERNEKA
[ADDRESS REDACTED]

HAMAKER, SHANNON
[ADDRESS REDACTED]

HAMBERLIN, DIANA
[ADDRESS REDACTED]

HAMBLIN, ELIZABETH
[ADDRESS REDACTED]

HAMBLIN, KELLY
[ADDRESS REDACTED]

HAMBRICK, ADRIAN
[ADDRESS REDACTED]

HAMBRICK, GERQUANTI
[ADDRESS REDACTED]

HAMBRICK, KENEDI
[ADDRESS REDACTED]

HAMBRICK, PATRICE
[ADDRESS REDACTED]

HAMDAN, MOHAMAD
[ADDRESS REDACTED]

HAMEL, AUSTIN
[ADDRESS REDACTED]

HAMEL, KIMBERLY
[ADDRESS REDACTED]

HAMEL, TANYA
[ADDRESS REDACTED]

HAMELIN, COURTNEY
[ADDRESS REDACTED]

HAMER, ALEXIS
[ADDRESS REDACTED]

HAMID, DEVONTE
[ADDRESS REDACTED]

HAMILL, GENEA
[ADDRESS REDACTED]

HAMILL, TERRY
[ADDRESS REDACTED]

HAMILL, TYYNE
[ADDRESS REDACTED]

HAMILTON, ADAM
[ADDRESS REDACTED]

HAMILTON, ALFRED
[ADDRESS REDACTED]

HAMILTON, AMY
[ADDRESS REDACTED]

HAMILTON, ANNA
[ADDRESS REDACTED]

HAMILTON, BERTREASSIA
[ADDRESS REDACTED]

HAMILTON, BETH
[ADDRESS REDACTED]

HAMILTON, BRETT
[ADDRESS REDACTED]

HAMILTON, BRITNEE
[ADDRESS REDACTED]

HAMILTON, CASSANDRA
[ADDRESS REDACTED]

HAMILTON, CHARLOTTE
[ADDRESS REDACTED]

HAMILTON, CHERISH
[ADDRESS REDACTED]

HAMILTON, CHRISIE
[ADDRESS REDACTED]

HAMILTON, CHRISTINA
[ADDRESS REDACTED]

HAMILTON, DAKOTA
[ADDRESS REDACTED]

HAMILTON, DAVID
[ADDRESS REDACTED]

HAMILTON, DENNES
[ADDRESS REDACTED]

HAMILTON, DEREK
[ADDRESS REDACTED]

HAMILTON, DESIRAE
[ADDRESS REDACTED]

HAMILTON, DEVON
[ADDRESS REDACTED]

HAMILTON, DOMINIQUE
[ADDRESS REDACTED]

HAMILTON, ERNEST
[ADDRESS REDACTED]

HAMILTON, FELICA
[ADDRESS REDACTED]

HAMILTON, JAMIE
[ADDRESS REDACTED]

HAMILTON, JAUQUE
[ADDRESS REDACTED]

HAMILTON, JEAN
[ADDRESS REDACTED]

HAMILTON, JEFFREY
[ADDRESS REDACTED]

HAMILTON, JE-NAI
[ADDRESS REDACTED]

HAMILTON, JONAH
[ADDRESS REDACTED]

HAMILTON, JOSHUA
[ADDRESS REDACTED]

HAMILTON, JULIA
[ADDRESS REDACTED]

HAMILTON, JUSTIN
[ADDRESS REDACTED]

HAMILTON, KATHERINE
[ADDRESS REDACTED]

HAMILTON, KELLY
[ADDRESS REDACTED]

HAMILTON, KHALIL
[ADDRESS REDACTED]

HAMILTON, KIMBERLY
[ADDRESS REDACTED]

HAMILTON, LATESHA
[ADDRESS REDACTED]

HAMILTON, MALCOLM
[ADDRESS REDACTED]

HAMILTON, MARCUS
[ADDRESS REDACTED]

HAMILTON, MARK
[ADDRESS REDACTED]

HAMILTON, MATISHA
[ADDRESS REDACTED]

HAMILTON, MELISSA
[ADDRESS REDACTED]

HAMILTON, MELISSA
[ADDRESS REDACTED]

HAMILTON, MYSHIA
[ADDRESS REDACTED]

HAMILTON, OCTAVIUS
[ADDRESS REDACTED]

HAMILTON, PAULA
[ADDRESS REDACTED]

HAMILTON, QUENTIN
[ADDRESS REDACTED]

HAMILTON, QUENTIN
[ADDRESS REDACTED]

HAMILTON, RICHARD
[ADDRESS REDACTED]

HAMILTON, SARAH
[ADDRESS REDACTED]

HAMILTON, SATARA
[ADDRESS REDACTED]

HAMILTON, SCOTT
[ADDRESS REDACTED]

HAMILTON, SHERRI
[ADDRESS REDACTED]

HAMILTON, SHERYL
[ADDRESS REDACTED]

HAMILTON, STEPHANIE
[ADDRESS REDACTED]

HAMILTON, TANGELA
[ADDRESS REDACTED]

HAMILTON, TERRELL
[ADDRESS REDACTED]

HAMILTON, TERRENCE
[ADDRESS REDACTED]

HAMILTON, TIERRA
[ADDRESS REDACTED]

HAMILTON, TIFFANY
[ADDRESS REDACTED]

HAMILTON, TREVOR
[ADDRESS REDACTED]

HAMILTON, TYLER
[ADDRESS REDACTED]

HAMILTON, VINEE
[ADDRESS REDACTED]

HAMLET, CURTIS
[ADDRESS REDACTED]

HAMLETT, ELIZABETH
[ADDRESS REDACTED]

HAMLETT, LAVERNE
[ADDRESS REDACTED]

HAMLETT, TREY
[ADDRESS REDACTED]

HAMLEY, DEANA
[ADDRESS REDACTED]

HAMLIN, CHRISTOPHER
[ADDRESS REDACTED]

HAMLIN, JACQUELINE
[ADDRESS REDACTED]

HAMLIN, KYLE
[ADDRESS REDACTED]

HAMLIN, LAURA
[ADDRESS REDACTED]

HAMLITON, DIANA
[ADDRESS REDACTED]

HAMLOR, SHANA
[ADDRESS REDACTED]

HAMM, AARON
[ADDRESS REDACTED]

HAMM, ALVIN
[ADDRESS REDACTED]

HAMM, CODY
[ADDRESS REDACTED]

HAMM, JAKEIRIOUS
[ADDRESS REDACTED]

HAMM, MICHAEL
[ADDRESS REDACTED]

HAMM, RYNE
[ADDRESS REDACTED]

HAMM, STEVE
[ADDRESS REDACTED]

HAMM, VOLIEDA
[ADDRESS REDACTED]

HAMMAC, RICKY
[ADDRESS REDACTED]

HAMMADI, RAJABU
[ADDRESS REDACTED]

HAMMAKER, LAUREN
[ADDRESS REDACTED]

HAMMEL, TESSA
[ADDRESS REDACTED]

HAMMER, BRANDI
[ADDRESS REDACTED]

HAMMER, KAYLA
[ADDRESS REDACTED]

HAMMER, MELISSA
[ADDRESS REDACTED]

HAMMILL, ROBERT
[ADDRESS REDACTED]

HAMMOCK, ERIK
[ADDRESS REDACTED]

HAMMOCK, HANNAH
[ADDRESS REDACTED]

HAMMOND, AMBER
[ADDRESS REDACTED]

HAMMOND, ANDRE
[ADDRESS REDACTED]

HAMMOND, ELLA
[ADDRESS REDACTED]

HAMMOND, ERIC
[ADDRESS REDACTED]

HAMMOND, FRANKLIN
[ADDRESS REDACTED]

HAMMOND, NICK
[ADDRESS REDACTED]

HAMMOND, TRACEY
[ADDRESS REDACTED]

HAMMOND, TREVOR
[ADDRESS REDACTED]

HAMMOND, ZINA
[ADDRESS REDACTED]

HAMMONDS, RAYMOND
[ADDRESS REDACTED]

HAMN, JAMES
[ADDRESS REDACTED]

HAMNER, JASON
[ADDRESS REDACTED]

HAMOR, GARY
[ADDRESS REDACTED]

HAMP, JACQUELINE
[ADDRESS REDACTED]

HAMPSTEN, CONNER
[ADDRESS REDACTED]

HAMPTIN, NEKEBRA
[ADDRESS REDACTED]

HAMPTON, ALYSON
[ADDRESS REDACTED]

HAMPTON, ARIEL
[ADDRESS REDACTED]

HAMPTON, BRYCSYN
[ADDRESS REDACTED]

HAMPTON, CARLA
[ADDRESS REDACTED]

HAMPTON, CARLTON
[ADDRESS REDACTED]

HAMPTON, CAROLYN
[ADDRESS REDACTED]

HAMPTON, COURTNEY
[ADDRESS REDACTED]

HAMPTON, DANIELLE
[ADDRESS REDACTED]

HAMPTON, DEMETRIUS
[ADDRESS REDACTED]

HAMPTON, DUSTIN
[ADDRESS REDACTED]

HAMPTON, EDDIE
[ADDRESS REDACTED]

HAMPTON, ERIC
[ADDRESS REDACTED]

HAMPTON, JAVARES
[ADDRESS REDACTED]

HAMPTON, JAYDEN
[ADDRESS REDACTED]

HAMPTON, MARTEZ
[ADDRESS REDACTED]

HAMPTON, NEZZETTA
[ADDRESS REDACTED]

HAMPTON, RAINA
[ADDRESS REDACTED]

HAMPTON, RICHARD
[ADDRESS REDACTED]

HAMPTON, SONYA
[ADDRESS REDACTED]

HAMPTON, TONY
[ADDRESS REDACTED]

HAMRICK, AUBREY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HAMRICK, CORBETT<br>[ADDRESS REDACTED] | HAMRICK, LELIA<br>[ADDRESS REDACTED] | HAMRICK, NATHANIEL<br>[ADDRESS REDACTED] |
| HAMSHER, MORGAN<br>[ADDRESS REDACTED] | HAMZAT, MUFTAU<br>[ADDRESS REDACTED] | HANBY, TIMOTHY<br>[ADDRESS REDACTED] |
| HANCE, CHELSEA<br>[ADDRESS REDACTED] | HANCE, WILLIAM<br>[ADDRESS REDACTED] | HANCHELL, ZANOVIA<br>[ADDRESS REDACTED] |
| HANCHETT, PEGGY<br>[ADDRESS REDACTED] | HANCOCK, ASHLEY<br>[ADDRESS REDACTED] | HANCOCK, CALEB<br>[ADDRESS REDACTED] |
| HANCOCK, JACK<br>[ADDRESS REDACTED] | HANCOCK, KAYLA<br>[ADDRESS REDACTED] | HANCOCK, KIMBERLY<br>[ADDRESS REDACTED] |
| HANCOCK, KRISTY<br>[ADDRESS REDACTED] | HANCOCK, MICHELLE<br>[ADDRESS REDACTED] | HANCOCK, SARA<br>[ADDRESS REDACTED] |
| HAND, BILLY<br>[ADDRESS REDACTED] | HAND, TIMOTHY<br>[ADDRESS REDACTED] | HANDE, LUKE<br>[ADDRESS REDACTED] |
| HANDY, JASON<br>[ADDRESS REDACTED] | HANDY, JOANNA<br>[ADDRESS REDACTED] | HANDY, TYLER<br>[ADDRESS REDACTED] |
| HANE JAPANESE FUSION<br>346 1ST AVE<br>NEW YORK, NY  10009 | HANES, DIANE<br>[ADDRESS REDACTED] | HANEY, AMANDA<br>[ADDRESS REDACTED] |
| HANEY, KEITH<br>[ADDRESS REDACTED] | HANEY, KENNETH<br>[ADDRESS REDACTED] | HANEY, LAKEISHA<br>[ADDRESS REDACTED] |

HANEY, LAUREN
[ADDRESS REDACTED]

HANEY, PRESTON
[ADDRESS REDACTED]

HANEY, ROGER
[ADDRESS REDACTED]

HANEY, WILLIAM
[ADDRESS REDACTED]

HANG, TAMMY
[ADDRESS REDACTED]

HANHAN, MARWAN
[ADDRESS REDACTED]

HANIGAN, JEFFREY
[ADDRESS REDACTED]

HANISKO, ROBERT
[ADDRESS REDACTED]

HANKEE, CHAZ
[ADDRESS REDACTED]

HANKERSON, CHARLANNE
[ADDRESS REDACTED]

HANKERSON, JOHN
[ADDRESS REDACTED]

HANKERSON, WILLIAM
[ADDRESS REDACTED]

HANKINS, ARTHER
[ADDRESS REDACTED]

HANKINS, ROBYN S.
[ADDRESS REDACTED]

HANKLE, DALTON
[ADDRESS REDACTED]

HANKS, MELVIN
[ADDRESS REDACTED]

HANKUS, NICOLE
[ADDRESS REDACTED]

HANLEY, STEWART
[ADDRESS REDACTED]

HANN, BRIAN
[ADDRESS REDACTED]

HANN, MARILYN
[ADDRESS REDACTED]

HANNA, AL
[ADDRESS REDACTED]

HANNA, ASHLYN
[ADDRESS REDACTED]

HANNA, CALVIN
[ADDRESS REDACTED]

HANNA, TAMMY
[ADDRESS REDACTED]

HANNAH, CHRISTOPHER
[ADDRESS REDACTED]

HANNAH, CREASIE
[ADDRESS REDACTED]

HANNAH, CRYSTAL
[ADDRESS REDACTED]

HANNAH, DARYL
[ADDRESS REDACTED]

HANNAH, JOBY
[ADDRESS REDACTED]

HANNAH, REBECCA
[ADDRESS REDACTED]

HANNAH, SHAWNA
[ADDRESS REDACTED]

HANNAH, TARA
[ADDRESS REDACTED]

HANNER, CHARITY
[ADDRESS REDACTED]

HANNER, TACARLA
[ADDRESS REDACTED]

HANNESTAD, CODY
[ADDRESS REDACTED]

HANNING, KARA
[ADDRESS REDACTED]

HANNON, MADDOX
[ADDRESS REDACTED]

HANNON, PHILOMENA
[ADDRESS REDACTED]

HANNON, WILLIAM
[ADDRESS REDACTED]

HANNUM, TODD
[ADDRESS REDACTED]

HANRATTY, RHIANNON
[ADDRESS REDACTED]

HANSELL, MELISSA
[ADDRESS REDACTED]

HANSEN, ASHLEY
[ADDRESS REDACTED]

HANSEN, BLAKE
[ADDRESS REDACTED]

HANSEN, CARL
[ADDRESS REDACTED]

HANSEN, CYNTHIA
[ADDRESS REDACTED]

HANSEN, JAMES
[ADDRESS REDACTED]

HANSEN, STERLING
[ADDRESS REDACTED]

HANSEN, TIFFANY
[ADDRESS REDACTED]

HANSFORD, RICHARD
[ADDRESS REDACTED]

HANSHAW, DEBRA
[ADDRESS REDACTED]

HANSHEW, AARON
[ADDRESS REDACTED]

HANSON, BRITTANY
[ADDRESS REDACTED]

HANSON, CARLTON
[ADDRESS REDACTED]

HANSON, CHRISTOPHER
[ADDRESS REDACTED]

HANSON, DONALD
[ADDRESS REDACTED]

HANSON, JACQUELINE
[ADDRESS REDACTED]

HANSON, JEREMY
[ADDRESS REDACTED]

HANSON, JESSICA
[ADDRESS REDACTED]

HANSON, MARIA
[ADDRESS REDACTED]

HANSON, RICHARD
[ADDRESS REDACTED]

HANSON, SARAH
[ADDRESS REDACTED]

HANVEY, MICHAEL
[ADDRESS REDACTED]

HANZALIK, SHAUN
[ADDRESS REDACTED]

HAQ, SHOAIB
[ADDRESS REDACTED]

HARASIM, JENI
[ADDRESS REDACTED]

HARAWAY, GABRIEL
[ADDRESS REDACTED]

HARBAUGH, DAVID
[ADDRESS REDACTED]

HARBER, ALLISON
[ADDRESS REDACTED]

HARBER, DAVID
[ADDRESS REDACTED]

HARBERT, MEAGHAN
[ADDRESS REDACTED]

HARBIN, EARNEST
[ADDRESS REDACTED]

HARBIN, KACIE
[ADDRESS REDACTED]

HARBIN, KENNETH
[ADDRESS REDACTED]

HARBIN, REBECCA
[ADDRESS REDACTED]

HARBISON, MOLLY
[ADDRESS REDACTED]

HARBOR FREIGHT
26677 AGOURA RD
CAMARILLO, CA  93011

HARBOR, JANET
[ADDRESS REDACTED]

HARBST, HEATHER
[ADDRESS REDACTED]

HARDAGE, CASEY
[ADDRESS REDACTED]

HARDAWAY, JENNIFER
[ADDRESS REDACTED]

HARDAWAY, KEA
[ADDRESS REDACTED]

HARDEE, SHAKERIA
[ADDRESS REDACTED]

HARDEMAN, MORAIMA
[ADDRESS REDACTED]

HARDEN, ANTHONY
[ADDRESS REDACTED]

HARDEN, DAMISHA
[ADDRESS REDACTED]

HARDEN, ERICA
[ADDRESS REDACTED]

HARDEN, EVELYN
[ADDRESS REDACTED]

HARDEN, JOSEPH
[ADDRESS REDACTED]

HARDEN, KELVIN
[ADDRESS REDACTED]

HARDEN, LEON
[ADDRESS REDACTED]

HARDEN, LISA
[ADDRESS REDACTED]

HARDEN, PETER
[ADDRESS REDACTED]

HARDEN, RODERICK
[ADDRESS REDACTED]

HARDEN, RONDA
[ADDRESS REDACTED]

HARDEN, SHANEKA
[ADDRESS REDACTED]

HARDEN, SONIA
[ADDRESS REDACTED]

HARDEN, TRINA
[ADDRESS REDACTED]

HARDESTER, PATRICIA
[ADDRESS REDACTED]

HARDESTY, CARRIE
[ADDRESS REDACTED]

HARDESTY, MELODY
[ADDRESS REDACTED]

HARDICK, ANTHONY
[ADDRESS REDACTED]

HARDIMAN, EMILY
[ADDRESS REDACTED]

HARDIMAN, MICHAEL
[ADDRESS REDACTED]

HARDIMAN, SHURL
[ADDRESS REDACTED]

HARDIN, ANDREW
[ADDRESS REDACTED]

HARDIN, ANNETTE
[ADDRESS REDACTED]

HARDIN, ELIZABETH
[ADDRESS REDACTED]

HARDIN, KELSEY
[ADDRESS REDACTED]

HARDIN, TONYA
[ADDRESS REDACTED]

HARDING, KATHALEEN
[ADDRESS REDACTED]

HARDING, MADISON
[ADDRESS REDACTED]

HARDING, MELISSA
[ADDRESS REDACTED]

HARDING, RICHARD
[ADDRESS REDACTED]

HARDING, RICHARF
[ADDRESS REDACTED]

HARDING, ROBERT
[ADDRESS REDACTED]

HARDISON, KENYA
[ADDRESS REDACTED]

HARDMAN, DOMINIQUE
[ADDRESS REDACTED]

HARDNETT, DEIDRE
[ADDRESS REDACTED]

HARDWICK, DON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HARDWICK, JAHMON [ADDRESS REDACTED] | HARDWICK, JENNIFER [ADDRESS REDACTED] | HARDWICK, JESSICAA [ADDRESS REDACTED] |
| HARDWICK, LARRY [ADDRESS REDACTED] | HARDY, ALEXANDRA [ADDRESS REDACTED] | HARDY, ALLISON [ADDRESS REDACTED] |
| HARDY, ANGIE [ADDRESS REDACTED] | HARDY, CAMERON [ADDRESS REDACTED] | HARDY, CHANDRA [ADDRESS REDACTED] |
| HARDY, CHASTITY [ADDRESS REDACTED] | HARDY, DELVIN [ADDRESS REDACTED] | HARDY, DRAYVON [ADDRESS REDACTED] |
| HARDY, GINGER [ADDRESS REDACTED] | HARDY, JONATHAN [ADDRESS REDACTED] | HARDY, JOSEPH [ADDRESS REDACTED] |
| HARDY, KEVIN [ADDRESS REDACTED] | HARDY, LASHUNA [ADDRESS REDACTED] | HARDY, MATTHEW [ADDRESS REDACTED] |
| HARDY, NATALIE [ADDRESS REDACTED] | HARDY, RACHEL [ADDRESS REDACTED] | HARDY, SCOTT [ADDRESS REDACTED] |
| HARDY, TERRAL [ADDRESS REDACTED] | HARDY, TIMOTHY [ADDRESS REDACTED] | HARDY, TOY [ADDRESS REDACTED] |
| HARDY-COLE, AKILA [ADDRESS REDACTED] | HARE, BRYAN [ADDRESS REDACTED] | HARE, SUSAN [ADDRESS REDACTED] |
| HARESNAPE, DAVID [ADDRESS REDACTED] | HAREWOOD, JANELLE [ADDRESS REDACTED] | HAREWOOD, MICHELLE [ADDRESS REDACTED] |

HARGERS, ROSIE
[ADDRESS REDACTED]

HARGETT, ALFRED
[ADDRESS REDACTED]

HARGETT, ALLYSON
[ADDRESS REDACTED]

HARGETT, CEDRIC
[ADDRESS REDACTED]

HARGIS, BRAD
[ADDRESS REDACTED]

HARGRAVE, JESSICA
[ADDRESS REDACTED]

HARGRAVES, AMBER
[ADDRESS REDACTED]

HARGROVE, ANDRE
[ADDRESS REDACTED]

HARGROVE, ASHLEY
[ADDRESS REDACTED]

HARGROVE, CARLA
[ADDRESS REDACTED]

HARGROVE, LAKEASHA
[ADDRESS REDACTED]

HARGROVE, LARAY
[ADDRESS REDACTED]

HARGROVE, LATISHA
[ADDRESS REDACTED]

HARGROVE, MARION
[ADDRESS REDACTED]

HARGROVE, TYONNA
[ADDRESS REDACTED]

HARGUST, SINYON
[ADDRESS REDACTED]

HARING TOWNSHIP UTILITY DEPARTMENT
515 BELL
CADILLAC, MI  49601

HARING TOWNSHIP
515 BELL AVENUE
CADILLAC, MI  49601

HARISOA, HARRISON,
[ADDRESS REDACTED]

HARKINS, CAROLYN
[ADDRESS REDACTED]

HARKNESS, SAMANTHA
[ADDRESS REDACTED]

HARKRADER, COURTNEY
[ADDRESS REDACTED]

HARLAN, ROSETTA
[ADDRESS REDACTED]

HARLAN, TIFFANY
[ADDRESS REDACTED]

HARLESS, DARYL
[ADDRESS REDACTED]

HARLEY, ANDRE
[ADDRESS REDACTED]

HARLEY, CANDICE
[ADDRESS REDACTED]

HARLEY, CLAYTON
[ADDRESS REDACTED]

HARLEY, PASSIE
[ADDRESS REDACTED]

HARLINS, BRITTAINY
[ADDRESS REDACTED]

HARLOW, JENNA
[ADDRESS REDACTED]

HARLOW, MELINDA
[ADDRESS REDACTED]

HARLOW, NANCY
[ADDRESS REDACTED]

HARMAN, TYLER
[ADDRESS REDACTED]

HARMEYER, CHRIS
[ADDRESS REDACTED]

HARMMON, DARLENE
[ADDRESS REDACTED]

HARMON, ANNETTE
[ADDRESS REDACTED]

HARMON, ARIANNA
[ADDRESS REDACTED]

HARMON, BEVERLY
[ADDRESS REDACTED]

HARMON, CATHERINE
[ADDRESS REDACTED]

HARMON, CHRISTINE
[ADDRESS REDACTED]

HARMON, JOHN
[ADDRESS REDACTED]

HARMON, JUSTIN
[ADDRESS REDACTED]

HARMON, KELWYN
[ADDRESS REDACTED]

HARMON, KIRSTIN
[ADDRESS REDACTED]

HARMON, LACEY
[ADDRESS REDACTED]

HARMON, RAYMONDA
[ADDRESS REDACTED]

HARMON, SAMULE
[ADDRESS REDACTED]

HARMON, SHAWN
[ADDRESS REDACTED]

HARMON, TARA
[ADDRESS REDACTED]

HARMON, TRISTAN
[ADDRESS REDACTED]

HARMON, TYESHIA
[ADDRESS REDACTED]

HARMON, WALTER
[ADDRESS REDACTED]

HARMON, ZACH
[ADDRESS REDACTED]

HARNISH, MELISSA
[ADDRESS REDACTED]

HARO, JACKIE
[ADDRESS REDACTED]

HARO, RAMIRO
[ADDRESS REDACTED]

HARO, SANTIAGO
[ADDRESS REDACTED]

HAROLD RUSSELL HEISER JR
[ADDRESS REDACTED]

HAROLD, NADINE
[ADDRESS REDACTED]

HARP, CARESSA
[ADDRESS REDACTED]

HARP, KIMBERLY
[ADDRESS REDACTED]

HARP, NATHAN
[ADDRESS REDACTED]

HARPAL, DEODAT
[ADDRESS REDACTED]

HARPER, ALIZE
[ADDRESS REDACTED]

HARPER, ALONDA
[ADDRESS REDACTED]

HARPER, BRENDA
[ADDRESS REDACTED]

HARPER, CARRIE
[ADDRESS REDACTED]

HARPER, CHARLES
[ADDRESS REDACTED]

HARPER, CHIQUETTA
[ADDRESS REDACTED]

HARPER, CHRISTOPHER
[ADDRESS REDACTED]

HARPER, DUSTIN
[ADDRESS REDACTED]

HARPER, JAMES
[ADDRESS REDACTED]

HARPER, KAREN
[ADDRESS REDACTED]

HARPER, KIMBERLY
[ADDRESS REDACTED]

HARPER, MARKEYTA
[ADDRESS REDACTED]

HARPER, MISTY
[ADDRESS REDACTED]

HARPER, PERCY
[ADDRESS REDACTED]

HARPER, RODNEY
[ADDRESS REDACTED]

HARPER, SASHA
[ADDRESS REDACTED]

HARPER, THOMAS
[ADDRESS REDACTED]

HARPER, TONY
[ADDRESS REDACTED]

HARPER, TYLER
[ADDRESS REDACTED]

HARPER, VALENCIA
[ADDRESS REDACTED]

HARR, RICHARD
[ADDRESS REDACTED]

HARREL, TRAVIS
[ADDRESS REDACTED]

HARRELL, ANGELA
[ADDRESS REDACTED]

HARRELL, CAROLYN
[ADDRESS REDACTED]

HARRELL, DEZMOND
[ADDRESS REDACTED]

HARRELL, ERICK
[ADDRESS REDACTED]

HARRELL, JAMES
[ADDRESS REDACTED]

HARRELL, JEFFERY
[ADDRESS REDACTED]

HARRELL, KAROM
[ADDRESS REDACTED]

HARRELL, KEITH
[ADDRESS REDACTED]

HARRELL, LESTER
[ADDRESS REDACTED]

HARRELL, NANCY
[ADDRESS REDACTED]

HARRELL, PATRICIA
[ADDRESS REDACTED]

HARRELL, RHONDA
[ADDRESS REDACTED]

HARRELL, SAMAREE
[ADDRESS REDACTED]

HARRELL, TYLER
[ADDRESS REDACTED]

HARRELSON, SALLY
[ADDRESS REDACTED]

HARRIDGE, VALERIE
[ADDRESS REDACTED]

HARRIGAN, KEVIN
[ADDRESS REDACTED]

HARRILL, KIMBERLY
[ADDRESS REDACTED]

HARRINGTON, ALYSSA
[ADDRESS REDACTED]

HARRINGTON, ANDRE
[ADDRESS REDACTED]

HARRINGTON, CHANCEY
[ADDRESS REDACTED]

HARRINGTON, EBONY
[ADDRESS REDACTED]

HARRINGTON, JACOB
[ADDRESS REDACTED]

HARRINGTON, KADEN
[ADDRESS REDACTED]

HARRINGTON, MICHAEL
[ADDRESS REDACTED]

HARRINGTON, RANDY
[ADDRESS REDACTED]

HARRINGTON, ROGERS
[ADDRESS REDACTED]

HARRINGTON, SHIRLEU
[ADDRESS REDACTED]

HARRIS, ADRIEANNE
[ADDRESS REDACTED]

HARRIS, AHJANE
[ADDRESS REDACTED]

HARRIS, AISHA
[ADDRESS REDACTED]

HARRIS, ALBERT
[ADDRESS REDACTED]

HARRIS, ALEXIS
[ADDRESS REDACTED]

HARRIS, ALI
[ADDRESS REDACTED]

HARRIS, ALICIA
[ADDRESS REDACTED]

HARRIS, ALISIA
[ADDRESS REDACTED]

HARRIS, ALONZO
[ADDRESS REDACTED]

HARRIS, AMANDA
[ADDRESS REDACTED]

HARRIS, AMANDA
[ADDRESS REDACTED]

HARRIS, ANA
[ADDRESS REDACTED]

HARRIS, ANGELITA
[ADDRESS REDACTED]

HARRIS, ANNELIESE
[ADDRESS REDACTED]

HARRIS, ANNETTE
[ADDRESS REDACTED]

HARRIS, ANNIE
[ADDRESS REDACTED]

HARRIS, ANTHONY
[ADDRESS REDACTED]

HARRIS, ANTONIO
[ADDRESS REDACTED]

HARRIS, ARTHUR
[ADDRESS REDACTED]

HARRIS, ASHLEY
[ADDRESS REDACTED]

HARRIS, BRENDA
[ADDRESS REDACTED]

HARRIS, BRIAN
[ADDRESS REDACTED]

HARRIS, BRICKETT
[ADDRESS REDACTED]

HARRIS, BRITTANY
[ADDRESS REDACTED]

HARRIS, CARL  R
[ADDRESS REDACTED]

HARRIS, CEDEKI
[ADDRESS REDACTED]

HARRIS, CELSEY
[ADDRESS REDACTED]

HARRIS, CHANEL
[ADDRESS REDACTED]

HARRIS, CHARLES
[ADDRESS REDACTED]

HARRIS, CHARLES
[ADDRESS REDACTED]

HARRIS, CHEYENNE
[ADDRESS REDACTED]

HARRIS, CHRIS
[ADDRESS REDACTED]

HARRIS, CHRISANNA
[ADDRESS REDACTED]

HARRIS, CHRISTIAN
[ADDRESS REDACTED]

HARRIS, CHRISTLE
[ADDRESS REDACTED]

HARRIS, CHRISTOPHER
[ADDRESS REDACTED]

HARRIS, CHRISTY
[ADDRESS REDACTED]

HARRIS, CINDY
[ADDRESS REDACTED]

HARRIS, CLARENCE
[ADDRESS REDACTED]

HARRIS, CORRINE
[ADDRESS REDACTED]

HARRIS, CRYSTAL
[ADDRESS REDACTED]

HARRIS, CRYSTAL
[ADDRESS REDACTED]

HARRIS, CRYSTAL
[ADDRESS REDACTED]

HARRIS, CYNTHIA
[ADDRESS REDACTED]

HARRIS, DANIELLE
[ADDRESS REDACTED]

HARRIS, DANNY
[ADDRESS REDACTED]

HARRIS, DARREN
[ADDRESS REDACTED]

HARRIS, DAVID
[ADDRESS REDACTED]

HARRIS, DAVID
[ADDRESS REDACTED]

HARRIS, DAWN
[ADDRESS REDACTED]

HARRIS, DAYON
[ADDRESS REDACTED]

HARRIS, DAZMIELLE
[ADDRESS REDACTED]

HARRIS, DEAUNNA
[ADDRESS REDACTED]

HARRIS, DEBBIE
[ADDRESS REDACTED]

HARRIS, DELYNDRA
[ADDRESS REDACTED]

HARRIS, DESTINIE
[ADDRESS REDACTED]

HARRIS, DILLAN
[ADDRESS REDACTED]

HARRIS, DIVINE
[ADDRESS REDACTED]

HARRIS, DOMINIQUE
[ADDRESS REDACTED]

HARRIS, DONNIE
[ADDRESS REDACTED]

HARRIS, DOUGLAS
[ADDRESS REDACTED]

HARRIS, DURRELL
[ADDRESS REDACTED]

HARRIS, EBONY
[ADDRESS REDACTED]

HARRIS, ELLENA
[ADDRESS REDACTED]

HARRIS, ERIC
[ADDRESS REDACTED]

HARRIS, ERIKA CARSON
[ADDRESS REDACTED]

HARRIS, EWALD
[ADDRESS REDACTED]

HARRIS, FLAVELLAR
[ADDRESS REDACTED]

HARRIS, FRED
[ADDRESS REDACTED]

HARRIS, GIOVANNA
[ADDRESS REDACTED]

HARRIS, GLENN
[ADDRESS REDACTED]

HARRIS, GREG
[ADDRESS REDACTED]

HARRIS, GREGORY
[ADDRESS REDACTED]

HARRIS, GREGORY
[ADDRESS REDACTED]

HARRIS, HARRY
[ADDRESS REDACTED]

HARRIS, HAYDEN
[ADDRESS REDACTED]

HARRIS, HEATHER
[ADDRESS REDACTED]

HARRIS, HENRY
[ADDRESS REDACTED]

HARRIS, IHANNA
[ADDRESS REDACTED]

HARRIS, IKENA
[ADDRESS REDACTED]

HARRIS, ISAIAH
[ADDRESS REDACTED]

HARRIS, JACOB
[ADDRESS REDACTED]

HARRIS, JACOB
[ADDRESS REDACTED]

HARRIS, JACQUELINE
[ADDRESS REDACTED]

HARRIS, JAMES
[ADDRESS REDACTED]

HARRIS, JAMES
[ADDRESS REDACTED]

HARRIS, JAMES
[ADDRESS REDACTED]

HARRIS, JAMES
[ADDRESS REDACTED]

HARRIS, JAQUAVION
[ADDRESS REDACTED]

HARRIS, JAQUIS
[ADDRESS REDACTED]

HARRIS, JARVIS
[ADDRESS REDACTED]

HARRIS, JASMINE
[ADDRESS REDACTED]

HARRIS, JASON
[ADDRESS REDACTED]

HARRIS, JAYA
[ADDRESS REDACTED]

HARRIS, JEFF
[ADDRESS REDACTED]

HARRIS, JEFFREY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HARRIS, JENEAN [ADDRESS REDACTED] | HARRIS, JERAMY [ADDRESS REDACTED] | HARRIS, JERDAYSHIA [ADDRESS REDACTED] |
| HARRIS, JERRY [ADDRESS REDACTED] | HARRIS, JILLIAN [ADDRESS REDACTED] | HARRIS, JOE [ADDRESS REDACTED] |
| HARRIS, JOERAEL [ADDRESS REDACTED] | HARRIS, JOHN [ADDRESS REDACTED] | HARRIS, JONATHAN [ADDRESS REDACTED] |
| HARRIS, JONATHAN [ADDRESS REDACTED] | HARRIS, JONATHAN [ADDRESS REDACTED] | HARRIS, JOSEPH [ADDRESS REDACTED] |
| HARRIS, JOSHUA [ADDRESS REDACTED] | HARRIS, JOY [ADDRESS REDACTED] | HARRIS, JULIE [ADDRESS REDACTED] |
| HARRIS, JULIUS [ADDRESS REDACTED] | HARRIS, JUSTIN [ADDRESS REDACTED] | HARRIS, KALEENA [ADDRESS REDACTED] |
| HARRIS, KARRIE [ADDRESS REDACTED] | HARRIS, KASIA [ADDRESS REDACTED] | HARRIS, KATRINA [ADDRESS REDACTED] |
| HARRIS, KATRINA [ADDRESS REDACTED] | HARRIS, KENDRA [ADDRESS REDACTED] | HARRIS, KENNEDY [ADDRESS REDACTED] |
| HARRIS, KHALIDAH [ADDRESS REDACTED] | HARRIS, KIESHA [ADDRESS REDACTED] | HARRIS, KOSHA [ADDRESS REDACTED] |
| HARRIS, KYLE [ADDRESS REDACTED] | HARRIS, LANA [ADDRESS REDACTED] | HARRIS, LAQUISHA [ADDRESS REDACTED] |

| | | |
|---|---|---|
| HARRIS, LATISHA<br>[ADDRESS REDACTED] | HARRIS, LATOYA<br>[ADDRESS REDACTED] | HARRIS, LATRELL<br>[ADDRESS REDACTED] |
| HARRIS, LAVON<br>[ADDRESS REDACTED] | HARRIS, LAZISA<br>[ADDRESS REDACTED] | HARRIS, LEANETTA<br>[ADDRESS REDACTED] |
| HARRIS, LEIGH ANN<br>[ADDRESS REDACTED] | HARRIS, LISA<br>[ADDRESS REDACTED] | HARRIS, LYNDA<br>[ADDRESS REDACTED] |
| HARRIS, MALIK<br>[ADDRESS REDACTED] | HARRIS, MARQUEL<br>[ADDRESS REDACTED] | HARRIS, MARQUITE<br>[ADDRESS REDACTED] |
| HARRIS, MARTY<br>[ADDRESS REDACTED] | HARRIS, MARVIN<br>[ADDRESS REDACTED] | HARRIS, MATT<br>[ADDRESS REDACTED] |
| HARRIS, MATTHEW<br>[ADDRESS REDACTED] | HARRIS, MEGAN HARRIS MEGAN<br>[ADDRESS REDACTED] | HARRIS, MICHAEL<br>[ADDRESS REDACTED] |
| HARRIS, MICHAEL<br>[ADDRESS REDACTED] | HARRIS, MICHAEL<br>[ADDRESS REDACTED] | HARRIS, MICHELLE<br>[ADDRESS REDACTED] |
| HARRIS, MIKALE<br>[ADDRESS REDACTED] | HARRIS, MIRANDA<br>[ADDRESS REDACTED] | HARRIS, MIYIKIA<br>[ADDRESS REDACTED] |
| HARRIS, MYRIYA<br>[ADDRESS REDACTED] | HARRIS, NAJERI<br>[ADDRESS REDACTED] | HARRIS, NEIDRA<br>[ADDRESS REDACTED] |
| HARRIS, NORMAYA<br>[ADDRESS REDACTED] | HARRIS, NORRIS<br>[ADDRESS REDACTED] | HARRIS, NYREE<br>[ADDRESS REDACTED] |

HARRIS, OBELIA
[ADDRESS REDACTED]

HARRIS, QUINTON
[ADDRESS REDACTED]

HARRIS, RAHIMA
[ADDRESS REDACTED]

HARRIS, RAKETA
[ADDRESS REDACTED]

HARRIS, RAY
[ADDRESS REDACTED]

HARRIS, REGINA
[ADDRESS REDACTED]

HARRIS, REVA
[ADDRESS REDACTED]

HARRIS, RHIANTAE
[ADDRESS REDACTED]

HARRIS, ROBERT
[ADDRESS REDACTED]

HARRIS, RODNEY
[ADDRESS REDACTED]

HARRIS, ROMAN
[ADDRESS REDACTED]

HARRIS, RONALD
[ADDRESS REDACTED]

HARRIS, ROSCOE
[ADDRESS REDACTED]

HARRIS, SABRINA
[ADDRESS REDACTED]

HARRIS, SABRINA
[ADDRESS REDACTED]

HARRIS, SAMIR
[ADDRESS REDACTED]

HARRIS, SARAJANE
[ADDRESS REDACTED]

HARRIS, SELMA
[ADDRESS REDACTED]

HARRIS, SETH
[ADDRESS REDACTED]

HARRIS, SHAMEEKA
[ADDRESS REDACTED]

HARRIS, SHANEKA
[ADDRESS REDACTED]

HARRIS, SHANISE
[ADDRESS REDACTED]

HARRIS, SHANNON
[ADDRESS REDACTED]

HARRIS, SHANTALE
[ADDRESS REDACTED]

HARRIS, SHEKISHA
[ADDRESS REDACTED]

HARRIS, SHERRY
[ADDRESS REDACTED]

HARRIS, SHERRY
[ADDRESS REDACTED]

HARRIS, SIRLENA
[ADDRESS REDACTED]

HARRIS, STEPHANIE
[ADDRESS REDACTED]

HARRIS, SUMMER
[ADDRESS REDACTED]

HARRIS, SUPERINA
[ADDRESS REDACTED]

HARRIS, SUSAN
[ADDRESS REDACTED]

HARRIS, SUSAN
[ADDRESS REDACTED]

HARRIS, TAMIKA
[ADDRESS REDACTED]

HARRIS, TAMMY
[ADDRESS REDACTED]

HARRIS, TAQUANNA
[ADDRESS REDACTED]

HARRIS, TARRIA
[ADDRESS REDACTED]

HARRIS, TEQUISHA
[ADDRESS REDACTED]

HARRIS, TERRELL
[ADDRESS REDACTED]

HARRIS, THADDEUS
[ADDRESS REDACTED]

HARRIS, THIEDRA
[ADDRESS REDACTED]

HARRIS, THOMAS
[ADDRESS REDACTED]

HARRIS, TIA
[ADDRESS REDACTED]

HARRIS, TIANA
[ADDRESS REDACTED]

HARRIS, TIFFANY
[ADDRESS REDACTED]

HARRIS, TIM
[ADDRESS REDACTED]

HARRIS, TIM
[ADDRESS REDACTED]

HARRIS, TOWANA
[ADDRESS REDACTED]

HARRIS, TYEMA
[ADDRESS REDACTED]

HARRIS, TYLER
[ADDRESS REDACTED]

HARRIS, TYLER
[ADDRESS REDACTED]

HARRIS, TYZHAN
[ADDRESS REDACTED]

HARRIS, VALERIE
[ADDRESS REDACTED]

HARRIS, VALERIE
[ADDRESS REDACTED]

HARRIS, VERNER
[ADDRESS REDACTED]

HARRIS, VIRGIL
[ADDRESS REDACTED]

HARRIS, WANDA
[ADDRESS REDACTED]

HARRIS, WHITNEY
[ADDRESS REDACTED]

HARRIS, WILBERT
[ADDRESS REDACTED]

HARRIS, WILLIAM
[ADDRESS REDACTED]

HARRIS, WILLIE
[ADDRESS REDACTED]

HARRIS, WILLIE
[ADDRESS REDACTED]

HARRIS, WILLIS
[ADDRESS REDACTED]

HARRIS, ZARYIAH
[ADDRESS REDACTED]

HARRIS, ZAVIER
[ADDRESS REDACTED]

HARRIS, ZHARIA
[ADDRESS REDACTED]

HARRISON COUNTY
200 W HOUSTON ST
MARSHALL, TX  75670

HARRISON, ARIEL
[ADDRESS REDACTED]

HARRISON, BONIETA
[ADDRESS REDACTED]

HARRISON, BRIAN
[ADDRESS REDACTED]

HARRISON, CASSANDRA
[ADDRESS REDACTED]

HARRISON, CHARLENE
[ADDRESS REDACTED]

HARRISON, DARCEL
[ADDRESS REDACTED]

HARRISON, DARNELL
[ADDRESS REDACTED]

HARRISON, DELOIS
[ADDRESS REDACTED]

HARRISON, DIONNE
[ADDRESS REDACTED]

HARRISON, ELIJAH
[ADDRESS REDACTED]

HARRISON, ELIZA
[ADDRESS REDACTED]

HARRISON, GERALD
[ADDRESS REDACTED]

HARRISON, HARISOA
[ADDRESS REDACTED]

HARRISON, HARNETHA
[ADDRESS REDACTED]

HARRISON, HOLLY
[ADDRESS REDACTED]

HARRISON, JADA
[ADDRESS REDACTED]

HARRISON, JAMAL
[ADDRESS REDACTED]

HARRISON, JAMAL
[ADDRESS REDACTED]

HARRISON, JARRONE
[ADDRESS REDACTED]

HARRISON, JOHN
[ADDRESS REDACTED]

HARRISON, JOHN
[ADDRESS REDACTED]

HARRISON, KATRINA
[ADDRESS REDACTED]

HARRISON, MATTHEW
[ADDRESS REDACTED]

HARRISON, MICHAEL
[ADDRESS REDACTED]

HARRISON, MURNELL
[ADDRESS REDACTED]

HARRISON, RACHON
[ADDRESS REDACTED]

HARRISON, RONALD
[ADDRESS REDACTED]

HARRISON, RONALD
[ADDRESS REDACTED]

HARRISON, RONNIE
[ADDRESS REDACTED]

HARRISON, RYAN
[ADDRESS REDACTED]

HARRISON, SABRINA
[ADDRESS REDACTED]

HARRISON, SAHARA
[ADDRESS REDACTED]

HARRISON, SAMUEL
[ADDRESS REDACTED]

HARRISON, SARAH
[ADDRESS REDACTED]

HARRISON, SCOTTY
[ADDRESS REDACTED]

HARRISON, SHARNEL
[ADDRESS REDACTED]

HARRISON, SHERRY
[ADDRESS REDACTED]

HARRISON, STEPHEN
[ADDRESS REDACTED]

HARRISON, TABETHA
[ADDRESS REDACTED]

HARROD, JAZMINE
[ADDRESS REDACTED]

HARROLD, WANDA
[ADDRESS REDACTED]

HARRY, DONASIA
[ADDRESS REDACTED]

HARRY, LEO
[ADDRESS REDACTED]

HARRY, LISA
[ADDRESS REDACTED]

HARSH, JENNIFER
[ADDRESS REDACTED]

HARSH, LILY
[ADDRESS REDACTED]

HART, ARIKA
[ADDRESS REDACTED]

HART, BRANDON
[ADDRESS REDACTED]

HART, CATHERIN
[ADDRESS REDACTED]

HART, CHARLES
[ADDRESS REDACTED]

HART, DARNELL
[ADDRESS REDACTED]

HART, DIANNE
[ADDRESS REDACTED]

HART, DORIS
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HART, ELIZABETH<br>[ADDRESS REDACTED] | HART, HEATHER<br>[ADDRESS REDACTED] | HART, JAMES M<br>[ADDRESS REDACTED] |
| HART, JANICE<br>[ADDRESS REDACTED] | HART, JENNIFER<br>[ADDRESS REDACTED] | HART, JOSEPH<br>[ADDRESS REDACTED] |
| HART, KAREN<br>[ADDRESS REDACTED] | HART, KEVIA<br>[ADDRESS REDACTED] | HART, LATAVIA<br>[ADDRESS REDACTED] |
| HART, MARISHA<br>[ADDRESS REDACTED] | HART, MARVIN<br>[ADDRESS REDACTED] | HART, MONICA<br>[ADDRESS REDACTED] |
| HART, PASSHION<br>[ADDRESS REDACTED] | HART, ROBERT<br>[ADDRESS REDACTED] | HART, SHONDELLE<br>[ADDRESS REDACTED] |
| HART, TYLER<br>[ADDRESS REDACTED] | HART, WAYNE<br>[ADDRESS REDACTED] | HART, WESLEY<br>[ADDRESS REDACTED] |
| HART, WILLIAM<br>[ADDRESS REDACTED] | HARTELL, STACIE<br>[ADDRESS REDACTED] | HARTEN, JACK<br>[ADDRESS REDACTED] |
| HARTER, CHRIS<br>[ADDRESS REDACTED] | HARTER, LANCE<br>[ADDRESS REDACTED] | HARTFORD, RICKY<br>[ADDRESS REDACTED] |
| HARTH, CHARLA<br>[ADDRESS REDACTED] | HARTHON, KANDYCE<br>[ADDRESS REDACTED] | HARTKOPF, ASHLEY<br>[ADDRESS REDACTED] |
| HARTLAUB, NICHOLAS<br>[ADDRESS REDACTED] | HARTLESS, MARY<br>[ADDRESS REDACTED] | HARTLEY, CALEB<br>[ADDRESS REDACTED] |

HARTLEY, FELICIA
[ADDRESS REDACTED]

HARTLEY, HOPE
[ADDRESS REDACTED]

HARTLEY, KYLIE
[ADDRESS REDACTED]

HARTLEY, MARIANNE
[ADDRESS REDACTED]

HARTLEY, MISTY
[ADDRESS REDACTED]

HARTLEY, RANDY
[ADDRESS REDACTED]

HARTLEY, TODD
[ADDRESS REDACTED]

HARTLEY, WILLARD
[ADDRESS REDACTED]

HARTMAN, GRACIE
[ADDRESS REDACTED]

HARTMAN, KIRSTEN
[ADDRESS REDACTED]

HARTRANFT, ABIGAIL
[ADDRESS REDACTED]

HARTS, SHALONDA
[ADDRESS REDACTED]

HARTSFIELD, ASHLEY
[ADDRESS REDACTED]

HARTSFIELD, EDDY
[ADDRESS REDACTED]

HARTSFIELD, ISRAEL
[ADDRESS REDACTED]

HARTSGROVE, CHRISTINE
[ADDRESS REDACTED]

HARTSOOK, KATE
[ADDRESS REDACTED]

HARTUNG, CHARLENE
[ADDRESS REDACTED]

HARTUNIAN, GORDON
[ADDRESS REDACTED]

HARTWELL, TREVOR
[ADDRESS REDACTED]

HARTY, JENNIFER
[ADDRESS REDACTED]

HARTZER, MELANIE
[ADDRESS REDACTED]

HARVARD, ANEATA
[ADDRESS REDACTED]

HARVELL, LAURA
[ADDRESS REDACTED]

HARVEY, AMANDA
[ADDRESS REDACTED]

HARVEY, AMBER
[ADDRESS REDACTED]

HARVEY, APRIL
[ADDRESS REDACTED]

HARVEY, ASHLEY
[ADDRESS REDACTED]

HARVEY, BOBBY
[ADDRESS REDACTED]

HARVEY, BRENDA
[ADDRESS REDACTED]

HARVEY, CECIL
[ADDRESS REDACTED]

HARVEY, CLARISA
[ADDRESS REDACTED]

HARVEY, DANA
[ADDRESS REDACTED]

HARVEY, DARRYL
[ADDRESS REDACTED]

HARVEY, DONNAVIN
[ADDRESS REDACTED]

HARVEY, DOROTHY
[ADDRESS REDACTED]

HARVEY, HAYLE
[ADDRESS REDACTED]

HARVEY, JALEIGHSA
[ADDRESS REDACTED]

HARVEY, JANSEN
[ADDRESS REDACTED]

HARVEY, JENNIFER
[ADDRESS REDACTED]

HARVEY, JESSIE
[ADDRESS REDACTED]

HARVEY, JORDAN
[ADDRESS REDACTED]

HARVEY, JOSHUA
[ADDRESS REDACTED]

HARVEY, KATELYN
[ADDRESS REDACTED]

HARVEY, KEIWAUN
[ADDRESS REDACTED]

HARVEY, KENDRA
[ADDRESS REDACTED]

HARVEY, KENNETH
[ADDRESS REDACTED]

HARVEY, LAMESHIA
[ADDRESS REDACTED]

HARVEY, LESLIE
[ADDRESS REDACTED]

HARVEY, LUCINE
[ADDRESS REDACTED]

HARVEY, MARIE
[ADDRESS REDACTED]

HARVEY, MELISSA
[ADDRESS REDACTED]

HARVEY, MERCEDES
[ADDRESS REDACTED]

HARVEY, MICHAEL
[ADDRESS REDACTED]

HARVEY, MICHELLE
[ADDRESS REDACTED]

HARVEY, NICOLE
[ADDRESS REDACTED]

HARVEY, NICOLE
[ADDRESS REDACTED]

HARVEY, RANDY
[ADDRESS REDACTED]

HARVEY, RUSSELL
[ADDRESS REDACTED]

HARVEY, RYAN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HARVEY, SHARON<br>[ADDRESS REDACTED] | HARVEY, SHAUN<br>[ADDRESS REDACTED] | HARVEY, SHIRLEY<br>[ADDRESS REDACTED] |
| HARVEY, SOPHIA<br>[ADDRESS REDACTED] | HARVEY, TORRINO<br>[ADDRESS REDACTED] | HARVEY-DODSON, MIYA<br>[ADDRESS REDACTED] |
| HARVEY-LUTER, JOSHUA<br>[ADDRESS REDACTED] | HARVIEL, JONATHAN<br>[ADDRESS REDACTED] | HARVIN, ALISHA<br>[ADDRESS REDACTED] |
| HARVIN, BLAKE<br>[ADDRESS REDACTED] | HARVIN, SHARLA<br>[ADDRESS REDACTED] | HARWELL, DAVID<br>[ADDRESS REDACTED] |
| HARWOOD, JOHN<br>[ADDRESS REDACTED] | HARWOOD, MARTIN<br>[ADDRESS REDACTED] | HARWOOD, ROBERT<br>[ADDRESS REDACTED] |
| HASAN, ARSALA<br>[ADDRESS REDACTED] | HASAN, SHARIF<br>[ADDRESS REDACTED] | HASBROUCK, JAMES<br>[ADDRESS REDACTED] |
| HASELTINE, ANN<br>[ADDRESS REDACTED] | HASELTON, STETSON<br>[ADDRESS REDACTED] | HASHEM, FERDOS<br>[ADDRESS REDACTED] |
| HASHMI, SHAWN<br>[ADDRESS REDACTED] | HASKINS, DOMINIQUE<br>[ADDRESS REDACTED] | HASKINS, HENRY<br>[ADDRESS REDACTED] |
| HASKINS, LASHONDA<br>[ADDRESS REDACTED] | HASKINS, SHAWN<br>[ADDRESS REDACTED] | HASKINS, TIARA<br>[ADDRESS REDACTED] |
| HASS, CHRYSTAL<br>[ADDRESS REDACTED] | HASSAN, HALIMA<br>[ADDRESS REDACTED] | HASSAN, HALIMAH<br>[ADDRESS REDACTED] |

HASSAN, HASSAN
[ADDRESS REDACTED]

HASSELBACH, ANDREW
[ADDRESS REDACTED]

HASSELL, JOSEPH
[ADDRESS REDACTED]

HASSELL, RODNEY
[ADDRESS REDACTED]

HASSELQUIST, PAIGE ANN
[ADDRESS REDACTED]

HASSINGER, ROBIN
[ADDRESS REDACTED]

HASTIE, YASMIN GARCIA
[ADDRESS REDACTED]

HASTINGS, JUSTIN BRADLEY
[ADDRESS REDACTED]

HASTINGS, MELINDA
[ADDRESS REDACTED]

HASTY, ERICA
[ADDRESS REDACTED]

HASTY, JOSHUA
[ADDRESS REDACTED]

HATCHED, SHALAYNA
[ADDRESS REDACTED]

HATCHER, ALEXANDER
[ADDRESS REDACTED]

HATCHER, BRITTANY
[ADDRESS REDACTED]

HATCHER, CARL
[ADDRESS REDACTED]

HATCHER, COREY
[ADDRESS REDACTED]

HATCHER, KATELYN
[ADDRESS REDACTED]

HATCHER, PATTIE
[ADDRESS REDACTED]

HATCHER, RUBY
[ADDRESS REDACTED]

HATCHER, SEAN
[ADDRESS REDACTED]

HATCHER, TERRENCE
[ADDRESS REDACTED]

HATCHETT, ANDREA
[ADDRESS REDACTED]

HATCHETT, DEBORA
[ADDRESS REDACTED]

HATCHETT, SABRINA
[ADDRESS REDACTED]

HATFEILD, BRITTANY
[ADDRESS REDACTED]

HATFIELD, DERRICK
[ADDRESS REDACTED]

HATFIELD, DONALD
[ADDRESS REDACTED]

HATFIELD, JAMIE
[ADDRESS REDACTED]

HATFIELD, KIMBERLY
[ADDRESS REDACTED]

HATFIELD, LAURA
[ADDRESS REDACTED]

HATFIELD, LORAN
[ADDRESS REDACTED]

HATFIELD, MELISSA
[ADDRESS REDACTED]

HATFIELD, SCOTT
[ADDRESS REDACTED]

HATFIELD, STEPHEN
[ADDRESS REDACTED]

HATHAWAY, ANTHONY
[ADDRESS REDACTED]

HATHAWAY, CHARLIE
[ADDRESS REDACTED]

HATHECOCK, DAMIEN
[ADDRESS REDACTED]

HATHORN, ANTOINETTE
[ADDRESS REDACTED]

HATLEY, HEATHER
[ADDRESS REDACTED]

HATTEN, MARIAN
[ADDRESS REDACTED]

HATTER, TRACY
[ADDRESS REDACTED]

HATTON, AUSTIN
[ADDRESS REDACTED]

HATTON, TONYA
[ADDRESS REDACTED]

HAUBRICH, ROBYN
[ADDRESS REDACTED]

HAUCK, BROOK
[ADDRESS REDACTED]

HAUGEN, ANDREW
[ADDRESS REDACTED]

HAUGER, JUSTIN
[ADDRESS REDACTED]

HAUGHT, CHARLES
[ADDRESS REDACTED]

HAUGTVEDT, STEPHANIE
[ADDRESS REDACTED]

HAUMANN, DANIELLE
[ADDRESS REDACTED]

HAUN, BRIAN
[ADDRESS REDACTED]

HAUN, MARK
[ADDRESS REDACTED]

HAUSBERGER, DEANNA
[ADDRESS REDACTED]

HAUSEN, ROLF
[ADDRESS REDACTED]

HAUSER, LESLIE
[ADDRESS REDACTED]

HAUSSMANN, KEVIN
[ADDRESS REDACTED]

HAVEN, DAVID
[ADDRESS REDACTED]

HAVENER, PATTY
[ADDRESS REDACTED]

HAVENS, JENNIFER
[ADDRESS REDACTED]

HAVENS, JOSEPH
[ADDRESS REDACTED]

HAVENS, WILLIAM
[ADDRESS REDACTED]

HAVERLY, SHANNON
[ADDRESS REDACTED]

HAVERTYS INTERNET SALES
C/O HAVERTY FURNITURE COMPANIES INC
780 JOHNSON FERRY RD, STE 800
ATLANTA, GA  30342

HAVRILESKO, JENNIFERKO
[ADDRESS REDACTED]

HAVRILLA, HEATH
[ADDRESS REDACTED]

HAVRISH, LAURA
[ADDRESS REDACTED]

HAWAII ATTORNEY GENERAL
ATTN: ANN E LOPEZ
425 QUEEN ST
HONOLULU, HI  96813

HAWAII DEPT OF COMMERCE AND
CONSUMER AFFAIRS
OFFICE OF CONSUMER PROTECTION
335 MERCHANT ST
HONOLULU, HI  96813

HAWAII DEPT OF COMMERCE AND
CONSUMER AFFAIRS-HILO
OFFICE OF CONSUMER PROTECTION
120 PAUAHI ST, STE 212
HILO, HI  96720

HAWAII DEPT OF COMMERCE AND
CONSUMER AFFAIRS-HONOLULU (MAIN LOC.)
OFFICE OF CONSUMER PROTECTION
235 S BERETANIA ST STE 801
HONOLULU, HI  96813

HAWAII DEPT OF LABOR AND INDUSTRIAL
RELATIONS
830 PUNCHBOWL ST 321
HONOLULU, HI  96813

HAWAII DEPT OF TAXATION
54 S. HIGH STREET 208
WAILUKU, HI  96793-2198

HAWAII DEPT OF TAXATION
75 AUPUNI STREET 101
HILO, HI  96720-4245

HAWAII DEPT OF TAXATION
830 PUNCHBOWL ST
HONOLULU, HI  96813-5094

HAWAII DEPT OF TAXATION
P.O. BOX 275
KAUNAKAKAI, HI  96748

HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU, HI  96809-0259

HAWAII SECURITIES BRANCH
COMMISSIONER OF SECURITIES
KING KALAKAUA BLDG
335 MERCHANT ST, RM 205
HONOLULU, HI  96813

HAWAII SECURITIES BRANCH
COMMISSIONER OF SECURITIES
PO BOX 40
HONOLULU, HI  96810

HAWAII STATE TAX COLLECTOR
PRINCESS RUTH KEELIKOLANI BLDG
830 PUNCHBOWL ST
HONOLULU, HI  96813-5094

HAWES, DEONTRA
[ADDRESS REDACTED]

HAWES, THOMAS
[ADDRESS REDACTED]

HAWK, BELINDA
[ADDRESS REDACTED]

HAWK, JOSHUA BAD
[ADDRESS REDACTED]

HAWKES, STEVEN
[ADDRESS REDACTED]

HAWKINS, ALISE
[ADDRESS REDACTED]

HAWKINS, AMANDA
[ADDRESS REDACTED]

HAWKINS, ANNETTE
[ADDRESS REDACTED]

HAWKINS, ANTWON
[ADDRESS REDACTED]

HAWKINS, BO
[ADDRESS REDACTED]

HAWKINS, CATHY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HAWKINS, CHERI<br>[ADDRESS REDACTED] | HAWKINS, CRYSTAL<br>[ADDRESS REDACTED] | HAWKINS, DANIEL<br>[ADDRESS REDACTED] |
| HAWKINS, DANTRELL<br>[ADDRESS REDACTED] | HAWKINS, DESTINY<br>[ADDRESS REDACTED] | HAWKINS, ERICA<br>[ADDRESS REDACTED] |
| HAWKINS, HUNTER<br>[ADDRESS REDACTED] | HAWKINS, JAMES<br>[ADDRESS REDACTED] | HAWKINS, JAY<br>[ADDRESS REDACTED] |
| HAWKINS, JERMAINE<br>[ADDRESS REDACTED] | HAWKINS, KOBE<br>[ADDRESS REDACTED] | HAWKINS, KOLBY JO<br>[ADDRESS REDACTED] |
| HAWKINS, LAURA<br>[ADDRESS REDACTED] | HAWKINS, LEKETA<br>[ADDRESS REDACTED] | HAWKINS, MARVIN<br>[ADDRESS REDACTED] |
| HAWKINS, MICHAEL<br>[ADDRESS REDACTED] | HAWKINS, MICHELLE<br>[ADDRESS REDACTED] | HAWKINS, MISHELLE<br>[ADDRESS REDACTED] |
| HAWKINS, PATRICK<br>[ADDRESS REDACTED] | HAWKINS, SASHIA<br>[ADDRESS REDACTED] | HAWKINS, SHAKAYLA<br>[ADDRESS REDACTED] |
| HAWKINS, SHAKIYA<br>[ADDRESS REDACTED] | HAWKINS, TIERRA<br>[ADDRESS REDACTED] | HAWKINS, TROY<br>[ADDRESS REDACTED] |
| HAWKINS, TRYSTEN<br>[ADDRESS REDACTED] | HAWKS, ELIZABETH<br>[ADDRESS REDACTED] | HAWKSWORTH, PAUL<br>[ADDRESS REDACTED] |
| HAWLEY, APRIL<br>[ADDRESS REDACTED] | HAWLEY, KENNETH<br>[ADDRESS REDACTED] | HAWLEY, KENNETH<br>[ADDRESS REDACTED] |

HAWLEY, ROBERT
[ADDRESS REDACTED]

HAWTHORN, FREDRICK
[ADDRESS REDACTED]

HAWTHORNE, MARTELL
[ADDRESS REDACTED]

HAWTHORNE, QUASHERA
[ADDRESS REDACTED]

HAY, ELIZABETH
[ADDRESS REDACTED]

HAYCRAFT, ROBERT
[ADDRESS REDACTED]

HAYDEN, DALE J
[ADDRESS REDACTED]

HAYDEN, FREDERICK
[ADDRESS REDACTED]

HAYDEN, MATTHEW
[ADDRESS REDACTED]

HAYDEN, WENDI
[ADDRESS REDACTED]

HAYDEN, WILLIAM
[ADDRESS REDACTED]

HAYED, TINA
[ADDRESS REDACTED]

HAYEE, ARIANNA
[ADDRESS REDACTED]

HAYEK, ASHLEY
[ADDRESS REDACTED]

HAYES, ALEXANDRIA
[ADDRESS REDACTED]

HAYES, ALLISON
[ADDRESS REDACTED]

HAYES, ALLYSON
[ADDRESS REDACTED]

HAYES, ALPHONSO
[ADDRESS REDACTED]

HAYES, ASHONTE
[ADDRESS REDACTED]

HAYES, AUBREY
[ADDRESS REDACTED]

HAYES, CHRISTOPHER
[ADDRESS REDACTED]

HAYES, COURTNEY
[ADDRESS REDACTED]

HAYES, COURTNEY
[ADDRESS REDACTED]

HAYES, CRYSTAL
[ADDRESS REDACTED]

HAYES, DEBORAH
[ADDRESS REDACTED]

HAYES, DIANNE
[ADDRESS REDACTED]

HAYES, DONALD
[ADDRESS REDACTED]

HAYES, DONNA
[ADDRESS REDACTED]

HAYES, DUSTIN
[ADDRESS REDACTED]

HAYES, EMILY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HAYES, ERIC<br>[ADDRESS REDACTED] | HAYES, ERIC<br>[ADDRESS REDACTED] | HAYES, GREGORY<br>[ADDRESS REDACTED] |
| HAYES, JAMES<br>[ADDRESS REDACTED] | HAYES, JASON<br>[ADDRESS REDACTED] | HAYES, JENNIFER<br>[ADDRESS REDACTED] |
| HAYES, JESSICA<br>[ADDRESS REDACTED] | HAYES, JOHN<br>[ADDRESS REDACTED] | HAYES, JOVANTE<br>[ADDRESS REDACTED] |
| HAYES, KASEY<br>[ADDRESS REDACTED] | HAYES, KATHLIENE<br>[ADDRESS REDACTED] | HAYES, KENYA<br>[ADDRESS REDACTED] |
| HAYES, KIM DAVIS<br>[ADDRESS REDACTED] | HAYES, LAURA<br>[ADDRESS REDACTED] | HAYES, MANEKA<br>[ADDRESS REDACTED] |
| HAYES, MCCENE<br>[ADDRESS REDACTED] | HAYES, MICHAEL<br>[ADDRESS REDACTED] | HAYES, NICOLE<br>[ADDRESS REDACTED] |
| HAYES, NORBERT<br>[ADDRESS REDACTED] | HAYES, ORVILLE<br>[ADDRESS REDACTED] | HAYES, RANDALL<br>[ADDRESS REDACTED] |
| HAYES, RONZLAND<br>[ADDRESS REDACTED] | HAYES, SAMANTHA<br>[ADDRESS REDACTED] | HAYES, SHERVONNE<br>[ADDRESS REDACTED] |
| HAYES, SONIA<br>[ADDRESS REDACTED] | HAYES, TEASHIA<br>[ADDRESS REDACTED] | HAYES, TEVIN<br>[ADDRESS REDACTED] |
| HAYES, TOMMY<br>[ADDRESS REDACTED] | HAYES, TYLER<br>[ADDRESS REDACTED] | HAYGOOD, ANGELEA<br>[ADDRESS REDACTED] |

HAYGOOD, ARTIS
[ADDRESS REDACTED]

HAYGOOD, FAVIER
[ADDRESS REDACTED]

HAYGOOD, SEWANDA
[ADDRESS REDACTED]

HAYMON, MAURICA
[ADDRESS REDACTED]

HAYMORE, GLORY
[ADDRESS REDACTED]

HAYNEEDLE
9394 W DODGE RD, STE 300
OMAHA, NE 68114

HAYNES, ALICIA
[ADDRESS REDACTED]

HAYNES, ALLISON
[ADDRESS REDACTED]

HAYNES, ALLRED
[ADDRESS REDACTED]

HAYNES, AMANDA
[ADDRESS REDACTED]

HAYNES, ANDREW
[ADDRESS REDACTED]

HAYNES, BRITTANY
[ADDRESS REDACTED]

HAYNES, CASSI
[ADDRESS REDACTED]

HAYNES, CATHERINE
[ADDRESS REDACTED]

HAYNES, ELIZABETH
[ADDRESS REDACTED]

HAYNES, ERICA
[ADDRESS REDACTED]

HAYNES, GYISALIN
[ADDRESS REDACTED]

HAYNES, JAKERA
[ADDRESS REDACTED]

HAYNES, JAMES
[ADDRESS REDACTED]

HAYNES, JEFFERY
[ADDRESS REDACTED]

HAYNES, JENNIFER
[ADDRESS REDACTED]

HAYNES, JESSICA
[ADDRESS REDACTED]

HAYNES, JUANITA
[ADDRESS REDACTED]

HAYNES, JUDINE
[ADDRESS REDACTED]

HAYNES, KALISHA
[ADDRESS REDACTED]

HAYNES, LA TONYA
[ADDRESS REDACTED]

HAYNES, LATASHA
[ADDRESS REDACTED]

HAYNES, LISA
[ADDRESS REDACTED]

HAYNES, NICOLE
[ADDRESS REDACTED]

HAYNES, ROBIN
[ADDRESS REDACTED]

HAYNES, TERRENCE
[ADDRESS REDACTED]

HAYNES, TRACY
[ADDRESS REDACTED]

HAYNES, WILLIE
[ADDRESS REDACTED]

HAYNESWORTH, RAYSHARD
[ADDRESS REDACTED]

HAYS U.S CORPORATION
PO BOX 7247
PHILADELPHIA, PA  19170-7921

HAYS, ANDREW
[ADDRESS REDACTED]

HAYS, JAMES
[ADDRESS REDACTED]

HAYS, JASMINE
[ADDRESS REDACTED]

HAYS, NATHAN
[ADDRESS REDACTED]

HAYS, SCOTT
[ADDRESS REDACTED]

HAYSLETT, ALISA
[ADDRESS REDACTED]

HAYSTON, CHELSEA
[ADDRESS REDACTED]

HAYTON, LARRY
[ADDRESS REDACTED]

HAYWARD, LORRAINE
[ADDRESS REDACTED]

HAYWOOD, BRYON
[ADDRESS REDACTED]

HAYWOOD, JASMINE
[ADDRESS REDACTED]

HAYWOOD, MARIA
[ADDRESS REDACTED]

HAYWOOD, RACHEL
[ADDRESS REDACTED]

HAYWOOD, SHAVONNE
[ADDRESS REDACTED]

HAYWOOD, STEVEN
[ADDRESS REDACTED]

HAZAIMH, LAVONDA HAZAIMH LAVONDA
[ADDRESS REDACTED]

HAZEKAMP, JENNIFER
[ADDRESS REDACTED]

HAZEL, JASON
[ADDRESS REDACTED]

HAZELL, KYLE
[ADDRESS REDACTED]

HAZELWOOD RECOVERY
PO BOX 38
LOREAUVILLE, LA  70552-0038

HAZEN, DEBRA
[ADDRESS REDACTED]

HAZLEWOOD, KATRINA
[ADDRESS REDACTED]

HAZLEWOOD, MICHELLE
[ADDRESS REDACTED]

HAZOURI, JESSICA
[ADDRESS REDACTED]

HAZZARD, DAVID
[ADDRESS REDACTED]

HCKS, AMANDA
[ADDRESS REDACTED]

HEAD, JOYCE
[ADDRESS REDACTED]

HEADLEY, ABIGAIL
[ADDRESS REDACTED]

HEADLEY, CHEVONTI
[ADDRESS REDACTED]

HEADLEY, DAYSHA
[ADDRESS REDACTED]

HEADLEY, LORRAINE
[ADDRESS REDACTED]

HEADLEY, REBECCA
[ADDRESS REDACTED]

HEADMAN, JONATHAN
[ADDRESS REDACTED]

HEADRICK, JAMIE
[ADDRESS REDACTED]

HEALEY, DESIREE
[ADDRESS REDACTED]

HEALEY, MEGHAN
[ADDRESS REDACTED]

HEALTH EQUITY
15 W SCENIC POINTE DR, STE 100
DRAPER, UT  84020

HEALY, EHRIN
[ADDRESS REDACTED]

HEANUE, THOMAS
[ADDRESS REDACTED]

HEARD, ALEXIS
[ADDRESS REDACTED]

HEARD, AMANDA
[ADDRESS REDACTED]

HEARD, BRANDY
[ADDRESS REDACTED]

HEARD, DEREK
[ADDRESS REDACTED]

HEARD, JANICE
[ADDRESS REDACTED]

HEARD, KEITH
[ADDRESS REDACTED]

HEARD, KIANTAE
[ADDRESS REDACTED]

HEARD, LAMAR
[ADDRESS REDACTED]

HEARD, PAMELA
[ADDRESS REDACTED]

HEARD, RICKYETTA
[ADDRESS REDACTED]

HEARD, TONI
[ADDRESS REDACTED]

HEARN, JEREMY
[ADDRESS REDACTED]

HEARN, TOMEKIA
[ADDRESS REDACTED]

HEARNE, DELORES
[ADDRESS REDACTED]

HEARON, CRAIG
[ADDRESS REDACTED]

HEASLEY, ANDREW
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HEATER, RICHARD [ADDRESS REDACTED] | HEATH, ADYA [ADDRESS REDACTED] | HEATH, ANNA [ADDRESS REDACTED] |
| HEATH, ARIEL [ADDRESS REDACTED] | HEATH, BRYAN [ADDRESS REDACTED] | HEATH, DAJAH [ADDRESS REDACTED] |
| HEATH, DYSHEKA [ADDRESS REDACTED] | HEATH, ERNESTINE [ADDRESS REDACTED] | HEATH, EUNYCEE [ADDRESS REDACTED] |
| HEATH, FAWN [ADDRESS REDACTED] | HEATH, JENNIFER [ADDRESS REDACTED] | HEATH, JONATHAN [ADDRESS REDACTED] |
| HEATH, LEOLA [ADDRESS REDACTED] | HEATH, MALAIKA RAMSEY [ADDRESS REDACTED] | HEATH, NATHANIEL [ADDRESS REDACTED] |
| HEATH, RYAN [ADDRESS REDACTED] | HEATH, SHAWNTAE [ADDRESS REDACTED] | HEATON, KIMBERLY [ADDRESS REDACTED] |
| HEAVENER, TRISTIN [ADDRESS REDACTED] | HEAVENS, DENISE [ADDRESS REDACTED] | HEAVRIN, EMILY [ADDRESS REDACTED] |
| HEBB, AUSTIN [ADDRESS REDACTED] | HEBB, BRANDY [ADDRESS REDACTED] | HEBB, SHANNON [ADDRESS REDACTED] |
| HEBBARD, LINDA [ADDRESS REDACTED] | HEBBONS, TISHEKA [ADDRESS REDACTED] | HEBEL, CATHERINE [ADDRESS REDACTED] |
| HEBERT, ANTHONY [ADDRESS REDACTED] | HEBERT, DANIELLE [ADDRESS REDACTED] | HEBERT, DOLECIA [ADDRESS REDACTED] |

HEBERT, LAJUAN
[ADDRESS REDACTED]

HEBERT, ROBERTA
[ADDRESS REDACTED]

HEBERT, SUSAN
[ADDRESS REDACTED]

HEBERT, TYREK
[ADDRESS REDACTED]

HEBREARD, CHARDELL
[ADDRESS REDACTED]

HEBRON, NOLAN
[ADDRESS REDACTED]

HECK, JUSTIN
[ADDRESS REDACTED]

HECTOR, MARY ANN
[ADDRESS REDACTED]

HEDDEY, LESLIE
[ADDRESS REDACTED]

HEDGEMAN, HENRY
[ADDRESS REDACTED]

HEDGEMAN, LASHONDA
[ADDRESS REDACTED]

HEDGEPETH, CHAD
[ADDRESS REDACTED]

HEDGEPETH, CHARLES
[ADDRESS REDACTED]

HEDGES, CARVAR
[ADDRESS REDACTED]

HEDGES, NATHAN
[ADDRESS REDACTED]

HEDGMAN, DESIREE
[ADDRESS REDACTED]

HEDLUND, BRANDON
[ADDRESS REDACTED]

HEDQUIST, JOANN
[ADDRESS REDACTED]

HEDRICK, TERRY
[ADDRESS REDACTED]

HEFFNER, SCOTT
[ADDRESS REDACTED]

HEFLIN, MICHAEL
[ADDRESS REDACTED]

HEFLIN, WALTER
[ADDRESS REDACTED]

HEFNER, GREGORY
[ADDRESS REDACTED]

HEFNER, NICOLE
[ADDRESS REDACTED]

HEFNER, SARAH
[ADDRESS REDACTED]

HEGENBARTH, CINDY
[ADDRESS REDACTED]

HEGGIE, CAROLYN
[ADDRESS REDACTED]

HEGGINS, ANTOINETTE
[ADDRESS REDACTED]

HEGUABURO, PAMELA
[ADDRESS REDACTED]

HEIB, ZACKERY LORJUSTE
[ADDRESS REDACTED]

HEIDELBERG, LETITIA
[ADDRESS REDACTED]

HEIDER, KIMBERLY
[ADDRESS REDACTED]

HEIDLAUF, CHRISTOPHER
[ADDRESS REDACTED]

HEIGHT, JASON
[ADDRESS REDACTED]

HEIKEN, REX
[ADDRESS REDACTED]

HEIM, ANTON
[ADDRESS REDACTED]

HEIMAN, SEAN
[ADDRESS REDACTED]

HEIMANN, LARRY
[ADDRESS REDACTED]

HEIMBACH, BILLIEJO
[ADDRESS REDACTED]

HEINER, DENISE
[ADDRESS REDACTED]

HEINER, DOUG
[ADDRESS REDACTED]

HEINICK, JULIANNE
[ADDRESS REDACTED]

HEINRICH, GEORGIA
[ADDRESS REDACTED]

HEINRICH, JEREMY
[ADDRESS REDACTED]

HEINTZ, GINA
[ADDRESS REDACTED]

HEISER ENTERPRISES
200 EAST PALMETTO PARK DRIVE
APT 417
BOCA RATON, FL  33432

HEISER JR, HAROLD RUSSELL
[ADDRESS REDACTED]

HEISER, HAROLD R
[ADDRESS REDACTED]

HEITKAMP, MELISSA
[ADDRESS REDACTED]

HEITMAN, ALEXIS
[ADDRESS REDACTED]

HEITNER, DANIELLE
[ADDRESS REDACTED]

HEITZ, JOSEPH
[ADDRESS REDACTED]

HELD, TODD
[ADDRESS REDACTED]

HELDIC, BAISA
[ADDRESS REDACTED]

HELLER, ANNE
[ADDRESS REDACTED]

HELLMANN, NATHAN
[ADDRESS REDACTED]

HELM, JORDANA
[ADDRESS REDACTED]

HELM, KAREN
[ADDRESS REDACTED]

HELM, MELODIE
[ADDRESS REDACTED]

HELM, SUSAN
[ADDRESS REDACTED]

HELMAN, KEITH
[ADDRESS REDACTED]

HELMER, SHAWN
[ADDRESS REDACTED]

HELMS, JAMMIE
[ADDRESS REDACTED]

HELMS, JENNIFER
[ADDRESS REDACTED]

HELMS, KAITLYN
[ADDRESS REDACTED]

HELSEL, ANGELA
[ADDRESS REDACTED]

HELSEL, KYLE
[ADDRESS REDACTED]

HELSEL, TRICIA
[ADDRESS REDACTED]

HELTON, AMANDA
[ADDRESS REDACTED]

HELTON, BELINDA
[ADDRESS REDACTED]

HELTON, CASEY
[ADDRESS REDACTED]

HELTON, SAMANTHA
[ADDRESS REDACTED]

HELTON, STEPANIE
[ADDRESS REDACTED]

HELTON, TRAVIS
[ADDRESS REDACTED]

HELTZEL, NICHOLAS
[ADDRESS REDACTED]

HELVERSON, JEFFREY
[ADDRESS REDACTED]

HEMBY, DARIUS
[ADDRESS REDACTED]

HEMINGWAY, DENYA
[ADDRESS REDACTED]

HEMMINGS, SHEMEIKA
[ADDRESS REDACTED]

HEMPFLENG, JOHN
[ADDRESS REDACTED]

HEMPHILL, DALLAS
[ADDRESS REDACTED]

HEMPHILL, GABRIELLE MARIE
[ADDRESS REDACTED]

HEMPHILL, LONNIE
[ADDRESS REDACTED]

HEMPHILL, NIEMA
[ADDRESS REDACTED]

HEMPHILL, TYLER
[ADDRESS REDACTED]

HEMRIC, SUZANNE
[ADDRESS REDACTED]

HEMRICK, JAMES
[ADDRESS REDACTED]

HENAGAN, MARK
[ADDRESS REDACTED]

HENARE, DOMINGO
[ADDRESS REDACTED]

HENDEE, CATHERINE
[ADDRESS REDACTED]

HENDERSHOT, ANGELA
[ADDRESS REDACTED]

HENDERSN, DENISE
[ADDRESS REDACTED]

HENDERSON, ADAM
[ADDRESS REDACTED]

HENDERSON, ALLEN
[ADDRESS REDACTED]

HENDERSON, AMBER
[ADDRESS REDACTED]

HENDERSON, ANGEL
[ADDRESS REDACTED]

HENDERSON, ANGIE
[ADDRESS REDACTED]

HENDERSON, ANTWOINE
[ADDRESS REDACTED]

HENDERSON, ARIANNA
[ADDRESS REDACTED]

HENDERSON, CHARLES
[ADDRESS REDACTED]

HENDERSON, CHRISTOPHER
[ADDRESS REDACTED]

HENDERSON, COREY
[ADDRESS REDACTED]

HENDERSON, DAKARAI
[ADDRESS REDACTED]

HENDERSON, DAVID
[ADDRESS REDACTED]

HENDERSON, DEBRA
[ADDRESS REDACTED]

HENDERSON, DEKYRA
[ADDRESS REDACTED]

HENDERSON, DEMORRIS
[ADDRESS REDACTED]

HENDERSON, DENESE
[ADDRESS REDACTED]

HENDERSON, DENISE
[ADDRESS REDACTED]

HENDERSON, DONALD
[ADDRESS REDACTED]

HENDERSON, DOROTHY
[ADDRESS REDACTED]

HENDERSON, DOUG
[ADDRESS REDACTED]

HENDERSON, EMMA
[ADDRESS REDACTED]

HENDERSON, ERIKA
[ADDRESS REDACTED]

HENDERSON, JASMINE
[ADDRESS REDACTED]

HENDERSON, JERMILL
[ADDRESS REDACTED]

HENDERSON, JERRY
[ADDRESS REDACTED]

HENDERSON, JESSICA
[ADDRESS REDACTED]

HENDERSON, JOHN
[ADDRESS REDACTED]

HENDERSON, JOHN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HENDERSON, JOHNATHAN<br>[ADDRESS REDACTED] | HENDERSON, JONI<br>[ADDRESS REDACTED] | HENDERSON, JUSTIN<br>[ADDRESS REDACTED] |
| HENDERSON, KANETTRA<br>[ADDRESS REDACTED] | HENDERSON, KAREEM<br>[ADDRESS REDACTED] | HENDERSON, KASHEENA<br>[ADDRESS REDACTED] |
| HENDERSON, KIMBERLY<br>[ADDRESS REDACTED] | HENDERSON, LATASHA<br>[ADDRESS REDACTED] | HENDERSON, LEOTIS<br>[ADDRESS REDACTED] |
| HENDERSON, LINDSEY<br>[ADDRESS REDACTED] | HENDERSON, MEGAN<br>[ADDRESS REDACTED] | HENDERSON, MELVIN<br>[ADDRESS REDACTED] |
| HENDERSON, NEKESHIA<br>[ADDRESS REDACTED] | HENDERSON, NIQUEA<br>[ADDRESS REDACTED] | HENDERSON, PAIGE<br>[ADDRESS REDACTED] |
| HENDERSON, PAMELA<br>[ADDRESS REDACTED] | HENDERSON, PHILLIP<br>[ADDRESS REDACTED] | HENDERSON, RAEKWON<br>[ADDRESS REDACTED] |
| HENDERSON, RENELDA<br>[ADDRESS REDACTED] | HENDERSON, RONNIE<br>[ADDRESS REDACTED] | HENDERSON, SAMANTHA<br>[ADDRESS REDACTED] |
| HENDERSON, SHAMEKA<br>[ADDRESS REDACTED] | HENDERSON, STEPHEN<br>[ADDRESS REDACTED] | HENDERSON, STEVEN<br>[ADDRESS REDACTED] |
| HENDERSON, TAMMERE<br>[ADDRESS REDACTED] | HENDERSON, TAMMY<br>[ADDRESS REDACTED] | HENDERSON, TORIAN<br>[ADDRESS REDACTED] |
| HENDERSON, TRACY<br>[ADDRESS REDACTED] | HENDERSON, WILLIAM<br>[ADDRESS REDACTED] | HENDERSON, ZONOVIA<br>[ADDRESS REDACTED] |

HENDON, GREG
[ADDRESS REDACTED]

HENDRICK, TAYLOR
[ADDRESS REDACTED]

HENDRICKS, ANDREW
[ADDRESS REDACTED]

HENDRICKS, JOAN
[ADDRESS REDACTED]

HENDRICKS, KIMBERLY
[ADDRESS REDACTED]

HENDRICKS, LOUTORIA
[ADDRESS REDACTED]

HENDRICKS, PAMELA
[ADDRESS REDACTED]

HENDRICKS, SANDRA
[ADDRESS REDACTED]

HENDRICKS, SHARON
[ADDRESS REDACTED]

HENDRICKS, SIMEON
[ADDRESS REDACTED]

HENDRICKS, VICTORIA
[ADDRESS REDACTED]

HENDRICKSON, NICOLE
[ADDRESS REDACTED]

HENDRIX, BILLY
[ADDRESS REDACTED]

HENDRIX, BRANDON
[ADDRESS REDACTED]

HENDRIX, DAVID
[ADDRESS REDACTED]

HENDRIX, JAMES
[ADDRESS REDACTED]

HENDRIX, SAMANTHA
[ADDRESS REDACTED]

HENDRIXON, CRAIG
[ADDRESS REDACTED]

HENDRIXSON, DAWN
[ADDRESS REDACTED]

HENERY, LAURIE
[ADDRESS REDACTED]

HENFIELD, ULYN
[ADDRESS REDACTED]

HENGERER, COLLEEN
[ADDRESS REDACTED]

HENINGBURG, ALTON
[ADDRESS REDACTED]

HENION, CORINNA
[ADDRESS REDACTED]

HENKE, AARON
[ADDRESS REDACTED]

HENKEL, GORDON
[ADDRESS REDACTED]

HENKIN, JACOB
[ADDRESS REDACTED]

HENLEY, GENEVA
[ADDRESS REDACTED]

HENLEY, JOY
[ADDRESS REDACTED]

HENLEY, JUANITA
[ADDRESS REDACTED]

HENLEY, TAMARA
[ADDRESS REDACTED]

HENLEY, TYIESHA
[ADDRESS REDACTED]

HENNARD, JASON
[ADDRESS REDACTED]

HENNE, KATRINA
[ADDRESS REDACTED]

HENNECKE, NATHAN
[ADDRESS REDACTED]

HENNEMAN, TIFFANY
[ADDRESS REDACTED]

HENNEMEIER, JAMES
[ADDRESS REDACTED]

HENNESSEY, DANIEL
[ADDRESS REDACTED]

HENNING, DANIEL
[ADDRESS REDACTED]

HENNING, JUSTIN
[ADDRESS REDACTED]

HENNING, MICHAEL
[ADDRESS REDACTED]

HENNING, STUART
[ADDRESS REDACTED]

HENNINGS, FRANK
[ADDRESS REDACTED]

HENNINGTON, KATHY
[ADDRESS REDACTED]

HENRICKSEN, SCOTT
[ADDRESS REDACTED]

HENRIQUEZ, ANGELA
[ADDRESS REDACTED]

HENRIQUEZ, ANGIE
[ADDRESS REDACTED]

HENRIQUEZ, CHARMAINE
[ADDRESS REDACTED]

HENRIQUEZ, ERICK
[ADDRESS REDACTED]

HENRY E. HILDERBRAND, III CHAPTER 13
TRUSTEE
PO BOX 340019
NASHVILLE, TN 37203

HENRY STREET INVESTMENTS INC
3865 WILDER ROAD
BAY CITY, MI 48706

HENRY STREET INVESTMENTS INC
3865-7 WILDER RD.
BAY CITY, MI 48706

HENRY, AALIYAH
[ADDRESS REDACTED]

HENRY, ANGELICA
[ADDRESS REDACTED]

HENRY, ANTHONY
[ADDRESS REDACTED]

HENRY, ANTOINETTE
[ADDRESS REDACTED]

HENRY, ARDIE
[ADDRESS REDACTED]

HENRY, ARIEL
[ADDRESS REDACTED]

HENRY, ASHLEY
[ADDRESS REDACTED]

HENRY, BRIDGETTE
[ADDRESS REDACTED]

HENRY, CAROL
[ADDRESS REDACTED]

HENRY, CASEY
[ADDRESS REDACTED]

HENRY, CHANTEL
[ADDRESS REDACTED]

HENRY, CHARLEEN
[ADDRESS REDACTED]

HENRY, CHARLES
[ADDRESS REDACTED]

HENRY, CHRIS
[ADDRESS REDACTED]

HENRY, DAVID
[ADDRESS REDACTED]

HENRY, DELANN
[ADDRESS REDACTED]

HENRY, EULISE
[ADDRESS REDACTED]

HENRY, ISMAEL
[ADDRESS REDACTED]

HENRY, JENNIFER
[ADDRESS REDACTED]

HENRY, JILISA
[ADDRESS REDACTED]

HENRY, JIMMY
[ADDRESS REDACTED]

HENRY, JOHANN
[ADDRESS REDACTED]

HENRY, JOHN
[ADDRESS REDACTED]

HENRY, KAREN
[ADDRESS REDACTED]

HENRY, KAYLEI
[ADDRESS REDACTED]

HENRY, KECO
[ADDRESS REDACTED]

HENRY, KELLY
[ADDRESS REDACTED]

HENRY, KEVIN
[ADDRESS REDACTED]

HENRY, KIMBERLY
[ADDRESS REDACTED]

HENRY, LACEY
[ADDRESS REDACTED]

HENRY, LISA
[ADDRESS REDACTED]

HENRY, MELISSA
[ADDRESS REDACTED]

HENRY, MICHAEL
[ADDRESS REDACTED]

HENRY, RHODA
[ADDRESS REDACTED]

HENRY, SANDRA
[ADDRESS REDACTED]

HENRY, SIMONE
[ADDRESS REDACTED]

HENRY, STEVEN
[ADDRESS REDACTED]

HENRY, TERRICK
[ADDRESS REDACTED]

HENRY, THOMAS
[ADDRESS REDACTED]

HENRY, TYLER
[ADDRESS REDACTED]

HENRY, WES
[ADDRESS REDACTED]

HENSLEY, BETH ANN
[ADDRESS REDACTED]

HENSLEY, CHRISTIE
[ADDRESS REDACTED]

HENSLEY, HEATHER
[ADDRESS REDACTED]

HENSLEY, ISAIAH
[ADDRESS REDACTED]

HENSLEY, JIM
[ADDRESS REDACTED]

HENSLEY, KRISTOPHER
[ADDRESS REDACTED]

HENSLEY, RICK
[ADDRESS REDACTED]

HENSLEY, TAMARA
[ADDRESS REDACTED]

HENSON, ASHLEY
[ADDRESS REDACTED]

HENSON, CHRISTOPHER
[ADDRESS REDACTED]

HENSON, GEORGE
[ADDRESS REDACTED]

HENSON, JAMES
[ADDRESS REDACTED]

HENSON, JONATHON
[ADDRESS REDACTED]

HENSON, JOSEPH
[ADDRESS REDACTED]

HENSON, KAREN
[ADDRESS REDACTED]

HENSON, STACIE
[ADDRESS REDACTED]

HENSON, TRAVIS
[ADDRESS REDACTED]

HENSON, TRISTEN
[ADDRESS REDACTED]

HENSON, WILLIAM
[ADDRESS REDACTED]

HENTON, HESTER
[ADDRESS REDACTED]

HENTON, ROSEANNE
[ADDRESS REDACTED]

HENTSCHEL, DEBBIE
[ADDRESS REDACTED]

HENTZ, CHASITY
[ADDRESS REDACTED]

HEPLER, JAMIE
[ADDRESS REDACTED]

HEPPINSTALL, HARRY
[ADDRESS REDACTED]

HERALD, BRITTANY
[ADDRESS REDACTED]

HERAN, MELISSA
[ADDRESS REDACTED]

HERBACH, ILAN JACQUES
[ADDRESS REDACTED]

HERBER, MIKE
[ADDRESS REDACTED]

HERBERT L. BESKIN, CHAPTER 13 TRUSTEE
P.O. BOX 1961
MEMPHIS, TN  38101-1961

HERBERT, AMANDA
[ADDRESS REDACTED]

HERBERT, BREON
[ADDRESS REDACTED]

HERBERT, ERIC
[ADDRESS REDACTED]

HERBIN, AMBER
[ADDRESS REDACTED]

HERBIN, FRANCES
[ADDRESS REDACTED]

HERBST, RICHARD
[ADDRESS REDACTED]

HERBSTRITT, SUSAN
[ADDRESS REDACTED]

HERCULES, JAY
[ADDRESS REDACTED]

HERD, CAROLINA
[ADDRESS REDACTED]

HERD, JAMES
[ADDRESS REDACTED]

HERDELL, PAUL
[ADDRESS REDACTED]

HEREDIA, ABRAHAM
[ADDRESS REDACTED]

HEREDIA, ANGELIEANN COLA³N
[ADDRESS REDACTED]

HEREDIA, ASHLEY ANN
[ADDRESS REDACTED]

HEREDIA, KRISTINA
[ADDRESS REDACTED]

HEREFORD, SHRONDA
[ADDRESS REDACTED]

HERINGER, SARAH
[ADDRESS REDACTED]

HERIOT, JACQUETTA
[ADDRESS REDACTED]

HERITAGE PENSION ADVISORS, INC.
66 COMMACK ROAD
SUITE 308
COMMACK, NY  11725

HERLES, SHEA
[ADDRESS REDACTED]

HERMAN, ANTHONY
[ADDRESS REDACTED]

HERMAN, DESHOR
[ADDRESS REDACTED]

HERMAN, GIOVANI
[ADDRESS REDACTED]

HERMAN, JASON
[ADDRESS REDACTED]

HERMAN, RODNEY
[ADDRESS REDACTED]

HERMELIJN, SHARI
[ADDRESS REDACTED]

HERMIDA, MICHAEL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HERMOSILLO, IVETTE<br>[ADDRESS REDACTED] | HERNAiNDEZ, BELKYS GUTiA©RREZ<br>[ADDRESS REDACTED] | HERNANDEZ MORALES, JHON RICARDO<br>[ADDRESS REDACTED] |
| HERNANDEZ, AILEEN<br>[ADDRESS REDACTED] | HERNANDEZ, ALEXIS<br>[ADDRESS REDACTED] | HERNANDEZ, ALFREDO<br>[ADDRESS REDACTED] |
| HERNANDEZ, AMANDA<br>[ADDRESS REDACTED] | HERNANDEZ, AMANDA<br>[ADDRESS REDACTED] | HERNANDEZ, ANA<br>[ADDRESS REDACTED] |
| HERNANDEZ, ANDERSON<br>[ADDRESS REDACTED] | HERNANDEZ, ANDY<br>[ADDRESS REDACTED] | HERNANDEZ, ANGEL<br>[ADDRESS REDACTED] |
| HERNANDEZ, ANTHONY<br>[ADDRESS REDACTED] | HERNANDEZ, ARIANNA SIXTA<br>[ADDRESS REDACTED] | HERNANDEZ, ARMANDO J AGUILA<br>[ADDRESS REDACTED] |
| HERNANDEZ, ARNOLD<br>[ADDRESS REDACTED] | HERNANDEZ, BARBARA LEON<br>[ADDRESS REDACTED] | HERNANDEZ, BLANCA<br>[ADDRESS REDACTED] |
| HERNANDEZ, BRAYLIN<br>[ADDRESS REDACTED] | HERNANDEZ, BRYAN<br>[ADDRESS REDACTED] | HERNANDEZ, CARLOS<br>[ADDRESS REDACTED] |
| HERNANDEZ, CARLOS<br>[ADDRESS REDACTED] | HERNANDEZ, CARLOS<br>[ADDRESS REDACTED] | HERNANDEZ, CESAR<br>[ADDRESS REDACTED] |
| HERNANDEZ, CHRISOPHER<br>[ADDRESS REDACTED] | HERNANDEZ, CHRISTIAN<br>[ADDRESS REDACTED] | HERNANDEZ, CRISELDA<br>[ADDRESS REDACTED] |
| HERNANDEZ, DABNE<br>[ADDRESS REDACTED] | HERNANDEZ, DANIEL<br>[ADDRESS REDACTED] | HERNANDEZ, DAVID<br>[ADDRESS REDACTED] |

HERNANDEZ, DAVID
[ADDRESS REDACTED]

HERNANDEZ, DAWN
[ADDRESS REDACTED]

HERNANDEZ, DAYANA
[ADDRESS REDACTED]

HERNANDEZ, DIEGO
[ADDRESS REDACTED]

HERNANDEZ, DOLORES
[ADDRESS REDACTED]

HERNANDEZ, DULIO
[ADDRESS REDACTED]

HERNANDEZ, EDNA
[ADDRESS REDACTED]

HERNANDEZ, EDVIN
[ADDRESS REDACTED]

HERNANDEZ, EDWARD
[ADDRESS REDACTED]

HERNANDEZ, ELIEZER
[ADDRESS REDACTED]

HERNANDEZ, ELIZABETH
[ADDRESS REDACTED]

HERNANDEZ, ELIZABETH
[ADDRESS REDACTED]

HERNANDEZ, ELIZABETH
[ADDRESS REDACTED]

HERNANDEZ, ELYNA
[ADDRESS REDACTED]

HERNANDEZ, EMILY
[ADDRESS REDACTED]

HERNANDEZ, ERICK
[ADDRESS REDACTED]

HERNANDEZ, ERICK
[ADDRESS REDACTED]

HERNANDEZ, ERIK
[ADDRESS REDACTED]

HERNANDEZ, ERUBEY VELAZQUEZ
[ADDRESS REDACTED]

HERNANDEZ, ESTER
[ADDRESS REDACTED]

HERNANDEZ, ETHAN
[ADDRESS REDACTED]

HERNANDEZ, EVELYN
[ADDRESS REDACTED]

HERNANDEZ, FELIPE
[ADDRESS REDACTED]

HERNANDEZ, FERNANDO
[ADDRESS REDACTED]

HERNANDEZ, FERNANDO
[ADDRESS REDACTED]

HERNANDEZ, FIDEL
[ADDRESS REDACTED]

HERNANDEZ, FLORA
[ADDRESS REDACTED]

HERNANDEZ, FRANCISCO
[ADDRESS REDACTED]

HERNANDEZ, FULVIO
[ADDRESS REDACTED]

HERNANDEZ, GIL
[ADDRESS REDACTED]

HERNANDEZ, GILBERTO
[ADDRESS REDACTED]

HERNANDEZ, GISSELLE
[ADDRESS REDACTED]

HERNANDEZ, GRACIELA
[ADDRESS REDACTED]

HERNANDEZ, GUILLERMO
[ADDRESS REDACTED]

HERNANDEZ, HECTOR
[ADDRESS REDACTED]

HERNANDEZ, HERIBERTO
[ADDRESS REDACTED]

HERNANDEZ, HUGO
[ADDRESS REDACTED]

HERNANDEZ, IDONIA
[ADDRESS REDACTED]

HERNANDEZ, IRENE DIEGO
[ADDRESS REDACTED]

HERNANDEZ, ISORA
[ADDRESS REDACTED]

HERNANDEZ, JACKELINE
[ADDRESS REDACTED]

HERNANDEZ, JAEL
[ADDRESS REDACTED]

HERNANDEZ, JAIME
[ADDRESS REDACTED]

HERNANDEZ, JAIME
[ADDRESS REDACTED]

HERNANDEZ, JANNETTE INACIA
[ADDRESS REDACTED]

HERNANDEZ, JASON
[ADDRESS REDACTED]

HERNANDEZ, JAVIER
[ADDRESS REDACTED]

HERNANDEZ, JAVIER
[ADDRESS REDACTED]

HERNANDEZ, JAVIER
[ADDRESS REDACTED]

HERNANDEZ, JENNIFER
[ADDRESS REDACTED]

HERNANDEZ, JESUS
[ADDRESS REDACTED]

HERNANDEZ, JEZEBEL
[ADDRESS REDACTED]

HERNANDEZ, JOHN
[ADDRESS REDACTED]

HERNANDEZ, JOHN
[ADDRESS REDACTED]

HERNANDEZ, JORDAN
[ADDRESS REDACTED]

HERNANDEZ, JORGE
[ADDRESS REDACTED]

HERNANDEZ, JOSE
[ADDRESS REDACTED]

HERNANDEZ, JOSE
[ADDRESS REDACTED]

HERNANDEZ, JOSE
[ADDRESS REDACTED]

HERNANDEZ, JOSE
[ADDRESS REDACTED]

HERNANDEZ, JOSELYN
[ADDRESS REDACTED]

HERNANDEZ, JOSEPHINE
[ADDRESS REDACTED]

HERNANDEZ, JOSHUA
[ADDRESS REDACTED]

HERNANDEZ, JUAN
[ADDRESS REDACTED]

HERNANDEZ, JUAN
[ADDRESS REDACTED]

HERNANDEZ, JUAN
[ADDRESS REDACTED]

HERNANDEZ, KANSANNA
[ADDRESS REDACTED]

HERNANDEZ, KARINA
[ADDRESS REDACTED]

HERNANDEZ, KASSANDRA BUJOSA
[ADDRESS REDACTED]

HERNANDEZ, KEVIN
[ADDRESS REDACTED]

HERNANDEZ, KEVIN
[ADDRESS REDACTED]

HERNANDEZ, KIMBERLY
[ADDRESS REDACTED]

HERNANDEZ, LARRY
[ADDRESS REDACTED]

HERNANDEZ, LAURA
[ADDRESS REDACTED]

HERNANDEZ, LEANDRO
[ADDRESS REDACTED]

HERNANDEZ, LENNY
[ADDRESS REDACTED]

HERNANDEZ, LISA
[ADDRESS REDACTED]

HERNANDEZ, LOUIS
[ADDRESS REDACTED]

HERNANDEZ, LUIS PAEZ
[ADDRESS REDACTED]

HERNANDEZ, LUIS
[ADDRESS REDACTED]

HERNANDEZ, LUIS
[ADDRESS REDACTED]

HERNANDEZ, MADELIN
[ADDRESS REDACTED]

HERNANDEZ, MAGALIS
[ADDRESS REDACTED]

HERNANDEZ, MAIKEL
[ADDRESS REDACTED]

HERNANDEZ, MANUEL
[ADDRESS REDACTED]

HERNANDEZ, MANUEL
[ADDRESS REDACTED]

HERNANDEZ, MARCIA
[ADDRESS REDACTED]

HERNANDEZ, MARCO
[ADDRESS REDACTED]

HERNANDEZ, MARIA
[ADDRESS REDACTED]

HERNANDEZ, MARIA
[ADDRESS REDACTED]

HERNANDEZ, MARIA
[ADDRESS REDACTED]

HERNANDEZ, MARIA
[ADDRESS REDACTED]

HERNANDEZ, MARIANA
[ADDRESS REDACTED]

HERNANDEZ, MARILUZ
[ADDRESS REDACTED]

HERNANDEZ, MATTHEW
[ADDRESS REDACTED]

HERNANDEZ, MELONIE
[ADDRESS REDACTED]

HERNANDEZ, MICHELE
[ADDRESS REDACTED]

HERNANDEZ, MICHELLE
[ADDRESS REDACTED]

HERNANDEZ, MONICA
[ADDRESS REDACTED]

HERNANDEZ, NANCY
[ADDRESS REDACTED]

HERNANDEZ, NOHELI
[ADDRESS REDACTED]

HERNANDEZ, NORMA
[ADDRESS REDACTED]

HERNANDEZ, ORLANDO
[ADDRESS REDACTED]

HERNANDEZ, PAULA
[ADDRESS REDACTED]

HERNANDEZ, PEDRO
[ADDRESS REDACTED]

HERNANDEZ, PRISCILLA
[ADDRESS REDACTED]

HERNANDEZ, RACQUEL
[ADDRESS REDACTED]

HERNANDEZ, RAUL
[ADDRESS REDACTED]

HERNANDEZ, RICARDO
[ADDRESS REDACTED]

HERNANDEZ, RICKY
[ADDRESS REDACTED]

HERNANDEZ, ROBERTA
[ADDRESS REDACTED]

HERNANDEZ, ROBERTO
[ADDRESS REDACTED]

HERNANDEZ, RODRIGO
[ADDRESS REDACTED]

HERNANDEZ, ROLANDO
[ADDRESS REDACTED]

HERNANDEZ, ROSA
[ADDRESS REDACTED]

HERNANDEZ, ROXANA
[ADDRESS REDACTED]

HERNANDEZ, SAMANDA
[ADDRESS REDACTED]

HERNANDEZ, SARAH
[ADDRESS REDACTED]

HERNANDEZ, SELENA
[ADDRESS REDACTED]

HERNANDEZ, TERRANCE
[ADDRESS REDACTED]

HERNANDEZ, VERONICA
[ADDRESS REDACTED]

HERNANDEZ, VERONICA
[ADDRESS REDACTED]

HERNANDEZ, VICKANA
[ADDRESS REDACTED]

HERNANDEZ, VICKI
[ADDRESS REDACTED]

HERNANDEZ, VICTOR
[ADDRESS REDACTED]

HERNANDEZ, VICTOR
[ADDRESS REDACTED]

HERNANDEZ, VICTOR
[ADDRESS REDACTED]

HERNANDEZ, VINCENT
[ADDRESS REDACTED]

HERNANDEZ, WILLIAM
[ADDRESS REDACTED]

HERNANDEZ, YAIGEL
[ADDRESS REDACTED]

HERNANDEZ, YESENIA
[ADDRESS REDACTED]

HERNANDEZ, YVONNE
[ADDRESS REDACTED]

HERNANDEZ, ZORAIDA
[ADDRESS REDACTED]

HERNDON, ASHLEY
[ADDRESS REDACTED]

HERNDON, HEATH
[ADDRESS REDACTED]

HERNDON, JIMMY
[ADDRESS REDACTED]

HERNDON, JOSHUA
[ADDRESS REDACTED]

HERNDON, RAYMOND
[ADDRESS REDACTED]

HEROLD, ROBERT
[ADDRESS REDACTED]

HERRELL, ROBERT
[ADDRESS REDACTED]

HERREN, AMELIA
[ADDRESS REDACTED]

HERRERA, ATHENA
[ADDRESS REDACTED]

HERRERA, BRISEYRA
[ADDRESS REDACTED]

HERRERA, CARLOS
[ADDRESS REDACTED]

HERRERA, CHERYL
[ADDRESS REDACTED]

HERRERA, CHRISTIAN
[ADDRESS REDACTED]

HERRERA, CHRISTINA
[ADDRESS REDACTED]

HERRERA, CYNTHIA
[ADDRESS REDACTED]

HERRERA, DAVID
[ADDRESS REDACTED]

HERRERA, EDUARDO
[ADDRESS REDACTED]

HERRERA, GEOVANNI
[ADDRESS REDACTED]

HERRERA, GONZALO
[ADDRESS REDACTED]

HERRERA, IVANES
[ADDRESS REDACTED]

HERRERA, JOAN
[ADDRESS REDACTED]

HERRERA, JONATHAN
[ADDRESS REDACTED]

HERRERA, JORDAN
[ADDRESS REDACTED]

HERRERA, KAITLYN
[ADDRESS REDACTED]

HERRERA, KECIA
[ADDRESS REDACTED]

HERRERA, LUIS
[ADDRESS REDACTED]

HERRERA, LUZ ZAPATA
[ADDRESS REDACTED]

HERRERA, MARIA
[ADDRESS REDACTED]

HERRERA, MARIO
[ADDRESS REDACTED]

HERRERA, MARIO
[ADDRESS REDACTED]

HERRERA, MARTIN
[ADDRESS REDACTED]

HERRERA, MICAH
[ADDRESS REDACTED]

HERRERA, MIGUEL
[ADDRESS REDACTED]

HERRERA, NATHANIEL
[ADDRESS REDACTED]

HERRERA, OSMANY
[ADDRESS REDACTED]

HERRERA, OSWALDO
[ADDRESS REDACTED]

HERRERA, PABLO
[ADDRESS REDACTED]

HERRERA, RIGOBERTO
[ADDRESS REDACTED]

HERRERA, ROBERTO
[ADDRESS REDACTED]

HERRERA, RUBY
[ADDRESS REDACTED]

HERRERA, VALERIE
[ADDRESS REDACTED]

HERRERA, WILLIAM
[ADDRESS REDACTED]

HERRIN, ADAM
[ADDRESS REDACTED]

HERRIN, DILLION
[ADDRESS REDACTED]

HERRING, DEBORAH
[ADDRESS REDACTED]

HERRING, JOSEPH
[ADDRESS REDACTED]

HERRING, JUSTIN
[ADDRESS REDACTED]

HERRING, LESLIE
[ADDRESS REDACTED]

HERRING, SAKONYA
[ADDRESS REDACTED]

HERRING, TIFF
[ADDRESS REDACTED]

HERRINGTON, CHEYANN
[ADDRESS REDACTED]

HERRINGTON, DAVID
[ADDRESS REDACTED]

HERRINGTON, DESTIN
[ADDRESS REDACTED]

HERRINGTON, TABATHA
[ADDRESS REDACTED]

HERRIOT, JAMAR
[ADDRESS REDACTED]

HERRMANN, BENJAMIN
[ADDRESS REDACTED]

HERRMANN, SAMANTHA
[ADDRESS REDACTED]

HERROLD, CLINTON JR.
[ADDRESS REDACTED]

HERRON, BIANCA
[ADDRESS REDACTED]

HERRON, CHARLES
[ADDRESS REDACTED]

HERRON, VICTORIA
[ADDRESS REDACTED]

HERSHBERGER, ANTHONY
[ADDRESS REDACTED]

HERSHBERGER, DANIELL
[ADDRESS REDACTED]

HERSHBERGER, SAMUEL
[ADDRESS REDACTED]

HERSHMAN, JAMES
[ADDRESS REDACTED]

HERTENSTEIN, ROBERT
[ADDRESS REDACTED]

HERTZ CAR RENTAL
C/O HERTZ GLOBAL HOLDINGS INC
8501 WILLIAMS RD, 3RD FL
ESTERO, FL  33928

HERTZ, CHRISTINA
[ADDRESS REDACTED]

HERTZ, MICHAEL
[ADDRESS REDACTED]

HERTZOG, CRAIG
[ADDRESS REDACTED]

HERVEY, CHRISTOPHER
[ADDRESS REDACTED]

HERVEY, KEVIN
[ADDRESS REDACTED]

HERVEY, MORIAH
[ADDRESS REDACTED]

HERZ, ROBIN
[ADDRESS REDACTED]

HERZOG, ADAM
[ADDRESS REDACTED]

HERZOG, CAROLYN
[ADDRESS REDACTED]

HERZOG, GARRETT
[ADDRESS REDACTED]

HESKETH, DANIELLE
[ADDRESS REDACTED]

HESLO PROPERTIES LLC
2221 PARC MONCEAU DRIVE WEST
TUPELO, MS  38804

HESLO PROPERTIES LLC
2221 PARC MONCEAU DRIVE
WEST TUPELO, MS  38804

HESS GAS
C/O HESS CORPORATION
1185 AVE OF THE AMERICAS, 40TH FL
NEW YORK, NY  10036-2603

HESS, ANTHONY
[ADDRESS REDACTED]

HESS, PETER
[ADDRESS REDACTED]

HESSAWAY, UNDRA
[ADDRESS REDACTED]

HESSE, HEATHER
[ADDRESS REDACTED]

HESSE, LESTER
[ADDRESS REDACTED]

HESSELGESSER, SHANE
[ADDRESS REDACTED]

HESSLER, LISA
[ADDRESS REDACTED]

HESSLER, STEPHANIE
[ADDRESS REDACTED]

HESSLINK, LISA
[ADDRESS REDACTED]

HESTER, AUDREY
[ADDRESS REDACTED]

HESTER, JAQWON
[ADDRESS REDACTED]

HESTER, JARED
[ADDRESS REDACTED]

HESTER, LEE
[ADDRESS REDACTED]

HESTER, MICHAEL
[ADDRESS REDACTED]

HESTER, SKYLER
[ADDRESS REDACTED]

HETRICK, PAUL
[ADDRESS REDACTED]

HEWISH, ASHLEY
[ADDRESS REDACTED]

HEWITT, LAWANDA
[ADDRESS REDACTED]

HEWLETT, DASIA
[ADDRESS REDACTED]

HEWLETT, JENNA
[ADDRESS REDACTED]

HEWLETTMONTGOMERY, JACQUELYNE
[ADDRESS REDACTED]

HEXASOFT
70-3-30A DPIAZZA MAILL
JALAN MAHSURI
BAYAN BARU, PENANG  11950
MALAYSIA

HEYDI, MEJIA,
[ADDRESS REDACTED]

HEYWARD, ALASIA
[ADDRESS REDACTED]

HEYWARD, DAWN
[ADDRESS REDACTED]

HEYWARD, GARRY
[ADDRESS REDACTED]

HIBBARD, JOSHUA
[ADDRESS REDACTED]

HIBBARD, MARK
[ADDRESS REDACTED]

HIBBERT, ANISHA
[ADDRESS REDACTED]

HIBBERT, ROMEO
[ADDRESS REDACTED]

HIBBS, BRANDON
[ADDRESS REDACTED]

HIBNER, CHRISTINA
[ADDRESS REDACTED]

HICHOS, DELMI
[ADDRESS REDACTED]

HICKEN, GEOFFREY
[ADDRESS REDACTED]

HICKER, DANIEL
[ADDRESS REDACTED]

HICKEY, MALAYNA
[ADDRESS REDACTED]

HICKINGBOTTOM, JENNIFER
[ADDRESS REDACTED]

HICKMAN, ALICE
[ADDRESS REDACTED]

HICKMAN, ASHLEY
[ADDRESS REDACTED]

HICKMAN, COLTON
[ADDRESS REDACTED]

HICKMAN, JEFFERY
[ADDRESS REDACTED]

HICKMAN, KARDESHA
[ADDRESS REDACTED]

HICKMAN, QUINTIN
[ADDRESS REDACTED]

HICKOMBOTTOM, EDWARD
[ADDRESS REDACTED]

HICKOX, KRISTIN
[ADDRESS REDACTED]

HICKS, ALEXIS
[ADDRESS REDACTED]

HICKS, AMBER
[ADDRESS REDACTED]

HICKS, ANTOINE
[ADDRESS REDACTED]

HICKS, AUREAL
[ADDRESS REDACTED]

HICKS, BENNIE
[ADDRESS REDACTED]

HICKS, CARRIE
[ADDRESS REDACTED]

HICKS, CARROL
[ADDRESS REDACTED]

HICKS, CECIL
[ADDRESS REDACTED]

HICKS, COURTNEY
[ADDRESS REDACTED]

HICKS, DEBORAH
[ADDRESS REDACTED]

HICKS, EMILY
[ADDRESS REDACTED]

HICKS, ERICA
[ADDRESS REDACTED]

HICKS, GEORGE
[ADDRESS REDACTED]

HICKS, JARMIRA
[ADDRESS REDACTED]

HICKS, JASON
[ADDRESS REDACTED]

HICKS, JEMECIA
[ADDRESS REDACTED]

HICKS, JESSICA
[ADDRESS REDACTED]

HICKS, JOHN
[ADDRESS REDACTED]

HICKS, KEISHA
[ADDRESS REDACTED]

HICKS, KOREY
[ADDRESS REDACTED]

HICKS, LEAH
[ADDRESS REDACTED]

HICKS, MELINDA
[ADDRESS REDACTED]

HICKS, MELISSA
[ADDRESS REDACTED]

HICKS, NATALIE
[ADDRESS REDACTED]

HICKS, NATASHA
[ADDRESS REDACTED]

HICKS, NYZHIANA
[ADDRESS REDACTED]

HICKS, ROBERT
[ADDRESS REDACTED]

HICKS, RONDREZE
[ADDRESS REDACTED]

HICKS, SAVANNAH
[ADDRESS REDACTED]

HICKS, STEPHANIE
[ADDRESS REDACTED]

HICKS, TASHYANNA
[ADDRESS REDACTED]

HICKS, TESHIA
[ADDRESS REDACTED]

HICKS, TIA
[ADDRESS REDACTED]

HICKS, TORIE
[ADDRESS REDACTED]

HICKS, WILLAM
[ADDRESS REDACTED]

HICKS, YEJIDE
[ADDRESS REDACTED]

HICKS, YOLANDA
[ADDRESS REDACTED]

HICKSON, DANIEL
[ADDRESS REDACTED]

HICKSON, DELOIS
[ADDRESS REDACTED]

HICKSON, JACOB
[ADDRESS REDACTED]

HICKSON, THERESA
[ADDRESS REDACTED]

HICON, LISA
[ADDRESS REDACTED]

HIDALGO, DANA
[ADDRESS REDACTED]

HIDALGO, IRENE
[ADDRESS REDACTED]

HIDALGO, MARIELYS
[ADDRESS REDACTED]

HIDALGO, MARIO
[ADDRESS REDACTED]

HIDALGO, MAYRA
[ADDRESS REDACTED]

HIDALGO, SHANNON
[ADDRESS REDACTED]

HIDALGO, YA
[ADDRESS REDACTED]

HIEBER, NANCY
[ADDRESS REDACTED]

HIGDON, BILLY
[ADDRESS REDACTED]

HIGDON, CORINA
[ADDRESS REDACTED]

HIGDON, DANA
[ADDRESS REDACTED]

HIGDON, KELSI
[ADDRESS REDACTED]

HIGDON, SANAITA
[ADDRESS REDACTED]

HIGDON, TAMATHA
[ADDRESS REDACTED]

HIGGINBOTHAM, JOHN
[ADDRESS REDACTED]

HIGGINBOTHAM, ZACHARY
[ADDRESS REDACTED]

HIGGINS, ADAM
[ADDRESS REDACTED]

HIGGINS, AMANDA
[ADDRESS REDACTED]

HIGGINS, CRYSTAL
[ADDRESS REDACTED]

HIGGINS, DANIELE
[ADDRESS REDACTED]

HIGGINS, GAVIN
[ADDRESS REDACTED]

HIGGINS, JIM
[ADDRESS REDACTED]

HIGGINS, LUCAS
[ADDRESS REDACTED]

HIGGINS, MALACHY
[ADDRESS REDACTED]

HIGGINS, MELISSA
[ADDRESS REDACTED]

HIGGINS, PAUL
[ADDRESS REDACTED]

HIGGINS, TABETHA
[ADDRESS REDACTED]

HIGGINS, TARA
[ADDRESS REDACTED]

HIGGINS, VALERIE
[ADDRESS REDACTED]

HIGGINSON, JACOB
[ADDRESS REDACTED]

HIGH, TREYVION
[ADDRESS REDACTED]

HIGHLEY, KEITH
[ADDRESS REDACTED]

HIGHPOINTSCIENTIFIC
442 ROUTE 206
MONTAGUE, NJ  07827

HIGHSMITH, LESHAWN
[ADDRESS REDACTED]

HIGHTER, TRENTON
[ADDRESS REDACTED]

HIGHTOWER, BRANDIE
[ADDRESS REDACTED]

HIGHTOWER, DANETTE
[ADDRESS REDACTED]

HIGHTOWER, JAMES
[ADDRESS REDACTED]

HIGHTOWER, LAVATIA
[ADDRESS REDACTED]

HIGHTOWER, LUCAS
[ADDRESS REDACTED]

HIGUCHI, LISA
[ADDRESS REDACTED]

HILAIRE, JASMINE
[ADDRESS REDACTED]

HILAIRE, JEAN DANIEL
[ADDRESS REDACTED]

HILAIRE, MELISSA
[ADDRESS REDACTED]

HILAL, ZYAD ABU
[ADDRESS REDACTED]

HILAND, CURTIS
[ADDRESS REDACTED]

HILARIO, BRAD
[ADDRESS REDACTED]

HILARIO, JONATHAN
[ADDRESS REDACTED]

HILARRIO, YACKIRA
[ADDRESS REDACTED]

HILBERT, BRYN
[ADDRESS REDACTED]

HILBERT, DELBERT
[ADDRESS REDACTED]

HILBERT, JOSEPH
[ADDRESS REDACTED]

HILBERT, LUKE
[ADDRESS REDACTED]

HILBERT, RANDALL
[ADDRESS REDACTED]

HILBERT, STACEY
[ADDRESS REDACTED]

HILBORNE, NICHOLAS
[ADDRESS REDACTED]

HILDEBRAND, BRENTON
[ADDRESS REDACTED]

HILDEBRAND, CIERRA
[ADDRESS REDACTED]

HILDEBRAND, DUSTIN
[ADDRESS REDACTED]

HILDEBRAND, EDWARD
[ADDRESS REDACTED]

HILDITCH, KELSEA
[ADDRESS REDACTED]

HILDRETH, JEFFERY
[ADDRESS REDACTED]

HILDRETH, KELLY
[ADDRESS REDACTED]

HILDUM, THERESA
[ADDRESS REDACTED]

HILL, AARON
[ADDRESS REDACTED]

HILL, ADRIANNA
[ADDRESS REDACTED]

HILL, AIZAYAH
[ADDRESS REDACTED]

HILL, AMANDA
[ADDRESS REDACTED]

HILL, ANDRE
[ADDRESS REDACTED]

HILL, ANDREA
[ADDRESS REDACTED]

HILL, ANGELIA
[ADDRESS REDACTED]

HILL, ANTHONY
[ADDRESS REDACTED]

HILL, ANTONIA
[ADDRESS REDACTED]

HILL, ASHLEY
[ADDRESS REDACTED]

HILL, ASHLEY
[ADDRESS REDACTED]

HILL, BARRY
[ADDRESS REDACTED]

HILL, BOBBY
[ADDRESS REDACTED]

HILL, BONNIE
[ADDRESS REDACTED]

HILL, BRANDI
[ADDRESS REDACTED]

HILL, BRITTANY
[ADDRESS REDACTED]

HILL, CAMERON
[ADDRESS REDACTED]

HILL, CHARLES
[ADDRESS REDACTED]

HILL, CHARLIE
[ADDRESS REDACTED]

HILL, CHAUNTIL
[ADDRESS REDACTED]

HILL, CHERSYIAH
[ADDRESS REDACTED]

HILL, CHERYL
[ADDRESS REDACTED]

HILL, COURTNEY
[ADDRESS REDACTED]

HILL, DANAE
[ADDRESS REDACTED]

HILL, DANIELLE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HILL, DANNY<br>[ADDRESS REDACTED] | HILL, DARLENE<br>[ADDRESS REDACTED] | HILL, DAVID<br>[ADDRESS REDACTED] |
| HILL, DAVID<br>[ADDRESS REDACTED] | HILL, DAWN<br>[ADDRESS REDACTED] | HILL, DEIDRE<br>[ADDRESS REDACTED] |
| HILL, DENISE<br>[ADDRESS REDACTED] | HILL, DERRICK<br>[ADDRESS REDACTED] | HILL, DESTINEE<br>[ADDRESS REDACTED] |
| HILL, DIANNA<br>[ADDRESS REDACTED] | HILL, DOLLIE<br>[ADDRESS REDACTED] | HILL, DONALD<br>[ADDRESS REDACTED] |
| HILL, DOROTHY<br>[ADDRESS REDACTED] | HILL, ELROY<br>[ADDRESS REDACTED] | HILL, ERIN<br>[ADDRESS REDACTED] |
| HILL, FALIN<br>[ADDRESS REDACTED] | HILL, IAN<br>[ADDRESS REDACTED] | HILL, JADE<br>[ADDRESS REDACTED] |
| HILL, JAJUAN<br>[ADDRESS REDACTED] | HILL, JAMIE<br>[ADDRESS REDACTED] | HILL, JASMINE<br>[ADDRESS REDACTED] |
| HILL, JENNIFER<br>[ADDRESS REDACTED] | HILL, JEREMY<br>[ADDRESS REDACTED] | HILL, JOHN<br>[ADDRESS REDACTED] |
| HILL, JOHN<br>[ADDRESS REDACTED] | HILL, KATHRYN<br>[ADDRESS REDACTED] | HILL, KEILA<br>[ADDRESS REDACTED] |
| HILL, KIRSTEN<br>[ADDRESS REDACTED] | HILL, KYMYARA<br>[ADDRESS REDACTED] | HILL, LAKEISHA<br>[ADDRESS REDACTED] |

HILL, LAURA
[ADDRESS REDACTED]

HILL, LILLIAN
[ADDRESS REDACTED]

HILL, LUANN
[ADDRESS REDACTED]

HILL, MAIYAH
[ADDRESS REDACTED]

HILL, MAKAYLA
[ADDRESS REDACTED]

HILL, MARSHELL
[ADDRESS REDACTED]

HILL, MARTHA
[ADDRESS REDACTED]

HILL, MATTHEW
[ADDRESS REDACTED]

HILL, MICHAEL
[ADDRESS REDACTED]

HILL, MICHAEL
[ADDRESS REDACTED]

HILL, MONICA
[ADDRESS REDACTED]

HILL, MONICA
[ADDRESS REDACTED]

HILL, OMAR
[ADDRESS REDACTED]

HILL, PATRICIA
[ADDRESS REDACTED]

HILL, PLESS
[ADDRESS REDACTED]

HILL, RANDALL
[ADDRESS REDACTED]

HILL, RESHADA
[ADDRESS REDACTED]

HILL, RHONDA
[ADDRESS REDACTED]

HILL, ROBERT
[ADDRESS REDACTED]

HILL, ROLANDER
[ADDRESS REDACTED]

HILL, SARAH
[ADDRESS REDACTED]

HILL, SHANIQUA
[ADDRESS REDACTED]

HILL, SHARICA
[ADDRESS REDACTED]

HILL, SHERITTA
[ADDRESS REDACTED]

HILL, STEVEN
[ADDRESS REDACTED]

HILL, TAMIKO
[ADDRESS REDACTED]

HILL, TERESA
[ADDRESS REDACTED]

HILL, TERRA
[ADDRESS REDACTED]

HILL, TERRON
[ADDRESS REDACTED]

HILL, THOMAS
[ADDRESS REDACTED]

HILL, TIFFANY
[ADDRESS REDACTED]

HILL, TIFFANY
[ADDRESS REDACTED]

HILL, TINZA
[ADDRESS REDACTED]

HILL, TRELVIN
[ADDRESS REDACTED]

HILL, TYRICE
[ADDRESS REDACTED]

HILL, VERNON
[ADDRESS REDACTED]

HILL, ZITA
[ADDRESS REDACTED]

HILL, ZOE
[ADDRESS REDACTED]

HILLAKER, ROBERT
[ADDRESS REDACTED]

HILLARD, HANNAH
[ADDRESS REDACTED]

HILLARD, MORGAN
[ADDRESS REDACTED]

HILLARD, TIMOTHY
[ADDRESS REDACTED]

HILL-ELLIOTT, QUANISHA
[ADDRESS REDACTED]

HILLIAN, DENISE
[ADDRESS REDACTED]

HILLIARD, JOSEPH
[ADDRESS REDACTED]

HILLIARD, SHANE
[ADDRESS REDACTED]

HILLIARD, ZAKIAH
[ADDRESS REDACTED]

HILLIER, HEATHER
[ADDRESS REDACTED]

HILLIER, LINSY
[ADDRESS REDACTED]

HILLIS, HENRY
[ADDRESS REDACTED]

HILLMAN, AMANDA
[ADDRESS REDACTED]

HILLMAN, GAVIN
[ADDRESS REDACTED]

HILLS, ANJELICA
[ADDRESS REDACTED]

HILLS, CODY
[ADDRESS REDACTED]

HILLYARD, KRISTA RIGLING
[ADDRESS REDACTED]

HILSON, JENNIFER
[ADDRESS REDACTED]

HILT, CHRISTOPHER
[ADDRESS REDACTED]

HILTON, LILLY
[ADDRESS REDACTED]

HILTON, STEPHEN
[ADDRESS REDACTED]

HILTON, SUZANNE
[ADDRESS REDACTED]

HILTY, LORI
[ADDRESS REDACTED]

HILTZ, LILLA
[ADDRESS REDACTED]

HILYARD, MARY
[ADDRESS REDACTED]

HILYARD, TIFFANI
[ADDRESS REDACTED]

HIM, DYLAN
[ADDRESS REDACTED]

HIMES, ASHLEY
[ADDRESS REDACTED]

HIMES, CAROLE
[ADDRESS REDACTED]

HIMES, WILLIAM
[ADDRESS REDACTED]

HIMONITIS, ANTONIO
[ADDRESS REDACTED]

HIMZAWI, ANTONIA
[ADDRESS REDACTED]

HINCKLEY, DON
[ADDRESS REDACTED]

HINDLE, FRED
[ADDRESS REDACTED]

HINDS COUNTY TAX COLLECTOR
316 S PRESIDENT ST
JACKSON, MS  39201

HINDS, ADINA
[ADDRESS REDACTED]

HINDS, NERVA
[ADDRESS REDACTED]

HINER, AUSTIN
[ADDRESS REDACTED]

HINES, AARON
[ADDRESS REDACTED]

HINES, APRIL
[ADDRESS REDACTED]

HINES, ASHLEY
[ADDRESS REDACTED]

HINES, BECKY
[ADDRESS REDACTED]

HINES, BRIONA
[ADDRESS REDACTED]

HINES, CAMERON
[ADDRESS REDACTED]

HINES, CLARENDA
[ADDRESS REDACTED]

HINES, FELICIA
[ADDRESS REDACTED]

HINES, GARY
[ADDRESS REDACTED]

HINES, JAYMAR
[ADDRESS REDACTED]

HINES, JESSICA
[ADDRESS REDACTED]

HINES, JOHN
[ADDRESS REDACTED]

HINES, JOSEPH
[ADDRESS REDACTED]

HINES, MALLORY
[ADDRESS REDACTED]

HINES, PAUL
[ADDRESS REDACTED]

HINES, PORSCHEY
[ADDRESS REDACTED]

HINES, QUINTAVIUS
[ADDRESS REDACTED]

HINES, SARAH
[ADDRESS REDACTED]

HINES, SATORRI
[ADDRESS REDACTED]

HINES, TALENA
[ADDRESS REDACTED]

HINES, TANIELLE
[ADDRESS REDACTED]

HINES, TARAN
[ADDRESS REDACTED]

HINES, TIARA
[ADDRESS REDACTED]

HINES, TORRELL
[ADDRESS REDACTED]

HINES, TRAVIUS
[ADDRESS REDACTED]

HINES, VANESSA
[ADDRESS REDACTED]

HINES, VIRGINIA
[ADDRESS REDACTED]

HINES-BAILEY, WILLIE
[ADDRESS REDACTED]

HINES-ROME, LA JUAN
[ADDRESS REDACTED]

HINGLETON, TIFFANEY
[ADDRESS REDACTED]

HINKLE, FREDERICK
[ADDRESS REDACTED]

HINKLE, KELLIE
[ADDRESS REDACTED]

HINKLEY, ALYSSA
[ADDRESS REDACTED]

HINKLEY, SAMANTHA
[ADDRESS REDACTED]

HINMAN, JAELYN
[ADDRESS REDACTED]

HINN, HEATHER
[ADDRESS REDACTED]

HINNANT, DAMEKA
[ADDRESS REDACTED]

HINOJOSA, ENRIQUE
[ADDRESS REDACTED]

HINOJOSA, GEORGE
[ADDRESS REDACTED]

HINOJOSA, JOSE
[ADDRESS REDACTED]

HINOJOSA, RUBEN
[ADDRESS REDACTED]

HINOSTROZA, JAVIER
[ADDRESS REDACTED]

HINSON, ALEXANDER
[ADDRESS REDACTED]

HINSON, CHAWN
[ADDRESS REDACTED]

HINSON, FREDERICK
[ADDRESS REDACTED]

HINSON, KALIYAH
[ADDRESS REDACTED]

HINSON, MELANIE
[ADDRESS REDACTED]

HINSON, REBECCA
[ADDRESS REDACTED]

HINSON, TATE
[ADDRESS REDACTED]

HINTON, COURTNEY
[ADDRESS REDACTED]

HINTON, DEVONI
[ADDRESS REDACTED]

HINTON, LEAH
[ADDRESS REDACTED]

HINTON, MARTIANA
[ADDRESS REDACTED]

HINZ, ERIC
[ADDRESS REDACTED]

HINZMAN, JEFFERY
[ADDRESS REDACTED]

HIPPS, CALAGO
[ADDRESS REDACTED]

HIRD, ROSHAINE
[ADDRESS REDACTED]

HIRONS, TIFFANY
[ADDRESS REDACTED]

HIRSCH, CHARLES
[ADDRESS REDACTED]

HIRSCH, MITCHELL
[ADDRESS REDACTED]

HIRSCHLEIN, MATT
[ADDRESS REDACTED]

HIRTLER, JESSE
[ADDRESS REDACTED]

HISLE, ASHLEY
[ADDRESS REDACTED]

HISLOP, AMANDA
[ADDRESS REDACTED]

HITCHCOCK, BETSY
[ADDRESS REDACTED]

HITCHCOCK, WILLIAM
[ADDRESS REDACTED]

HITCHENS, MARTHA
[ADDRESS REDACTED]

HITCHOCK, CHASITY
[ADDRESS REDACTED]

HITE, DENNIS
[ADDRESS REDACTED]

HITZEMAN, ASHLEY
[ADDRESS REDACTED]

HME MEDICAL SHOP
36 NORVIEW CIRCLE
CHARLESTON, SC  29407

HNEM, HRUN
[ADDRESS REDACTED]

HO, SUNNY
[ADDRESS REDACTED]

HOAGUE, GINA
[ADDRESS REDACTED]

HOANG, LONG
[ADDRESS REDACTED]

HOBART, TAMMY
[ADDRESS REDACTED]

HOBAUGH, ELLIOTT
[ADDRESS REDACTED]

HOBBS, ANTONIO
[ADDRESS REDACTED]

HOBBS, DANYELLE
[ADDRESS REDACTED]

HOBBS, DEBORAH
[ADDRESS REDACTED]

HOBBS, DIAMOND
[ADDRESS REDACTED]

HOBBS, DONNIE
[ADDRESS REDACTED]

HOBBS, JACON
[ADDRESS REDACTED]

HOBBS, KALEB
[ADDRESS REDACTED]

HOBBS, KEIARRA
[ADDRESS REDACTED]

HOBBS, SHERRY
[ADDRESS REDACTED]

HOBBS, STEPHANIE
[ADDRESS REDACTED]

HOBBS, WESTLEY
[ADDRESS REDACTED]

HOBLEY, JALA
[ADDRESS REDACTED]

HOBSON, STACY
[ADDRESS REDACTED]

HOCK, PATRICK
[ADDRESS REDACTED]

HOCKADAY, RALPH
[ADDRESS REDACTED]

HOCKING, LAUREN
[ADDRESS REDACTED]

HOCUTT, MELISSA
[ADDRESS REDACTED]

HOCUTT, RICHARD
[ADDRESS REDACTED]

HODEL, WILLIAM
[ADDRESS REDACTED]

HODGE, ARNETTA
[ADDRESS REDACTED]

HODGE, BEN
[ADDRESS REDACTED]

HODGE, CODY
[ADDRESS REDACTED]

HODGE, JADA
[ADDRESS REDACTED]

HODGE, JORDAN
[ADDRESS REDACTED]

HODGE, LEE
[ADDRESS REDACTED]

HODGE, RHONDA
[ADDRESS REDACTED]

HODGE, TAJA
[ADDRESS REDACTED]

HODGE, TIFFANY
[ADDRESS REDACTED]

HODGEMAN, CINDY
[ADDRESS REDACTED]

HODGES, AISHA
[ADDRESS REDACTED]

HODGES, ASHLEY
[ADDRESS REDACTED]

HODGES, BRIAN
[ADDRESS REDACTED]

HODGES, BRIDGET
[ADDRESS REDACTED]

HODGES, CAMILLE
[ADDRESS REDACTED]

HODGES, CHRISTA
[ADDRESS REDACTED]

HODGES, DANIELLE
[ADDRESS REDACTED]

HODGES, EDWARD
[ADDRESS REDACTED]

HODGES, HALEY
[ADDRESS REDACTED]

HODGES, HOPE
[ADDRESS REDACTED]

HODGES, JAMES
[ADDRESS REDACTED]

HODGES, JAMIE
[ADDRESS REDACTED]

HODGES, MICHELLE
[ADDRESS REDACTED]

HODGES, NATHAN
[ADDRESS REDACTED]

HODGES, RASAN
[ADDRESS REDACTED]

HODGES, ROBERT
[ADDRESS REDACTED]

HODGES, SHERMAN
[ADDRESS REDACTED]

HODGES, SHERWANN
[ADDRESS REDACTED]

HODGES, STEPHANIE
[ADDRESS REDACTED]

HODGES, TIA
[ADDRESS REDACTED]

HODGES, VINCENT MAXIMILIANO
[ADDRESS REDACTED]

HODGSON, SHARON
[ADDRESS REDACTED]

HOEFELMEYER, DAVID
[ADDRESS REDACTED]

HOEFLER&CO
600 UNICORN PARK DR
WOBURN, MA  01801

HOEKSTRA, KRIS
[ADDRESS REDACTED]

HOESCH, ELIJAH
[ADDRESS REDACTED]

HOFER, DANIELLE
[ADDRESS REDACTED]

HOFER, NATHANIEL
[ADDRESS REDACTED]

HOFF, BARRY
[ADDRESS REDACTED]

HOFF, KYLE
[ADDRESS REDACTED]

HOFFAKER, MIKE
[ADDRESS REDACTED]

HOFFERBER, MITCHELL
[ADDRESS REDACTED]

HOFFMAN, BRANDON
[ADDRESS REDACTED]

HOFFMAN, BRIDGETTE
[ADDRESS REDACTED]

HOFFMAN, BRIDGETTE
[ADDRESS REDACTED]

HOFFMAN, DAVID
[ADDRESS REDACTED]

HOFFMAN, JASMINE
[ADDRESS REDACTED]

HOFFMAN, JAYNA
[ADDRESS REDACTED]

HOFFMAN, JOSHUA
[ADDRESS REDACTED]

HOFFMAN, JUDY
[ADDRESS REDACTED]

HOFFMAN, KRISTIN
[ADDRESS REDACTED]

HOFFMAN, KYLE
[ADDRESS REDACTED]

HOFFMAN, LORI
[ADDRESS REDACTED]

HOFFMAN, MARY
[ADDRESS REDACTED]

HOFFMAN, STEPHANIE
[ADDRESS REDACTED]

HOFFMAN, WESLEY
[ADDRESS REDACTED]

HOFFMEISTER, LAURA
[ADDRESS REDACTED]

HOFMANN, CARY
[ADDRESS REDACTED]

HOFMANN, DANIEL J
[ADDRESS REDACTED]

HOFMANN, TAMARA
[ADDRESS REDACTED]

HOFSAES, AUTUMN
[ADDRESS REDACTED]

HOGAN, DAYLON
[ADDRESS REDACTED]

HOGAN, DEBRA
[ADDRESS REDACTED]

HOGAN, ISAAC
[ADDRESS REDACTED]

HOGAN, JOSHUA
[ADDRESS REDACTED]

HOGAN, KIM
[ADDRESS REDACTED]

HOGAN, KYLE
[ADDRESS REDACTED]

HOGAN, MARVIN
[ADDRESS REDACTED]

HOGAN, PAT
[ADDRESS REDACTED]

HOGAN, RAKEEM
[ADDRESS REDACTED]

HOGAN, RICKY
[ADDRESS REDACTED]

HOGAN, ROBERT
[ADDRESS REDACTED]

HOGAN, TOBIAS
[ADDRESS REDACTED]

HOGGARD, AARON
[ADDRESS REDACTED]

HOGGES, DOMINIQUE
[ADDRESS REDACTED]

HOGGS, JOSHUA
[ADDRESS REDACTED]

HOGGS, TYRELL
[ADDRESS REDACTED]

HOGIE, DARREN
[ADDRESS REDACTED]

HOGREFE, MARGARET
[ADDRESS REDACTED]

HOGUE, JAMYE
[ADDRESS REDACTED]

HOGUE, JENNIFER
[ADDRESS REDACTED]

HOGUE, TOWANNA
[ADDRESS REDACTED]

HOHENWARTER, JENNIFER
[ADDRESS REDACTED]

HOHMAN, AMBER
[ADDRESS REDACTED]

HOHMAN, CATIE
[ADDRESS REDACTED]

HOILA, FRED
[ADDRESS REDACTED]

HOISTEN, TYRON
[ADDRESS REDACTED]

HOKAJ, IGNATIUS
[ADDRESS REDACTED]

HOKE, CHAD
[ADDRESS REDACTED]

HOKE, CHRIS
[ADDRESS REDACTED]

HOKE, JUSTIN
[ADDRESS REDACTED]

HOLAN, KYLE
[ADDRESS REDACTED]

HOLBDY, CHAUNCEY
[ADDRESS REDACTED]

HOLBROOK, KIMBERLY
[ADDRESS REDACTED]

HOLBROOK, MATTHEW
[ADDRESS REDACTED]

HOLBROOK, MICHAEL
[ADDRESS REDACTED]

HOLBROOKS, KIMBERLY
[ADDRESS REDACTED]

HOLCOMB, DAN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HOLCOMB, JACQUELENE [ADDRESS REDACTED] | HOLCOMB, MADISON [ADDRESS REDACTED] | HOLCOMB, TYREE [ADDRESS REDACTED] |
| HOLCOMBE, WYKEITH [ADDRESS REDACTED] | HOLDBROOKS, JENNIFER [ADDRESS REDACTED] | HOLDEN, AARON [ADDRESS REDACTED] |
| HOLDEN, BETHANY [ADDRESS REDACTED] | HOLDEN, EMILY [ADDRESS REDACTED] | HOLDEN, JACOB [ADDRESS REDACTED] |
| HOLDEN, KARA [ADDRESS REDACTED] | HOLDEN, TANIYA [ADDRESS REDACTED] | HOLDER, CHUMEIKA [ADDRESS REDACTED] |
| HOLDER, DANIEL [ADDRESS REDACTED] | HOLDER, HILLARIE [ADDRESS REDACTED] | HOLDER, JAMES [ADDRESS REDACTED] |
| HOLDER, JESSIE [ADDRESS REDACTED] | HOLDER, LASHAUN [ADDRESS REDACTED] | HOLDER, MARK [ADDRESS REDACTED] |
| HOLDER, MICHELLE [ADDRESS REDACTED] | HOLDER, NATALIE [ADDRESS REDACTED] | HOLDER, NICHOLAS [ADDRESS REDACTED] |
| HOLDER, RAYSHUN [ADDRESS REDACTED] | HOLDER, RENEE [ADDRESS REDACTED] | HOLDER, ROBERT HOLDER ROBERT [ADDRESS REDACTED] |
| HOLDER, ROBERT [ADDRESS REDACTED] | HOLDER, SHANA [ADDRESS REDACTED] | HOLDER, STEVEN [ADDRESS REDACTED] |
| HOLDER, TERKISHA [ADDRESS REDACTED] | HOLDERBY, JACOB [ADDRESS REDACTED] | HOLEMAN, JASMINE [ADDRESS REDACTED] |

HOLEWINSKI, JEFFREY
[ADDRESS REDACTED]

HOLGUIN, DAMIAN
[ADDRESS REDACTED]

HOLGUIN, ESTHER
[ADDRESS REDACTED]

HOLGUIN, IVAN
[ADDRESS REDACTED]

HOLGUIN, MARILYN
[ADDRESS REDACTED]

HOLGUIN, PETER
[ADDRESS REDACTED]

HOLGUIN, TAMMY
[ADDRESS REDACTED]

HOLIDAY, JEANETTA
[ADDRESS REDACTED]

HOLIFIELD, JANELL
[ADDRESS REDACTED]

HOLIFIELD, TEIKIA
[ADDRESS REDACTED]

HOLLAND & HART LLP
222 SOUTH MAIN STREET
SUITE 2200
SALT LAKE CITY, UT  84101-2194

HOLLAND, ALLISON
[ADDRESS REDACTED]

HOLLAND, BRANDEE
[ADDRESS REDACTED]

HOLLAND, BRIAN
[ADDRESS REDACTED]

HOLLAND, ERIC
[ADDRESS REDACTED]

HOLLAND, ERICA
[ADDRESS REDACTED]

HOLLAND, ISAIAH
[ADDRESS REDACTED]

HOLLAND, JERRY
[ADDRESS REDACTED]

HOLLAND, KAMARIE
[ADDRESS REDACTED]

HOLLAND, MAYA
[ADDRESS REDACTED]

HOLLAND, MEGAN
[ADDRESS REDACTED]

HOLLAND, ROBERT
[ADDRESS REDACTED]

HOLLAND, SCOTT
[ADDRESS REDACTED]

HOLLAND, STEPHANIE
[ADDRESS REDACTED]

HOLLAND, TAMMIE
[ADDRESS REDACTED]

HOLLAND, TAUNA
[ADDRESS REDACTED]

HOLLAND, THOMAS
[ADDRESS REDACTED]

HOLLAND, WAYNE
[ADDRESS REDACTED]

HOLLANDER, JAMES
[ADDRESS REDACTED]

HOLLAND-EVANS, SHARASIA
[ADDRESS REDACTED]

HOLLAR, BRANDON
[ADDRESS REDACTED]

HOLLAR, MARC
[ADDRESS REDACTED]

HOLLENBACK, JOSIE
[ADDRESS REDACTED]

HOLLENBACK, TYAISHA
[ADDRESS REDACTED]

HOLLENBAUGH, ANDREW
[ADDRESS REDACTED]

HOLLENBERGER, JASON
[ADDRESS REDACTED]

HOLLEY, ARSHUNDA
[ADDRESS REDACTED]

HOLLEY, BRENDA
[ADDRESS REDACTED]

HOLLEY, BREONA
[ADDRESS REDACTED]

HOLLEY, CAROL
[ADDRESS REDACTED]

HOLLEY, DANIELLE
[ADDRESS REDACTED]

HOLLEY, GAIL
[ADDRESS REDACTED]

HOLLEY, GERALD
[ADDRESS REDACTED]

HOLLEY, KEVIN
[ADDRESS REDACTED]

HOLLEY, LEON
[ADDRESS REDACTED]

HOLLEY, SALEEN
[ADDRESS REDACTED]

HOLLEY, TAMMY
[ADDRESS REDACTED]

HOLLEY, TERRY
[ADDRESS REDACTED]

HOLLEY-SULLIVAN, ALEXSEX
[ADDRESS REDACTED]

HOLLIDAY, COURTNEY
[ADDRESS REDACTED]

HOLLIDAY, KENNECIA
[ADDRESS REDACTED]

HOLLIE, CHRIS
[ADDRESS REDACTED]

HOLLIE, SYLVESTER
[ADDRESS REDACTED]

HOLLIMAN, BRUNIL
[ADDRESS REDACTED]

HOLLIMAN, CICLEY
[ADDRESS REDACTED]

HOLLIMON, JENNIFER
[ADDRESS REDACTED]

HOLLIMON, JUSTIN
[ADDRESS REDACTED]

HOLLINGER, MEGAN
[ADDRESS REDACTED]

HOLLINGSWORTH, CHARLES
[ADDRESS REDACTED]

HOLLINGSWORTH, DEBORAH
[ADDRESS REDACTED]

HOLLINGSWORTH, ELIZABETH
[ADDRESS REDACTED]

HOLLINGSWORTH, HEATHER
[ADDRESS REDACTED]

HOLLINGSWORTH, JANICE
[ADDRESS REDACTED]

HOLLINGSWORTH, JAZMEEN
[ADDRESS REDACTED]

HOLLINGSWORTH, LEE
[ADDRESS REDACTED]

HOLLINGSWORTH, TERRY
[ADDRESS REDACTED]

HOLLIS, DONALD
[ADDRESS REDACTED]

HOLLIS, KEONTAE
[ADDRESS REDACTED]

HOLLIS, LARENA
[ADDRESS REDACTED]

HOLLIS, LISA
[ADDRESS REDACTED]

HOLLIS, TERESA
[ADDRESS REDACTED]

HOLLISTER, DAN
[ADDRESS REDACTED]

HOLLISTER, DEANNA
[ADDRESS REDACTED]

HOLLISTER, SARAH
[ADDRESS REDACTED]

HOLLOMAN, CHRISTOPHER
[ADDRESS REDACTED]

HOLLOMAN, JONATHAN
[ADDRESS REDACTED]

HOLLOMAN, MICHAEL
[ADDRESS REDACTED]

HOLLON, STEPHANIE
[ADDRESS REDACTED]

HOLLOWAY, ANTHONY
[ADDRESS REDACTED]

HOLLOWAY, CHRISTINA
[ADDRESS REDACTED]

HOLLOWAY, DEBORAH
[ADDRESS REDACTED]

HOLLOWAY, ERIC
[ADDRESS REDACTED]

HOLLOWAY, HEATHER
[ADDRESS REDACTED]

HOLLOWAY, JULIAN
[ADDRESS REDACTED]

HOLLOWAY, KAMERON
[ADDRESS REDACTED]

HOLLOWAY, KAYLA
[ADDRESS REDACTED]

HOLLOWAY, KHADIJAH
[ADDRESS REDACTED]

HOLLOWAY, KRYSTLE
[ADDRESS REDACTED]

HOLLOWAY, LOEITTA
[ADDRESS REDACTED]

HOLLOWAY, MARK
[ADDRESS REDACTED]

| | | |
|---|---|---|
| HOLLOWAY, MICHAEL<br>[ADDRESS REDACTED] | HOLLOWAY, MONICA<br>[ADDRESS REDACTED] | HOLLOWAY, NICOLE<br>[ADDRESS REDACTED] |
| HOLLOWAY, THOMAS<br>[ADDRESS REDACTED] | HOLLOWAY, TRAVIS<br>[ADDRESS REDACTED] | HOLMAN, JACQUELINE<br>[ADDRESS REDACTED] |
| HOLMAN, WALTER<br>[ADDRESS REDACTED] | HOLMES, ALFRED<br>[ADDRESS REDACTED] | HOLMES, ALICE<br>[ADDRESS REDACTED] |
| HOLMES, ARINITA<br>[ADDRESS REDACTED] | HOLMES, ASHIA<br>[ADDRESS REDACTED] | HOLMES, CELISA<br>[ADDRESS REDACTED] |
| HOLMES, CHALAD<br>[ADDRESS REDACTED] | HOLMES, CHELONA<br>[ADDRESS REDACTED] | HOLMES, CLAY<br>[ADDRESS REDACTED] |
| HOLMES, DERRICK<br>[ADDRESS REDACTED] | HOLMES, DESMOND<br>[ADDRESS REDACTED] | HOLMES, GEORGE<br>[ADDRESS REDACTED] |
| HOLMES, GREGORY<br>[ADDRESS REDACTED] | HOLMES, IYSHA<br>[ADDRESS REDACTED] | HOLMES, KANIESHA<br>[ADDRESS REDACTED] |
| HOLMES, KASSANDRA<br>[ADDRESS REDACTED] | HOLMES, KATHY<br>[ADDRESS REDACTED] | HOLMES, KIMBERELY<br>[ADDRESS REDACTED] |
| HOLMES, KRISTIAN<br>[ADDRESS REDACTED] | HOLMES, KRISTINA<br>[ADDRESS REDACTED] | HOLMES, KYLA<br>[ADDRESS REDACTED] |
| HOLMES, L A<br>[ADDRESS REDACTED] | HOLMES, LAKESHIA<br>[ADDRESS REDACTED] | HOLMES, LATOYA<br>[ADDRESS REDACTED] |

HOLMES, LAURA
[ADDRESS REDACTED]

HOLMES, LENORA
[ADDRESS REDACTED]

HOLMES, LONNIE
[ADDRESS REDACTED]

HOLMES, MATTHEW
[ADDRESS REDACTED]

HOLMES, MEGAN
[ADDRESS REDACTED]

HOLMES, MELIA
[ADDRESS REDACTED]

HOLMES, MONYETTO CARTER
[ADDRESS REDACTED]

HOLMES, NATALIE
[ADDRESS REDACTED]

HOLMES, NATHAN
[ADDRESS REDACTED]

HOLMES, RAYLON
[ADDRESS REDACTED]

HOLMES, RHONDA
[ADDRESS REDACTED]

HOLMES, SANDRA
[ADDRESS REDACTED]

HOLMES, SARYNETE
[ADDRESS REDACTED]

HOLMES, SHAWN
[ADDRESS REDACTED]

HOLMES, SHAWNICE
[ADDRESS REDACTED]

HOLMES, SHENEQUKIA
[ADDRESS REDACTED]

HOLMES, SHER
[ADDRESS REDACTED]

HOLMES, STEVEN
[ADDRESS REDACTED]

HOLMES, TAMARA
[ADDRESS REDACTED]

HOLMES, TAMIKA
[ADDRESS REDACTED]

HOLMES, TATYANA
[ADDRESS REDACTED]

HOLMES, TIERNEY
[ADDRESS REDACTED]

HOLMES, TYARIQ
[ADDRESS REDACTED]

HOLMES, VICTOR
[ADDRESS REDACTED]

HOLMES, ZAVIAN
[ADDRESS REDACTED]

HOLNESS, NAFETERIA
[ADDRESS REDACTED]

HOLSCLAW, AUSTIN
[ADDRESS REDACTED]

HOLSEY, DONNITA
[ADDRESS REDACTED]

HOLSEY, IESHA
[ADDRESS REDACTED]

HOLSEY, JASMIN
[ADDRESS REDACTED]

HOLSTEIN, RONNIE
[ADDRESS REDACTED]

HOLSTON, FELICIA
[ADDRESS REDACTED]

HOLT, AMANDA
[ADDRESS REDACTED]

HOLT, AMBER
[ADDRESS REDACTED]

HOLT, BRIAN
[ADDRESS REDACTED]

HOLT, CAMILLE THOMAS
[ADDRESS REDACTED]

HOLT, CANDACE
[ADDRESS REDACTED]

HOLT, CHAYSE
[ADDRESS REDACTED]

HOLT, CHRISTOPHER
[ADDRESS REDACTED]

HOLT, DANIEL
[ADDRESS REDACTED]

HOLT, GERALD
[ADDRESS REDACTED]

HOLT, JAMES
[ADDRESS REDACTED]

HOLT, JOSELYN
[ADDRESS REDACTED]

HOLT, JOSHUA
[ADDRESS REDACTED]

HOLT, JUSTIN
[ADDRESS REDACTED]

HOLT, KIMBERLY
[ADDRESS REDACTED]

HOLT, LYNDA
[ADDRESS REDACTED]

HOLT, NANCY
[ADDRESS REDACTED]

HOLT, NOEL
[ADDRESS REDACTED]

HOLT, REBECCA
[ADDRESS REDACTED]

HOLT, SHALEA
[ADDRESS REDACTED]

HOLT, THERESA
[ADDRESS REDACTED]

HOLTAN, CHASITY
[ADDRESS REDACTED]

HOLTMAN, AMANDA
[ADDRESS REDACTED]

HOLTMAN, MICHELLE
[ADDRESS REDACTED]

HOLTON, JAEDAN
[ADDRESS REDACTED]

HOLTON, TAJ
[ADDRESS REDACTED]

HOLTS, DAVID
[ADDRESS REDACTED]

HOLTZCLAW, RILEY
[ADDRESS REDACTED]

HOLUB, DAWN
[ADDRESS REDACTED]

HOLUB, DOUG
[ADDRESS REDACTED]

HOLUP, SHANNON
[ADDRESS REDACTED]

HOLZMANN, DONALD
[ADDRESS REDACTED]

HOMAN, DAKOTA
[ADDRESS REDACTED]

HOME DEPOT
2455 PACES FERRY RD
ATLANTA, GA  30339-4024

HOME LIFE FURNTIURE INC
13449 S. CICERO AVE
CRESTWOOD, IL  60445

HOME MATTRESS FURNITURE
2950 SW 8TH STREET
MIAMI, FL  33135

HOME, SAFAVIEH
[ADDRESS REDACTED]

HOMECLICK RETAIL
3321 POWER INN RD, STE 310
SACRAMENTO, CA  95826

HOMEGAR, KETHIA
[ADDRESS REDACTED]

HOMER, ANTONIO
[ADDRESS REDACTED]

HOMETEAM PEST DEFENSE
6450 CAMERON STREET
SUITE 107
LAS VEGAS, NV  89118-4337

HOMOKI, MICHAEL
[ADDRESS REDACTED]

HOMSLEY, ANNALISA
[ADDRESS REDACTED]

HONARBAKHSH, LEAH
[ADDRESS REDACTED]

HONEA, ZACHARY
[ADDRESS REDACTED]

HONEY, CARLEY
[ADDRESS REDACTED]

HONEYCUTT, KARRY
[ADDRESS REDACTED]

HONEYCUTT, KELLI
[ADDRESS REDACTED]

HONEYCUTT, TIFFANY
[ADDRESS REDACTED]

HONORA, PHILLIP
[ADDRESS REDACTED]

HONORE, GINGEE
[ADDRESS REDACTED]

HONORE, JULIA
[ADDRESS REDACTED]

HONORS, GWENDOLYN
[ADDRESS REDACTED]

HONOVICH, HARRY
[ADDRESS REDACTED]

HONTZ, DESTIN
[ADDRESS REDACTED]

HOOD, BRENT
[ADDRESS REDACTED]

HOOD, CAROLYN
[ADDRESS REDACTED]

HOOD, CHELSEA
[ADDRESS REDACTED]

HOOD, CHRISTINA
[ADDRESS REDACTED]

HOOD, DERRICK
[ADDRESS REDACTED]

HOOD, KYLE
[ADDRESS REDACTED]

HOOD, LAKEISHA
[ADDRESS REDACTED]

HOOD, LANA
[ADDRESS REDACTED]

HOOD, MICHAEL
[ADDRESS REDACTED]

HOOD, SALLY
[ADDRESS REDACTED]

HOOD, SEAN
[ADDRESS REDACTED]

HOOD, SHALONDA
[ADDRESS REDACTED]

HOOD, SHANISHA
[ADDRESS REDACTED]

HOOD, TERINAY
[ADDRESS REDACTED]

HOOD, TROY
[ADDRESS REDACTED]

HOOK, JOSEPH VAN
[ADDRESS REDACTED]

HOOKER, ALICIA
[ADDRESS REDACTED]

HOOKER, DESEAN
[ADDRESS REDACTED]

HOOKER, JONATHAN
[ADDRESS REDACTED]

HOOKER, LETIA
[ADDRESS REDACTED]

HOOKER, MATTHEW
[ADDRESS REDACTED]

HOOKER, SCOTT
[ADDRESS REDACTED]

HOOKS, ALVIN
[ADDRESS REDACTED]

HOOKS, AMIE
[ADDRESS REDACTED]

HOOKS, JHYMON
[ADDRESS REDACTED]

HOOKS, LYNETTE
[ADDRESS REDACTED]

HOOKS, MARILYN
[ADDRESS REDACTED]

HOOKS, OMARI
[ADDRESS REDACTED]

HOOLE, ANDREA
[ADDRESS REDACTED]

HOOLEY, JEANNA
[ADDRESS REDACTED]

HOOLEY, KEITH
[ADDRESS REDACTED]

HOOPER, COLBY
[ADDRESS REDACTED]

HOOPER, DEIDRA
[ADDRESS REDACTED]

HOOPER, NATHAN
[ADDRESS REDACTED]

HOOPES, JENNIFER
[ADDRESS REDACTED]

HOOPES, MELISSA
[ADDRESS REDACTED]

HOOTEN, KYLE
[ADDRESS REDACTED]

HOOVER, HEAVEN
[ADDRESS REDACTED]

HOOVER, JODY
[ADDRESS REDACTED]

HOOVER, KEITH
[ADDRESS REDACTED]

HOOVER, KIMBERLEY
[ADDRESS REDACTED]

HOOVER, LESLIE
[ADDRESS REDACTED]

HOOVER, MACKENZIE
[ADDRESS REDACTED]

HOOVER, RICHARD
[ADDRESS REDACTED]

HOOVER, ROBERT
[ADDRESS REDACTED]

HOOVER, SHELLY
[ADDRESS REDACTED]

HOPE, ASHLEY
[ADDRESS REDACTED]

HOPE, DARIEL
[ADDRESS REDACTED]

HOPE, EDWIN
[ADDRESS REDACTED]

HOPE, MARY
[ADDRESS REDACTED]

HOPE, ZACHARY
[ADDRESS REDACTED]

HOPKINS, BRIAN
[ADDRESS REDACTED]

HOPKINS, CHRIS
[ADDRESS REDACTED]

HOPKINS, DANIEL
[ADDRESS REDACTED]

HOPKINS, DEONTE
[ADDRESS REDACTED]

HOPKINS, ERIK
[ADDRESS REDACTED]

HOPKINS, KENNETH
[ADDRESS REDACTED]

HOPKINS, KISHA
[ADDRESS REDACTED]

HOPKINS, LATOYA
[ADDRESS REDACTED]

HOPKINS, NATASHA
[ADDRESS REDACTED]

HOPKINS, PHILIP
[ADDRESS REDACTED]

HOPKINS, REBECCA
[ADDRESS REDACTED]

HOPKINS, TAMMY
[ADDRESS REDACTED]

HOPKINS, TEMPI
[ADDRESS REDACTED]

HOPKINS, TYEISHA
[ADDRESS REDACTED]

HOPPE, JENI
[ADDRESS REDACTED]

HOPPER, AMBRA
[ADDRESS REDACTED]

HOPPER, BRANDON
[ADDRESS REDACTED]

HOPPER, MARGARET
[ADDRESS REDACTED]

HOPPER, MARQUEZ
[ADDRESS REDACTED]

HOPPER, MICHAEL
[ADDRESS REDACTED]

HOPPER, OLIVIA
[ADDRESS REDACTED]

HOPSON, ADRIENNE
[ADDRESS REDACTED]

HOPSON, CLIFTON
[ADDRESS REDACTED]

HOPSON, NILE
[ADDRESS REDACTED]

HORAK, NATHAN ANDERSON
[ADDRESS REDACTED]

HORECNI, DULCIE
[ADDRESS REDACTED]

HORN, ADAM
[ADDRESS REDACTED]

HORN, ALGYNON
[ADDRESS REDACTED]

HORN, BRIAN
[ADDRESS REDACTED]

HORN, ERNEST
[ADDRESS REDACTED]

HORN, JENNIFER
[ADDRESS REDACTED]

HORN, JOYCE
[ADDRESS REDACTED]

HORN, KIERSTIE
[ADDRESS REDACTED]

HORN, MEGAN
[ADDRESS REDACTED]

HORN, REGINA VAN
[ADDRESS REDACTED]

HORNE, ANDREW
[ADDRESS REDACTED]

HORNE, ANITA
[ADDRESS REDACTED]

HORNE, CHERYL
[ADDRESS REDACTED]

HORNE, ISIAH
[ADDRESS REDACTED]

HORNE, JANICE
[ADDRESS REDACTED]

HORNE, KATRINA
[ADDRESS REDACTED]

HORNE, KAVAN
[ADDRESS REDACTED]

HORNE, NATHANIEL
[ADDRESS REDACTED]

HORNE, RHONDA
[ADDRESS REDACTED]

HORNE, ROSEMARIE
[ADDRESS REDACTED]

HORNE, STEVEN
[ADDRESS REDACTED]

HORNE, TIMOTHY
[ADDRESS REDACTED]

HORNE, TIMOTHY
[ADDRESS REDACTED]

HORNE, WILL
[ADDRESS REDACTED]

HORNER, CHANTEL
[ADDRESS REDACTED]

HORNER, DEBORAH
[ADDRESS REDACTED]

HORNER, SAMANTHA
[ADDRESS REDACTED]

HORNEZES, CAMPBELL
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

HORNQUIST, ALISHA
[ADDRESS REDACTED]

HORNSBY, DARIA
[ADDRESS REDACTED]

HORNSBY, REBECCA
[ADDRESS REDACTED]

HOROFF, ANTHONY
[ADDRESS REDACTED]

HOROWITZ, LEONARD BRUCE
[ADDRESS REDACTED]

HORPE, KESHA-GAY
[ADDRESS REDACTED]

HORTA, ABIEL
[ADDRESS REDACTED]

HORTA, ROLANDO
[ADDRESS REDACTED]

HORTON, ADRIANNAH
[ADDRESS REDACTED]

HORTON, ALEX
[ADDRESS REDACTED]

HORTON, AMY
[ADDRESS REDACTED]

HORTON, BARBARA
[ADDRESS REDACTED]

HORTON, BIANCA
[ADDRESS REDACTED]

HORTON, BRYAN
[ADDRESS REDACTED]

HORTON, CORTNEY
[ADDRESS REDACTED]

HORTON, DEVONTAE
[ADDRESS REDACTED]

HORTON, DONALD
[ADDRESS REDACTED]

HORTON, DONITA
[ADDRESS REDACTED]

HORTON, ELEANOR
[ADDRESS REDACTED]

HORTON, GIRLIE
[ADDRESS REDACTED]

HORTON, HAROLD
[ADDRESS REDACTED]

HORTON, JAHLIL
[ADDRESS REDACTED]

HORTON, JANA
[ADDRESS REDACTED]

HORTON, JEREMY
[ADDRESS REDACTED]

HORTON, JOSH
[ADDRESS REDACTED]

HORTON, RICKARA
[ADDRESS REDACTED]

HORTON, TIA
[ADDRESS REDACTED]

HORTON, ZACHARY
[ADDRESS REDACTED]

HORVATITS, SUSAN
[ADDRESS REDACTED]

HORVATITS, WILLIAM
[ADDRESS REDACTED]

HORVITZ, ADRIANE
[ADDRESS REDACTED]

HORVWALT, ROSEMARY
[ADDRESS REDACTED]

HORWITT, SCOTT
[ADDRESS REDACTED]

HOSELTON, ANGELA
[ADDRESS REDACTED]

HOSEY, DEBRA
[ADDRESS REDACTED]

HOSIER, NICOLE
[ADDRESS REDACTED]

HOSKEN, LINDA
[ADDRESS REDACTED]

HOSKIE, LETRICE
[ADDRESS REDACTED]

HOSKIN, NIKKI
[ADDRESS REDACTED]

HOSKINS, ANDREA
[ADDRESS REDACTED]

HOSKINS, SHY
[ADDRESS REDACTED]

HOSKINSON, MICHAEL
[ADDRESS REDACTED]

HOSLEY, CASSANDRA
[ADDRESS REDACTED]

HOSTETTER, BRIDGET
[ADDRESS REDACTED]

HOSTETTER, JEFFREY
[ADDRESS REDACTED]

HOSTETTER, JENNIFER
[ADDRESS REDACTED]

HOSTETTER, MATT
[ADDRESS REDACTED]

HOSTON, CHARITY
[ADDRESS REDACTED]

HOTALING, JESSICA
[ADDRESS REDACTED]

HOTHAM, TRACY
[ADDRESS REDACTED]

HOUCHENS, JARED
[ADDRESS REDACTED]

HOUCHENS, RODNEY
[ADDRESS REDACTED]

HOUCHIN, ELIZABETH
[ADDRESS REDACTED]

HOUCHINS, SARAH
[ADDRESS REDACTED]

HOUCK, KAYLEE
[ADDRESS REDACTED]

HOUDE, MARTA
[ADDRESS REDACTED]

HOUGHTALING, HUNTER
[ADDRESS REDACTED]

HOUGHTON, ALISON
[ADDRESS REDACTED]

HOUGHTON, PHILLIP
[ADDRESS REDACTED]

HOUNDJE, DAVIES
[ADDRESS REDACTED]

HOUNSHELL, MICHAEL
[ADDRESS REDACTED]

HOUSE, ALYSSA
[ADDRESS REDACTED]

HOUSE, ANGELA
[ADDRESS REDACTED]

HOUSE, DEANDRE
[ADDRESS REDACTED]

HOUSE, JACK
[ADDRESS REDACTED]

HOUSE, JACOB
[ADDRESS REDACTED]

HOUSE, JEREMY
[ADDRESS REDACTED]

HOUSE, KAILEY
[ADDRESS REDACTED]

HOUSE, MARCIE
[ADDRESS REDACTED]

HOUSE, NICOLE
[ADDRESS REDACTED]

HOUSE, PAITYN
[ADDRESS REDACTED]

HOUSE, RICHARD
[ADDRESS REDACTED]

HOUSE, SHERYL
[ADDRESS REDACTED]

HOUSE, THEODORE
[ADDRESS REDACTED]

HOUSE, TREY
[ADDRESS REDACTED]

HOUSEKNECHT, TODD
[ADDRESS REDACTED]

HOUSEMAN, BRENDAN
[ADDRESS REDACTED]

HOUSER, JENNIFER
[ADDRESS REDACTED]

HOUSER, MARY
[ADDRESS REDACTED]

HOUSER, OCTAVIA CARMEN
[ADDRESS REDACTED]

HOUSEWRIGHT, RACHELLE
[ADDRESS REDACTED]

HOUSEY, DIAMOND
[ADDRESS REDACTED]

HOUSEY, HARDY
[ADDRESS REDACTED]

HOUSMAN, KEVIN
[ADDRESS REDACTED]

HOUSSIMIDE, KOMI
[ADDRESS REDACTED]

HOUSTON CASUALTY COMPANY
13403 NORTHWEST FREEWAY
HOUSTON, TX  77040

HOUSTON, ALISA
[ADDRESS REDACTED]

HOUSTON, ANNETTE
[ADDRESS REDACTED]

HOUSTON, BRIA
[ADDRESS REDACTED]

HOUSTON, CAMERON
[ADDRESS REDACTED]

HOUSTON, DERRICK
[ADDRESS REDACTED]

HOUSTON, ERIC
[ADDRESS REDACTED]

HOUSTON, KASARA
[ADDRESS REDACTED]

HOUSTON, KATIE
[ADDRESS REDACTED]

HOUSTON, KIMBERLY
[ADDRESS REDACTED]

HOUSTON, MAYA
[ADDRESS REDACTED]

HOUSTON, MELLONIE
[ADDRESS REDACTED]

HOUSTON, RONNIE
[ADDRESS REDACTED]

HOUSTON, SHANTELL
[ADDRESS REDACTED]

HOUSTON, STACEY
[ADDRESS REDACTED]

HOUSTON, TROY
[ADDRESS REDACTED]

HOUSTON, VALERIE
[ADDRESS REDACTED]

HOUSTONS
C/O HILLSTONE RESTAURANT GROUP
2710 E CAMELBACK RD, STE 200
PHOENIX, AZ  85016

HOUTZ, AMY
[ADDRESS REDACTED]

HOUTZ, MICHAEL
[ADDRESS REDACTED]

HOUZE, BRIAN
[ADDRESS REDACTED]

HOVE, HEATHER
[ADDRESS REDACTED]

HOVERSHOP

HOW, CAITLYN
[ADDRESS REDACTED]

HOWARD RICHMOND
[ADDRESS REDACTED]

HOWARD, ALIESHA
[ADDRESS REDACTED]

HOWARD, ALISSA
[ADDRESS REDACTED]

HOWARD, AMANDA
[ADDRESS REDACTED]

HOWARD, ANDREA
[ADDRESS REDACTED]

HOWARD, ANGEL
[ADDRESS REDACTED]

HOWARD, ANGELA
[ADDRESS REDACTED]

HOWARD, ASHLEY
[ADDRESS REDACTED]

HOWARD, BRANDI
[ADDRESS REDACTED]

HOWARD, BRYAN
[ADDRESS REDACTED]

HOWARD, CARMEN
[ADDRESS REDACTED]

HOWARD, CINDY
[ADDRESS REDACTED]

HOWARD, COREY
[ADDRESS REDACTED]

HOWARD, CORY
[ADDRESS REDACTED]

HOWARD, DANIEL HOWARD DANIEL
[ADDRESS REDACTED]

HOWARD, DARNELL
[ADDRESS REDACTED]

HOWARD, DAVID
[ADDRESS REDACTED]

HOWARD, DERROID
[ADDRESS REDACTED]

HOWARD, DIAMOND
[ADDRESS REDACTED]

HOWARD, DONALD
[ADDRESS REDACTED]

HOWARD, DONELLA
[ADDRESS REDACTED]

HOWARD, DONNETTE
[ADDRESS REDACTED]

HOWARD, GARY
[ADDRESS REDACTED]

HOWARD, GREGORY
[ADDRESS REDACTED]

HOWARD, HANNAH
[ADDRESS REDACTED]

HOWARD, HARVEY
[ADDRESS REDACTED]

HOWARD, JEREMY
[ADDRESS REDACTED]

HOWARD, JESSE
[ADDRESS REDACTED]

HOWARD, JEWEL
[ADDRESS REDACTED]

HOWARD, JOHN
[ADDRESS REDACTED]

HOWARD, KENYA
[ADDRESS REDACTED]

HOWARD, KEVIN
[ADDRESS REDACTED]

HOWARD, KRISTYLE
[ADDRESS REDACTED]

HOWARD, LAKITRESS
[ADDRESS REDACTED]

HOWARD, LEANN
[ADDRESS REDACTED]

HOWARD, LISA
[ADDRESS REDACTED]

HOWARD, LLOYD
[ADDRESS REDACTED]

HOWARD, MARIA
[ADDRESS REDACTED]

HOWARD, MERINELL
[ADDRESS REDACTED]

HOWARD, MICHAEL
[ADDRESS REDACTED]

HOWARD, MONIQUE
[ADDRESS REDACTED]

HOWARD, NANCY
[ADDRESS REDACTED]

HOWARD, PATRICE SCOTT
[ADDRESS REDACTED]

HOWARD, PATRICIA
[ADDRESS REDACTED]

HOWARD, PEGGIE
[ADDRESS REDACTED]

HOWARD, PHILLIP
[ADDRESS REDACTED]

HOWARD, RAVEN
[ADDRESS REDACTED]

HOWARD, RAYVONN
[ADDRESS REDACTED]

HOWARD, RONNISHA
[ADDRESS REDACTED]

HOWARD, SHAY
[ADDRESS REDACTED]

HOWARD, SHEILA
[ADDRESS REDACTED]

HOWARD, SHIRLEY
[ADDRESS REDACTED]

HOWARD, SUMMER
[ADDRESS REDACTED]

HOWARD, TAMMY
[ADDRESS REDACTED]

HOWARD, TAYLOR
[ADDRESS REDACTED]

HOWARD, THADDEUS
[ADDRESS REDACTED]

HOWARD, THERESE
[ADDRESS REDACTED]

HOWARD, TRANA
[ADDRESS REDACTED]

HOWARD, TYMEKA
[ADDRESS REDACTED]

HOWARD, VALERIA
[ADDRESS REDACTED]

HOWARD, VICTORIA
[ADDRESS REDACTED]

HOWARD, WAYNE
[ADDRESS REDACTED]

HOWARD, WILL
[ADDRESS REDACTED]

HOWARD, YOLANDER
[ADDRESS REDACTED]

HOWARD, ZACHERY
[ADDRESS REDACTED]

HOWARDPASS, ROYQWAUN
[ADDRESS REDACTED]

HOWE, ANDREW
[ADDRESS REDACTED]

HOWE, BRITTANY
[ADDRESS REDACTED]

HOWE, JACOB
[ADDRESS REDACTED]

HOWE, JAMES
[ADDRESS REDACTED]

HOWE, JENNIFER
[ADDRESS REDACTED]

HOWE, KRISTINA
[ADDRESS REDACTED]

HOWE, TERESA
[ADDRESS REDACTED]

HOWELL, ALBERT
[ADDRESS REDACTED]

HOWELL, ALICIA
[ADDRESS REDACTED]

HOWELL, APRIL
[ADDRESS REDACTED]

HOWELL, BRIANNA
[ADDRESS REDACTED]

HOWELL, CAREANA
[ADDRESS REDACTED]

HOWELL, CARL
[ADDRESS REDACTED]

HOWELL, CHEINA
[ADDRESS REDACTED]

HOWELL, GLORIA
[ADDRESS REDACTED]

HOWELL, GREGORY
[ADDRESS REDACTED]

HOWELL, JADA
[ADDRESS REDACTED]

HOWELL, JAMES
[ADDRESS REDACTED]

HOWELL, JESSI
[ADDRESS REDACTED]

HOWELL, JESSICA
[ADDRESS REDACTED]

HOWELL, JONATHAN
[ADDRESS REDACTED]

HOWELL, JOSEPH
[ADDRESS REDACTED]

HOWELL, KELLEY
[ADDRESS REDACTED]

HOWELL, KELLY
[ADDRESS REDACTED]

HOWELL, KENDRA
[ADDRESS REDACTED]

HOWELL, LATOYA
[ADDRESS REDACTED]

HOWELL, LAUREN
[ADDRESS REDACTED]

HOWELL, MATTHEW
[ADDRESS REDACTED]

HOWELL, REGINA
[ADDRESS REDACTED]

HOWELL, ROBERT
[ADDRESS REDACTED]

HOWELL, SAMARI
[ADDRESS REDACTED]

HOWELL, STEPHANIE
[ADDRESS REDACTED]

HOWELL, STEPHANIE
[ADDRESS REDACTED]

HOWELL, TAKISHA
[ADDRESS REDACTED]

HOWELL, TARAS
[ADDRESS REDACTED]

HOWELL, TAYLOR
[ADDRESS REDACTED]

HOWELL, VINCENT
[ADDRESS REDACTED]

HOWELLS, DIONNE
[ADDRESS REDACTED]

HOWERS, JASON
[ADDRESS REDACTED]

HOWERTON, AMBER
[ADDRESS REDACTED]

HOWERTON, SARAH
[ADDRESS REDACTED]

HOWEY, DESTINY
[ADDRESS REDACTED]

HOWINGTON, ALISHA
[ADDRESS REDACTED]

HOWLAND, LEIGHANN
[ADDRESS REDACTED]

HOWLAND, MICHAEL
[ADDRESS REDACTED]

HOWLEY, JOSE
[ADDRESS REDACTED]

HOWSON, DAVID
[ADDRESS REDACTED]

HOWZE, EARL
[ADDRESS REDACTED]

HOWZE, TAYLOR
[ADDRESS REDACTED]

HOWZE-FRYE, JOSHUA
[ADDRESS REDACTED]

HOXTER, BRIAN
[ADDRESS REDACTED]

HOY, BRIAN
[ADDRESS REDACTED]

HOY, QUINTEN
[ADDRESS REDACTED]

HOYLE, AMANDA
[ADDRESS REDACTED]

HOYLE, JOEY
[ADDRESS REDACTED]

HOYLE, SEAN
[ADDRESS REDACTED]

HOYLE, STEPHANIE
[ADDRESS REDACTED]

HOYLE, TINA
[ADDRESS REDACTED]

HOYOS, JAVIER ARRIETA
[ADDRESS REDACTED]

HOYTE, ARTURO
[ADDRESS REDACTED]

HOYTE, DEBRA
[ADDRESS REDACTED]

HOYTE, DENEBOLA
[ADDRESS REDACTED]

HOZ, BRENDA DE LA
[ADDRESS REDACTED]

HP HOME STORE
C/O HP INC
1501 PAGE MILL RD
PALO ALTO, CA  94304

HRABAN, JASON
[ADDRESS REDACTED]

HRAMEC, JOHN
[ADDRESS REDACTED]

HREBICIK, SCOTT
[ADDRESS REDACTED]

HRICISO, MICHAEL
[ADDRESS REDACTED]

HRUBY, NICOLAS
[ADDRESS REDACTED]

HSN
1200 WILSON DR
WEST CHESTER, PA  19380

HUANACO, CECILIA
[ADDRESS REDACTED]

HUB GROUP INC
4500 SOUTHGATE PLACE
SUITE 300
CHANTILLY, VA  20151

HUB, KATHERINE
[ADDRESS REDACTED]

HUBBARD, DYLIN
[ADDRESS REDACTED]

HUBBARD, EUGENE
[ADDRESS REDACTED]

HUBBARD, JENNIFER
[ADDRESS REDACTED]

HUBBARD, KELSEY
[ADDRESS REDACTED]

HUBBARD, KIMBERLY
[ADDRESS REDACTED]

HUBBARD, TASHAWN
[ADDRESS REDACTED]

HUBBARD, TAYLOR
[ADDRESS REDACTED]

HUBBERT, KRISTIN
[ADDRESS REDACTED]

HUBER, KIMBERLY
[ADDRESS REDACTED]

HUBER, KRISTEN
[ADDRESS REDACTED]

HUBERT, QUINCY
[ADDRESS REDACTED]

HUBSHER, ALLISON
[ADDRESS REDACTED]

HUBSPOT, INC.
PO BOX 419842
BOSTON, MA  02241-9842

HUCK, DONALD
[ADDRESS REDACTED]

HUCKABY, FRANKIE
[ADDRESS REDACTED]

HUCKABY, PARIS
[ADDRESS REDACTED]

HUCKABY, STEVEN
[ADDRESS REDACTED]

HUCKE, AUGUSTINE
[ADDRESS REDACTED]

HUCKINS, CHANCE
[ADDRESS REDACTED]

HUCKINS, DORAN
[ADDRESS REDACTED]

HUDA, SHOWAD HASAN
[ADDRESS REDACTED]

HUDAK, ANDRE
[ADDRESS REDACTED]

HUDDLESTON, DARLENE
[ADDRESS REDACTED]

HUDDLESTON, RAY
[ADDRESS REDACTED]

HUDGINS, JOCELYN
[ADDRESS REDACTED]

HUDGINS, LORY
[ADDRESS REDACTED]

HUDGINS, NELEKA
[ADDRESS REDACTED]

HUDGINS, RACHEL
[ADDRESS REDACTED]

HUDLOW, NENA
[ADDRESS REDACTED]

HUDMAN, BRITTANY
[ADDRESS REDACTED]

HUDNUT, DOROTHY
[ADDRESS REDACTED]

HUDOCK, RICH
[ADDRESS REDACTED]

HUDSON

HUDSON COOK, LLP
7037 RIDGE ROAD
SUITE 300
HANOVER, MD  21076-1343

HUDSON INSURANCE COMPANY
100 WILLIAM STREET, 5TH FLOOR
NEW YORK, NY  10038

HUDSON, ASHLEY
[ADDRESS REDACTED]

HUDSON, BRANIAYA
[ADDRESS REDACTED]

HUDSON, CODY
[ADDRESS REDACTED]

HUDSON, CONNIE
[ADDRESS REDACTED]

HUDSON, DAMON
[ADDRESS REDACTED]

HUDSON, DARRELL
[ADDRESS REDACTED]

HUDSON, DAVID
[ADDRESS REDACTED]

HUDSON, DREW
[ADDRESS REDACTED]

HUDSON, ERROL
[ADDRESS REDACTED]

HUDSON, FELICIA
[ADDRESS REDACTED]

HUDSON, FRANKLIN
[ADDRESS REDACTED]

HUDSON, GLEN
[ADDRESS REDACTED]

HUDSON, HASANI
[ADDRESS REDACTED]

HUDSON, HOLDEN
[ADDRESS REDACTED]

HUDSON, JAMES
[ADDRESS REDACTED]

HUDSON, JOSEPH
[ADDRESS REDACTED]

HUDSON, JOSHUA
[ADDRESS REDACTED]

HUDSON, JOSIAH
[ADDRESS REDACTED]

HUDSON, JUSTIN
[ADDRESS REDACTED]

HUDSON, KAREEM
[ADDRESS REDACTED]

HUDSON, KAYLAH
[ADDRESS REDACTED]

HUDSON, KENYETTA
[ADDRESS REDACTED]

HUDSON, KETRIC
[ADDRESS REDACTED]

HUDSON, KYREN
[ADDRESS REDACTED]

HUDSON, LASHAWN
[ADDRESS REDACTED]

HUDSON, LEATRICE
[ADDRESS REDACTED]

HUDSON, MARY
[ADDRESS REDACTED]

HUDSON, NICHOLE
[ADDRESS REDACTED]

HUDSON, PERCIVIA
[ADDRESS REDACTED]

HUDSON, PHILLIP
[ADDRESS REDACTED]

HUDSON, RAYLEE
[ADDRESS REDACTED]

HUDSON, ROBERTA
[ADDRESS REDACTED]

HUDSON, SAMMODAH
[ADDRESS REDACTED]

HUDSON, SHAUNYA
[ADDRESS REDACTED]

HUDSON, SIMONE
[ADDRESS REDACTED]

HUDSON, TATALIAN
[ADDRESS REDACTED]

HUDSON, WENDI
[ADDRESS REDACTED]

HUDZIAK, KYLE
[ADDRESS REDACTED]

HUEGLE, STACY
[ADDRESS REDACTED]

HUELSMAN, KENNETH
[ADDRESS REDACTED]

HUERTA, JANET
[ADDRESS REDACTED]

HUERTA, RACHEL
[ADDRESS REDACTED]

HUERTAS, ELIEL
[ADDRESS REDACTED]

HUET, DONALD
[ADDRESS REDACTED]

HUEY, GLORIA
[ADDRESS REDACTED]

HUEY, MARTINO
[ADDRESS REDACTED]

HUEY, TREVOR
[ADDRESS REDACTED]

HUFF, AMY
[ADDRESS REDACTED]

HUFF, ANGIE
[ADDRESS REDACTED]

HUFF, DONAVEN
[ADDRESS REDACTED]

HUFF, JOHNNY
[ADDRESS REDACTED]

HUFF, KEVIN
[ADDRESS REDACTED]

HUFF, LLOYD
[ADDRESS REDACTED]

HUFF, MARKIA
[ADDRESS REDACTED]

HUFF, RASHEED
[ADDRESS REDACTED]

HUFF, WILLIAM
[ADDRESS REDACTED]

HUFFMAN, HEATHER
[ADDRESS REDACTED]

HUFFMAN, JEREMY
[ADDRESS REDACTED]

HUFFMAN, KATI
[ADDRESS REDACTED]

HUFFMAN, RAMOND
[ADDRESS REDACTED]

HUFFMAN, ROBERT
[ADDRESS REDACTED]

HUFFSTATER, JASON
[ADDRESS REDACTED]

HUGES, JENNIFER
[ADDRESS REDACTED]

HUGGINS, ANTOINETTE
[ADDRESS REDACTED]

HUGGINS, CAROL
[ADDRESS REDACTED]

HUGGINS, JORDEN
[ADDRESS REDACTED]

HUGGINS, JUSTIN
[ADDRESS REDACTED]

HUGGINS, KENNETH
[ADDRESS REDACTED]

HUGGINS, MARVIN
[ADDRESS REDACTED]

HUGGINS, SHAVON
[ADDRESS REDACTED]

HUGHELL, KAIRA
[ADDRESS REDACTED]

HUGHES, ANDREA
[ADDRESS REDACTED]

HUGHES, ANDRIAN
[ADDRESS REDACTED]

HUGHES, ANGELINA
[ADDRESS REDACTED]

HUGHES, ANTHONY
[ADDRESS REDACTED]

HUGHES, BRANDON
[ADDRESS REDACTED]

HUGHES, BRIDGETT
[ADDRESS REDACTED]

HUGHES, CASEY
[ADDRESS REDACTED]

HUGHES, CHARLES
[ADDRESS REDACTED]

HUGHES, CHARLES
[ADDRESS REDACTED]

HUGHES, CHERISSE
[ADDRESS REDACTED]

HUGHES, CHRISTOPHER
[ADDRESS REDACTED]

HUGHES, CONSUELO
[ADDRESS REDACTED]

HUGHES, DELORIS
[ADDRESS REDACTED]

HUGHES, DELPHINE
[ADDRESS REDACTED]

HUGHES, DEMARCUS
[ADDRESS REDACTED]

HUGHES, DENISE
[ADDRESS REDACTED]

HUGHES, DERRICK
[ADDRESS REDACTED]

HUGHES, DESTINEE
[ADDRESS REDACTED]

HUGHES, DEVON
[ADDRESS REDACTED]

HUGHES, DONOVAN
[ADDRESS REDACTED]

HUGHES, DRU
[ADDRESS REDACTED]

HUGHES, EARL
[ADDRESS REDACTED]

HUGHES, GARY
[ADDRESS REDACTED]

HUGHES, IVETTE
[ADDRESS REDACTED]

HUGHES, JAMES
[ADDRESS REDACTED]

HUGHES, JASMINE
[ADDRESS REDACTED]

HUGHES, JEFFERY
[ADDRESS REDACTED]

HUGHES, JELESIA
[ADDRESS REDACTED]

HUGHES, JENNIFER
[ADDRESS REDACTED]

HUGHES, JOSHUA
[ADDRESS REDACTED]

HUGHES, KASHKA
[ADDRESS REDACTED]

HUGHES, KATELYN
[ADDRESS REDACTED]

HUGHES, KATIE
[ADDRESS REDACTED]

HUGHES, KAYLA
[ADDRESS REDACTED]

HUGHES, KAYLA
[ADDRESS REDACTED]

HUGHES, KAYLEIGH
[ADDRESS REDACTED]

HUGHES, KOLTAN
[ADDRESS REDACTED]

HUGHES, KRISHA
[ADDRESS REDACTED]

HUGHES, LARRY
[ADDRESS REDACTED]

HUGHES, LILLIE
[ADDRESS REDACTED]

HUGHES, LORETTA
[ADDRESS REDACTED]

HUGHES, MALANA
[ADDRESS REDACTED]

HUGHES, MARCUS
[ADDRESS REDACTED]

HUGHES, MICHAEL
[ADDRESS REDACTED]

HUGHES, MICHAEL
[ADDRESS REDACTED]

HUGHES, MIKA C
[ADDRESS REDACTED]

HUGHES, NIKOLAS
[ADDRESS REDACTED]

HUGHES, RACHEL
[ADDRESS REDACTED]

HUGHES, ROBERT
[ADDRESS REDACTED]

HUGHES, RYAN
[ADDRESS REDACTED]

HUGHES, SAMANTHA
[ADDRESS REDACTED]

HUGHES, SHANNON
[ADDRESS REDACTED]

HUGHES, STEFANIE
[ADDRESS REDACTED]

HUGHES, TAMMY
[ADDRESS REDACTED]

HUGHES, TAYON
[ADDRESS REDACTED]

HUGHES, TONYA
[ADDRESS REDACTED]

HUGHES, VANESSA REID
[ADDRESS REDACTED]

HUGHLEY, LAUREN NEMBHARD
[ADDRESS REDACTED]

HUGHLEY, TIA
[ADDRESS REDACTED]

HUGHS, KAROLYN
[ADDRESS REDACTED]

HUGO, HERNANDEZ,
[ADDRESS REDACTED]

HUGUES, ANDREW
[ADDRESS REDACTED]

HUGULEY, ERIN
[ADDRESS REDACTED]

HUGULEY, RAMONA
[ADDRESS REDACTED]

HUIE, DALLAS
[ADDRESS REDACTED]

HUISSEN, MARISSA
[ADDRESS REDACTED]

HUITT, CAROLYN
[ADDRESS REDACTED]

HULETT, MARY
[ADDRESS REDACTED]

HULIGANGA, MARIA ELLA
[ADDRESS REDACTED]

HULING, JONATHAN
[ADDRESS REDACTED]

HULL, ANDREW
[ADDRESS REDACTED]

HULL, JESSICA
[ADDRESS REDACTED]

HULL, LATASHA
[ADDRESS REDACTED]

HULL, NICHOLAS
[ADDRESS REDACTED]

HULL, STEPHANIE
[ADDRESS REDACTED]

HULLER, THOMAS
[ADDRESS REDACTED]

HULLETT, CORDILLIA
[ADDRESS REDACTED]

HULON, SAVANNAH
[ADDRESS REDACTED]

HULSE, LUKE
[ADDRESS REDACTED]

HULTZ, JAY
[ADDRESS REDACTED]

HUMAN INTEREST
655 MONTGOMERY ST, STE 1800
SAN FRANCISCO, CA  94111

HUMBARGER, RHONDA
[ADDRESS REDACTED]

HUMBERD, CHUCK
[ADDRESS REDACTED]

HUMBERSON, TRAVIS
[ADDRESS REDACTED]

HUMBERT, KEANU
[ADDRESS REDACTED]

HUMBKE, HEATH
[ADDRESS REDACTED]

HUMBRIA, KERVIN
[ADDRESS REDACTED]

HUME, HILLARY
[ADDRESS REDACTED]

HUME, JENNIFER
[ADDRESS REDACTED]

HUMES, STACY
[ADDRESS REDACTED]

HUMMEL, AMBER
[ADDRESS REDACTED]

HUMMEL, ARTHUR
[ADDRESS REDACTED]

HUMMEL, BRANDON
[ADDRESS REDACTED]

HUMMEL, GAGE
[ADDRESS REDACTED]

HUMMEL, GREGORY
[ADDRESS REDACTED]

HUMMELL, ALEX
[ADDRESS REDACTED]

HUMMINGBIRD NETWORKS
980 ENCHANTED WAY, STE 204
SIMI VALLEY, CA 93065

HUMPHREY, ABILENE
[ADDRESS REDACTED]

HUMPHREY, DOMINIQUE
[ADDRESS REDACTED]

HUMPHREY, EARNEST
[ADDRESS REDACTED]

HUMPHREY, JAMARRION
[ADDRESS REDACTED]

HUMPHREY, LADONNA
[ADDRESS REDACTED]

HUMPHREY, MICHAEL
[ADDRESS REDACTED]

HUMPHREY, RAYMOND
[ADDRESS REDACTED]

HUMPHREY, SHANTEL
[ADDRESS REDACTED]

HUMPHREYS, CODY
[ADDRESS REDACTED]

HUMPHREYS, DENISE
[ADDRESS REDACTED]

HUMPHRIES, JERRY
[ADDRESS REDACTED]

HUMPHRIES, KAMIA
[ADDRESS REDACTED]

HUMPHRIES, TRACEY
[ADDRESS REDACTED]

HUNDLEY, RASHON
[ADDRESS REDACTED]

HUNEYCUTT, GARY
[ADDRESS REDACTED]

HUNEYCUTT, JERRY
[ADDRESS REDACTED]

HUNGATE, DALLAS
[ADDRESS REDACTED]

HUNKINS, CHRISTOPHER
[ADDRESS REDACTED]

| HUNLEN, REBECCA<br>[ADDRESS REDACTED] | HUNLEY, ROBERT<br>[ADDRESS REDACTED] | HUNNICUTT, DENICE<br>[ADDRESS REDACTED] |
|---|---|---|
| HUNNICUTT, RICHARD<br>[ADDRESS REDACTED] | HUNSCHE, STEPHANIE<br>[ADDRESS REDACTED] | HUNSICKER, ANTHONY<br>[ADDRESS REDACTED] |
| HUNSICKER, WARREN<br>[ADDRESS REDACTED] | HUNSINGER, SARAH<br>[ADDRESS REDACTED] | HUNSLEY, DAVID<br>[ADDRESS REDACTED] |
| HUNSPERGER, JASON<br>[ADDRESS REDACTED] | HUNT, AKEEM<br>[ADDRESS REDACTED] | HUNT, ALEXANDRIA<br>[ADDRESS REDACTED] |
| HUNT, ANDRE<br>[ADDRESS REDACTED] | HUNT, BRAD<br>[ADDRESS REDACTED] | HUNT, BRIAN<br>[ADDRESS REDACTED] |
| HUNT, CHARLES<br>[ADDRESS REDACTED] | HUNT, CHARMANE<br>[ADDRESS REDACTED] | HUNT, CHRISTIE<br>[ADDRESS REDACTED] |
| HUNT, CHRISTOPHER<br>[ADDRESS REDACTED] | HUNT, CHRISTWEAN<br>[ADDRESS REDACTED] | HUNT, CLIFTON<br>[ADDRESS REDACTED] |
| HUNT, DANITA<br>[ADDRESS REDACTED] | HUNT, DAVID<br>[ADDRESS REDACTED] | HUNT, DEVIN<br>[ADDRESS REDACTED] |
| HUNT, EBONI<br>[ADDRESS REDACTED] | HUNT, JACQUELINE<br>[ADDRESS REDACTED] | HUNT, JAMIE<br>[ADDRESS REDACTED] |
| HUNT, JEREMY<br>[ADDRESS REDACTED] | HUNT, JONATHAN<br>[ADDRESS REDACTED] | HUNT, JOSHUA<br>[ADDRESS REDACTED] |

HUNT, KAREN
[ADDRESS REDACTED]

HUNT, KIMANI
[ADDRESS REDACTED]

HUNT, KOREY
[ADDRESS REDACTED]

HUNT, LISA
[ADDRESS REDACTED]

HUNT, LUTHER
[ADDRESS REDACTED]

HUNT, MICHAEL
[ADDRESS REDACTED]

HUNT, MICHELLE
[ADDRESS REDACTED]

HUNT, MONICA
[ADDRESS REDACTED]

HUNT, NAIKIA
[ADDRESS REDACTED]

HUNT, NASTASHA
[ADDRESS REDACTED]

HUNT, PORSHA
[ADDRESS REDACTED]

HUNT, RODNEY
[ADDRESS REDACTED]

HUNT, SHANICE
[ADDRESS REDACTED]

HUNT, SHEKERRA IRVING
[ADDRESS REDACTED]

HUNT, TAHARRIE
[ADDRESS REDACTED]

HUNT, TISHA
[ADDRESS REDACTED]

HUNT, TYLER
[ADDRESS REDACTED]

HUNTE, KELSEY
[ADDRESS REDACTED]

HUNTER, AARON
[ADDRESS REDACTED]

HUNTER, ACHLEE
[ADDRESS REDACTED]

HUNTER, ALICIA
[ADDRESS REDACTED]

HUNTER, ARIES
[ADDRESS REDACTED]

HUNTER, ARNITRA
[ADDRESS REDACTED]

HUNTER, BETTYE
[ADDRESS REDACTED]

HUNTER, BEVERLY
[ADDRESS REDACTED]

HUNTER, BRYSON
[ADDRESS REDACTED]

HUNTER, CHANCE
[ADDRESS REDACTED]

HUNTER, CHRISTOPHER
[ADDRESS REDACTED]

HUNTER, CODY
[ADDRESS REDACTED]

HUNTER, CYNTHIA
[ADDRESS REDACTED]

HUNTER, DAVID
[ADDRESS REDACTED]

HUNTER, DEMOND
[ADDRESS REDACTED]

HUNTER, DEXTER
[ADDRESS REDACTED]

HUNTER, DIONNA
[ADDRESS REDACTED]

HUNTER, GARYUNA
[ADDRESS REDACTED]

HUNTER, HAILEY
[ADDRESS REDACTED]

HUNTER, JANET
[ADDRESS REDACTED]

HUNTER, JARQUAVIUS
[ADDRESS REDACTED]

HUNTER, JASMINE
[ADDRESS REDACTED]

HUNTER, JERMAINE
[ADDRESS REDACTED]

HUNTER, JESSICA
[ADDRESS REDACTED]

HUNTER, JOHNOTHAN
[ADDRESS REDACTED]

HUNTER, JONATHAN
[ADDRESS REDACTED]

HUNTER, JOYCE
[ADDRESS REDACTED]

HUNTER, KAREN JOHNSON
[ADDRESS REDACTED]

HUNTER, KATRINA
[ADDRESS REDACTED]

HUNTER, KIM
[ADDRESS REDACTED]

HUNTER, LAPRECIOUS
[ADDRESS REDACTED]

HUNTER, LATISHA
[ADDRESS REDACTED]

HUNTER, LAURA
[ADDRESS REDACTED]

HUNTER, MARION
[ADDRESS REDACTED]

HUNTER, MAURCECE
[ADDRESS REDACTED]

HUNTER, MINNIE
[ADDRESS REDACTED]

HUNTER, MITCH
[ADDRESS REDACTED]

HUNTER, MONIQUE
[ADDRESS REDACTED]

HUNTER, NICOLE
[ADDRESS REDACTED]

HUNTER, RICHARD
[ADDRESS REDACTED]

HUNTER, ROBERT
[ADDRESS REDACTED]

HUNTER, ROMONE
[ADDRESS REDACTED]

HUNTER, SAMUEL
[ADDRESS REDACTED]

HUNTER, SEKOU
[ADDRESS REDACTED]

HUNTER, SHAWNA
[ADDRESS REDACTED]

HUNTER, SHIRLEY
[ADDRESS REDACTED]

HUNTER, WALTER
[ADDRESS REDACTED]

HUNTER, WALTON
[ADDRESS REDACTED]

HUNTINGTON, KEITH
[ADDRESS REDACTED]

HUNTINGTON, MADASON
[ADDRESS REDACTED]

HUNTLEY, DESTINY
[ADDRESS REDACTED]

HUNTOON, MELANIE
[ADDRESS REDACTED]

HUNTSVILLE - EE 07

HUPP, AMANDA
[ADDRESS REDACTED]

HURBEN, STEPHEN
[ADDRESS REDACTED]

HURD, BRAYANA FUGATE
[ADDRESS REDACTED]

HURD, CHRISTOPHER
[ADDRESS REDACTED]

HURD, COLLEEN
[ADDRESS REDACTED]

HURD, DONNELL
[ADDRESS REDACTED]

HURD, RODRIGA
[ADDRESS REDACTED]

HURD, TYRANDA
[ADDRESS REDACTED]

HURDLE, SHERILYN
[ADDRESS REDACTED]

HURFORD, BOYD
[ADDRESS REDACTED]

HURFORD, JONIE
[ADDRESS REDACTED]

HURISSIA, LUCHIA
[ADDRESS REDACTED]

HURLBUT, THOMAS
[ADDRESS REDACTED]

HURLEY, COLLEEN
[ADDRESS REDACTED]

HURLEY, DANYELLE
[ADDRESS REDACTED]

HURLEY, JAMES
[ADDRESS REDACTED]

HURLEY, JAMES
[ADDRESS REDACTED]

HURLEY, KEVIN
[ADDRESS REDACTED]

HURLEY, RESA
[ADDRESS REDACTED]

HURLEY, TRAVIS
[ADDRESS REDACTED]

HURST, ASHLEY
[ADDRESS REDACTED]

HURST, GLYNNICE
[ADDRESS REDACTED]

HURST, KEEGAN
[ADDRESS REDACTED]

HURST, LEEANN
[ADDRESS REDACTED]

HURST, SHALEIGH
[ADDRESS REDACTED]

HURST, SHAWN
[ADDRESS REDACTED]

HURST, STARLACHA
[ADDRESS REDACTED]

HURT, CASSANDRA
[ADDRESS REDACTED]

HURT, JOSHUA
[ADDRESS REDACTED]

HURT, ROGER
[ADDRESS REDACTED]

HURT, TONYA
[ADDRESS REDACTED]

HURTADO, BLANCA
[ADDRESS REDACTED]

HURTADO, CARLOS
[ADDRESS REDACTED]

HURTADO, ENRIQUE
[ADDRESS REDACTED]

HURTADO, OSCAR
[ADDRESS REDACTED]

HURTADO, PAUL
[ADDRESS REDACTED]

HURTEAU, MATTHEW
[ADDRESS REDACTED]

HURTT, KIEAUNA
[ADDRESS REDACTED]

HURTT, TIMOTHY
[ADDRESS REDACTED]

HUSBAND, COREY
[ADDRESS REDACTED]

HUSBAND, KENDRA
[ADDRESS REDACTED]

HUSEN, SARA
[ADDRESS REDACTED]

HUSKEY, JOYCE
[ADDRESS REDACTED]

HUSKINS, ZACHARIAH
[ADDRESS REDACTED]

HUSS, JUDY
[ADDRESS REDACTED]

HUSSAIN, OMORHU
[ADDRESS REDACTED]

HUSSAIN, PATTI
[ADDRESS REDACTED]

HUSSAIN, ZEESHAN
[ADDRESS REDACTED]

HUSSEY, CHRISTINE
[ADDRESS REDACTED]

HUSSEY, MATTHEW
[ADDRESS REDACTED]

HUSSEY, NICOLA
[ADDRESS REDACTED]

HUSSEY, SHARONDA
[ADDRESS REDACTED]

HUSTEAD, SHANNON
[ADDRESS REDACTED]

HUSTED, JAMILYN
[ADDRESS REDACTED]

HUSTLER, NANCY AND SUSAN
[ADDRESS REDACTED]

HUSTON, BILLI
[ADDRESS REDACTED]

HUTCHCO
3461 LAWRENCEVILLE-SUWANEE RD, STE A
SUWANEE, GA  30024

HUTCHENSON, KYREE
[ADDRESS REDACTED]

HUTCHERSON, JEROME
[ADDRESS REDACTED]

HUTCHINGS, BRITTANY
[ADDRESS REDACTED]

HUTCHINS, BRITTNEY
[ADDRESS REDACTED]

HUTCHINS, CHRISTINA
[ADDRESS REDACTED]

HUTCHINS, DONELL
[ADDRESS REDACTED]

HUTCHINS, HEATHER
[ADDRESS REDACTED]

HUTCHINS, KIMBERLY
[ADDRESS REDACTED]

HUTCHINS, LUCAS
[ADDRESS REDACTED]

HUTCHINS, MARTIN
[ADDRESS REDACTED]

HUTCHINS, SEAN
[ADDRESS REDACTED]

HUTCHINSON, ASHLEY
[ADDRESS REDACTED]

HUTCHINSON, BRIAN
[ADDRESS REDACTED]

HUTCHINSON, MAGAN
[ADDRESS REDACTED]

HUTCHINSON, MELANIE
[ADDRESS REDACTED]

HUTCHINSON, STEPHANIE
[ADDRESS REDACTED]

HUTCHISON, JASON
[ADDRESS REDACTED]

HUTCHISON, JOEL
[ADDRESS REDACTED]

HUTCHISON, TINA
[ADDRESS REDACTED]

HUTH, DANA
[ADDRESS REDACTED]

HUTH, JOHN
[ADDRESS REDACTED]

HUTSON, CHRIS
[ADDRESS REDACTED]

HUTTO, RACHAEL
[ADDRESS REDACTED]

HUTTO, SUSAN
[ADDRESS REDACTED]

HUTTON, TAKESHA
[ADDRESS REDACTED]

HUX AIR CONDITIONING
127 HUX HILL
MENDENHALL, MS  39114

HUYLER, TANISHA
[ADDRESS REDACTED]

HUYNH, PHONG
[ADDRESS REDACTED]

HYACINTHE, ERIC
[ADDRESS REDACTED]

HYACINTHE, JENNIFER
[ADDRESS REDACTED]

HYACINTHE, TANYKA
[ADDRESS REDACTED]

HYATT, ANDREW
[ADDRESS REDACTED]

HYATT, REBECA
[ADDRESS REDACTED]

HYATT, STEFAN
[ADDRESS REDACTED]

HYATT, STEPHANIE
[ADDRESS REDACTED]

HYCHE, HOLLI
[ADDRESS REDACTED]

HYDE, DAVID
[ADDRESS REDACTED]

HYDE, DAWN
[ADDRESS REDACTED]

HYDE, LANCE
[ADDRESS REDACTED]

HYDEN, CALEB
[ADDRESS REDACTED]

HYEPOCKS, SARA
[ADDRESS REDACTED]

HYLAND, KENNETH
[ADDRESS REDACTED]

HYLAND, WILLIAM
[ADDRESS REDACTED]

HYLTON, ASHLIE TATILIA
[ADDRESS REDACTED]

HYLTON, DAVID
[ADDRESS REDACTED]

HYLTON, NICHOLAS
[ADDRESS REDACTED]

HYLTON, TIFFANY
[ADDRESS REDACTED]

HYLTON, ZACKARY
[ADDRESS REDACTED]

HYMAN, JAMES
[ADDRESS REDACTED]

HYPOLITE, DREKEVRICK
[ADDRESS REDACTED]

HYSON, CHRISTOPHER
[ADDRESS REDACTED]

HYSONG, TAYLOR
[ADDRESS REDACTED]

IACOBONI, CHRISTOPHER
[ADDRESS REDACTED]

IANNONE, CINDY
[ADDRESS REDACTED]

IANNUZZI, PENNY
[ADDRESS REDACTED]

IBAL, CLAIDER MATOS
[ADDRESS REDACTED]

IBANEZ, CHERYL
[ADDRESS REDACTED]

IBARRA, CLAUDIA
[ADDRESS REDACTED]

IBARRA, KARLA
[ADDRESS REDACTED]

IBARRA, PHILLIP
[ADDRESS REDACTED]

IBATUAN, JEFFREY
[ADDRESS REDACTED]

IBEZUE, SOMTOCHUKWU
[ADDRESS REDACTED]

IBRAHIM, BABATUNDE
[ADDRESS REDACTED]

IBRAHIM, HADEAL
[ADDRESS REDACTED]

ICAN BENEFIT GROUP
5301 N FEDERAL HWY, STE 110
BOCA RATON, FL  33487

ICE, PAMELA
[ADDRESS REDACTED]

ICKOM, SUSIE
[ADDRESS REDACTED]

ICON VEHICLE DYNAMICS
7929 LINCOLN AVE
RIVERSIDE, CA  92504

ICS
100 FRIARS BLVD
WEST DEPTFORD, NJ  08086

ID ANALYTICS
P.O. BOX 748681
LOS ANGELES, CA  90074-8681

ID EXPERTS
PO BOX 671391
DALLAS, TX  75267-1391

IDAHO ATTORNEY GENERAL
ATTN: RAUL R. LABRADOR
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID  83720-0010

IDAHO ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
954 W JEFFERSON 2ND FL
BOISE, ID  83720

IDAHO DEPT OF LABOR
317 W. MAIN ST
BOISE, ID  83735

IDAHO DEPT OF LABOR
UNEMPLOYMENT INSURANCE
1158 IDAHO ST
LEWISTON, ID  83501-1960

IDAHO DEPT OF LABOR
UNEMPLOYMENT INSURANCE
127 W 5TH ST N
BURLEY, ID  83318-3457

IDAHO DEPT OF LABOR
UNEMPLOYMENT INSURANCE
1515 E LINCOLN RD
IDAHO FALLS, ID  83401

IDAHO DEPT OF LABOR
UNEMPLOYMENT INSURANCE
317 W MAIN ST, FL 1 E
BOISE, ID  83735

IDAHO DEPT OF LABOR
UNEMPLOYMENT INSURANCE
430 N 5TH AVE
POCATELLO, ID  83201

IDAHO DEPT OF LABOR
UNEMPLOYMENT INSURANCE
4514 THOMS JEFFERSON ST
CALDWELL, ID  83605

IDAHO DEPT OF LABOR
UNEMPLOYMENT INSURANCE
601 POLE LINE RD
TWIN FALLS, ID  83301

IDAHO DEPT OF REVENUE
11321 W CHINDEN BLVD
BOISE, ID  83714-1021

IDAHO OFFICE OF THE SECRETARY OF
STATE
450 N 4TH STREET
PO BOX 83720
BOISE, ID  83720-0080

IDAHO POWER
PO BOX 70
BOISE, ID 83707

IDAHO STATE TAX COMMISSION
1111 N 8TH AVE
POCATELLO, ID 83201-5789

IDAHO STATE TAX COMMISSION
1118 "F" ST
LEWISTON, ID 83501

IDAHO STATE TAX COMMISSION
11321 W CHINDEN BLVD
BOISE, ID 83714-1021

IDAHO STATE TAX COMMISSION
150 SHOUP AVE
STE 16
IDAHO FALLS, ID 83402

IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD
STE 100
COEUR DALENE, ID 83814-2371

IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID 83301-3320

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722-0410

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST STE 208
BOISE, ID 83702

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 83720
BOISE, ID 83720-9101

IDAHO STREET PROPERTY LLC
461 IDAHO ST
ATTN: KEVIN MACLEAN
ELKO, NV 89801

IDE, NADINE
[ADDRESS REDACTED]

IDI
PO BOX 744971
ATLANTA, GA 30384

IDIAGBONYA, HENRY
[ADDRESS REDACTED]

IDOLOGY INC
2300 WINDY RIDGE PARKWAY STE 1115
ATLANTA, GA 30339

IDRISSA, CHRISTIAN
[ADDRESS REDACTED]

IFADA, JOHN
[ADDRESS REDACTED]

IFADA, LATOYA
[ADDRESS REDACTED]

IFIXIT
1330 MONTEREY ST
SAN LUIS OBISPO, CA 93401

IGANO, KELSO
[ADDRESS REDACTED]

IGLESIAS, ASHLEY
[ADDRESS REDACTED]

IGLESIAS, MAYER IGLESIAS MAYER
[ADDRESS REDACTED]

IGLESIAS, STEPHANIE
[ADDRESS REDACTED]

IGNACIO, MELANIE
[ADDRESS REDACTED]

IGOE, LARRY
[ADDRESS REDACTED]

IGUADO, CINDY
[ADDRESS REDACTED]

IGWE, ELKE
[ADDRESS REDACTED]

IHA, SCOTT
[ADDRESS REDACTED]

IHEARTMEDIA
PO BOX 98849
CHICAGP, IL 60693

IHOP
10 W WALNUT ST
PASADENA, CA 91103

| | | |
|---|---|---|
| II, BARRINGTON JENNINGS<br>[ADDRESS REDACTED] | II, BERT DAVIS<br>[ADDRESS REDACTED] | II, BRET CRAWFORD<br>[ADDRESS REDACTED] |
| II, CARLOS RENEA<br>[ADDRESS REDACTED] | II, CHAD HOWARD<br>[ADDRESS REDACTED] | II, CHARLES NOLEN<br>[ADDRESS REDACTED] |
| II, DAVID BARTLETT<br>[ADDRESS REDACTED] | II, DONNIE SMITH<br>[ADDRESS REDACTED] | II, FRANK BARNABY<br>[ADDRESS REDACTED] |
| II, GLENN STARNES<br>[ADDRESS REDACTED] | II, JAMES DELUCCA<br>[ADDRESS REDACTED] | II, JOSEPH JACKSON<br>[ADDRESS REDACTED] |
| II, KENNETH BROOMER<br>[ADDRESS REDACTED] | II, KENNETH NASH<br>[ADDRESS REDACTED] | II, LARNELL MILLS<br>[ADDRESS REDACTED] |
| II, MARC BOYD<br>[ADDRESS REDACTED] | II, MARK BURNETT<br>[ADDRESS REDACTED] | II, MILAS PIERCE<br>[ADDRESS REDACTED] |
| II, PERRY WILLIE<br>[ADDRESS REDACTED] | II, REGINALD MAJOR<br>[ADDRESS REDACTED] | II, RICHARD FRIENDS<br>[ADDRESS REDACTED] |
| II, ROGER SPRINGER<br>[ADDRESS REDACTED] | II, ROLAND WILLIAMS<br>[ADDRESS REDACTED] | II, SEAN RICHARDSON<br>[ADDRESS REDACTED] |
| II, STEPHEN PARKER,<br>[ADDRESS REDACTED] | II, STEVEN LAMBERSON<br>[ADDRESS REDACTED] | II, TIMOTHY BURGESS<br>[ADDRESS REDACTED] |
| II, WAYNE BARR<br>[ADDRESS REDACTED] | II, WAYNE TAYLOR<br>[ADDRESS REDACTED] | III, AARON HELTON<br>[ADDRESS REDACTED] |

III, ANGELO FRACASSO
[ADDRESS REDACTED]

III, ARNOLD TAYLOR
[ADDRESS REDACTED]

III, BERNARDO HIDALGO
[ADDRESS REDACTED]

III, CARL HOPSON
[ADDRESS REDACTED]

III, DOUGLAS CROWDER
[ADDRESS REDACTED]

III, EDWARD BROWN
[ADDRESS REDACTED]

III, ELIAS RODRIGUEZ
[ADDRESS REDACTED]

III, GILBERT GONZALEZ
[ADDRESS REDACTED]

III, HOUSTON BYARS
[ADDRESS REDACTED]

III, JAMES GARRETT
[ADDRESS REDACTED]

III, JAMES KEARNEY
[ADDRESS REDACTED]

III, JAMES RYAN
[ADDRESS REDACTED]

III, JOHN WILLIAMS
[ADDRESS REDACTED]

III, JOSEPH BELMARES
[ADDRESS REDACTED]

III, JOSEPH LAMB
[ADDRESS REDACTED]

III, JOSEPH MOBLEY
[ADDRESS REDACTED]

III, JOSHUA CARTER
[ADDRESS REDACTED]

III, LARRY DUMAS
[ADDRESS REDACTED]

III, LINWOOD WALLS
[ADDRESS REDACTED]

III, MARTIN CANDIA
[ADDRESS REDACTED]

III, MASON CURRY
[ADDRESS REDACTED]

III, MELVIN THOMAS
[ADDRESS REDACTED]

III, MICHAEL BOCCIA
[ADDRESS REDACTED]

III, NATHANIEL JONES
[ADDRESS REDACTED]

III, RAY WILSON
[ADDRESS REDACTED]

III, RAYMOND PETERS
[ADDRESS REDACTED]

III, REED RUSSELL
[ADDRESS REDACTED]

III, RICARDO LOPEZ
[ADDRESS REDACTED]

III, ROSENDO RODRIGUEZ
[ADDRESS REDACTED]

III, RUBEN MESINAS
[ADDRESS REDACTED]

III, SAMUEL COUNCIL
[ADDRESS REDACTED]

III, SAMUEL KENDLE
[ADDRESS REDACTED]

III, WILBERT JONES
[ADDRESS REDACTED]

III, WILLIAM COOPER
[ADDRESS REDACTED]

III, WILLIAM GILBODY
[ADDRESS REDACTED]

III, WILLIAM KUTZ
[ADDRESS REDACTED]

III, WILLIE JAMES
[ADDRESS REDACTED]

IJAMES, JOHNNA
[ADDRESS REDACTED]

IJAZ, MUHAMMAD
[ADDRESS REDACTED]

IKA, WILLIAM
[ADDRESS REDACTED]

IKE, DONALD CHIMA
[ADDRESS REDACTED]

IKEA
400 ALAN WOOD RD
CONSHOHOCKEN, PA  19428-1141

IKEOGU, ARNOLD
[ADDRESS REDACTED]

IKES TOWING AND RECOVERY
811 TRUITT RD
SYLACAUGA, AL  35150

IKIRT, SCOTT
[ADDRESS REDACTED]

ILDEFONSO, NIKKO
[ADDRESS REDACTED]

ILER, BRIAN
[ADDRESS REDACTED]

ILES, KERRY
[ADDRESS REDACTED]

ILLERY, KIARA
[ADDRESS REDACTED]

ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
115 S LASALLE ST
CHICAGO, IL  60603

ILLINOIS DEPT OF EMPLOYMENT SECURITY
7650 MAGNA DR, STE 120
BELLEVILLE, IL  62223

ILLINOIS DEPT OF LABOR
160 N. LA SALLE ST, C-1300
CHICAGO, IL  60601

ILLINOIS DEPT OF LABOR
2309 W MAIN ST, STE 115
MARION, IL  62959

ILLINOIS DEPT OF LABOR
524 S. 2ND STREET
STE 400
SPRINGFIELD, IL  62701

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HEIGHTS, IL  62208-1331

ILLINOIS DEPT OF REVENUE
200 S WYMAN ST
ROCKFORD, IL  61101

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION, IL  62959-1196

ILLINOIS DEPT OF REVENUE
555 W MONROE ST, STE 1100
CHICAGO, IL  60661

ILLINOIS DEPT OF REVENUE
555 W MONROE, STE 1100
CHICAGO, IL  60661

ILLINOIS DEPT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL  62794-9035

ILLINOIS DEPT OF REVENUE
SUBURBAN N REGIONAL BLDG
9511 HARRISON ST
DES PLAINES, IL  60016-1563

ILLINOIS DEPT OF REVENUE
WILLARD ICE BLDG
101 W JEFFERSON ST.
SPRINGFIELD, IL  62702

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
CARBONDALE
CONSUMER FRAUD BUREAU
1745 INNOVATION DR STE C&D
CARBONDALE, IL  62903

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
CHICAGO
CONSUMER FRAUD BUREAU
115 S LASALLE ST
CHICAGO, IL  60603

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
SPRINGFIELD
CONSUMER FRAUD BUREAU
500 S 2ND ST
SPRINGFIELD, IL  62701

ILLINOIS SECRETARY OF STATE
115 S LASALLE ST, STE 300
SPRINGFIELD, IL  60603

ILLINOIS SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL  62756

ILLINOIS SECURITIES DEPT
421 E. CAPITOL AVE.
2ND FL
SPRINGFIELD, IL  62701

ILLINOIS SECURITIES DEPT
69 W WASHINGTON ST, STE 1220
CHICAGO, IL  60602

IM DIGITAL
1515 S FEDERAL HWY SUITE 304
BOCA RATON, FL  33432

IM, CHANTHOL
[ADDRESS REDACTED]

IMASUEN, CARILLA
[ADDRESS REDACTED]

IMBROGNO, THOMAS
[ADDRESS REDACTED]

IMERITO, ANGIE
[ADDRESS REDACTED]

IMES, ROGER
[ADDRESS REDACTED]

IMHOF, DEBORA
[ADDRESS REDACTED]

IMHOFF, RICHARD
[ADDRESS REDACTED]

IMMETHUN, NATASHA
[ADDRESS REDACTED]

IMNTET, MAAT KARA
[ADDRESS REDACTED]

IMPACT TECH, INC.
223 E. DE LA GUERRA STREET
SANTA BARBARA, CA  93101

IMPERATO, JONAH
[ADDRESS REDACTED]

IMPERIAL INTERNATIONAL
1080 N DELAWARE AVE, STE 511
PHILADELPHIA, PA  19125

IMPERIOLI, JOHN
[ADDRESS REDACTED]

IMPREVIL, MORGAN
[ADDRESS REDACTED]

IMTWOOD LTD ATTN ROBERT LOVELL
58 BEAUMONT DRIVE
EAST LISMORE NSW  2480
AUSTRALIA

INCOMM CONFERENCING INC
208 HARRISTOWN ROAD
GLEN ROCK, NJ  07452

INDEED
177 BROAD ST, 6TH FL
STAMFORD, CT  06901-5003

INDELLI, KAREN
[ADDRESS REDACTED]

INDIANA ATTORNEY GENERAL
ATTN: TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

INDIANA DEPARTMENT OF REVENUE
30 SOUTH MERIDIAN STREET
SUITE 300
INDIANAPOLIS, IN  46204-2759

INDIANA DEPT OF LABOR
402 W. WASHINGTON ST
ROOM W195
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
100 EXECUTIVE DR STE B
LAFAYETTE, IN  47905

INDIANA DEPT OF REVENUE
100 N SENATE AVE, IGCN, RM N105
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
100 N SENATE IGCN
RM N105
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
105 E JEFFERSON BLVD STE 350
SOUTH BEND, IN  46601

INDIANA DEPT OF REVENUE
1200 MADISON ST STE E
CLARKSVILLE, IN  47129

INDIANA DEPT OF REVENUE
124 W SUPERIOR ST
KOKOMO, IN  46901

INDIANA DEPT OF REVENUE
1411 E 85TH AVE
MERRILLVILLE, IN  46410

INDIANA DEPT OF REVENUE
1531 S CURREY PIKE
STE 400
BLOOMINGTON, IN  47403

INDIANA DEPT OF REVENUE
30 N 8TH ST 3RD FL
TERRE HAUTE, IN  47807

INDIANA DEPT OF REVENUE
3640 N BRIARWOOD LN STE 5
MUNCIE, IN  47304

INDIANA DEPT OF REVENUE
4475 RAY BOLL BLVD
COLUMBUS, IN  47203

INDIANA DEPT OF REVENUE
500 S GREEN RIVER RD
STE 202, GOODWILL BLDG
EVANSVILLE, IN  47715

INDIANA DEPT OF REVENUE
7230 ENGLE RD., STE. 314
FT WAYNE, IN  46804

INDIANA DEPT OF WORKFORCE
DEVELOPMENT
INDIANA GOVERNMENT CTR SOUTH
10 N SENATE AVE
INDIANAPOLIS, IN  46204

INDIANA MICHIGAN POWER
PO BOX 371496
PITTSBURG, PA  15250-7496

INDIANA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

INDIANA SECURITIES DIV
302 WEST WASHINGTON ST
ROOM E111
INDIANAPOLIS, IN  46204

INDUSTRIAL COMMISSION OF ARIZONA
LABOR DEPARTMENT
800 W. WASHINGTON ST
PHOENIX, AZ  85007

INFANTE, AHMAND
[ADDRESS REDACTED]

INFANTE, ALFRE
[ADDRESS REDACTED]

INFANTE, LUIS
[ADDRESS REDACTED]

INFINITY ENTERPRISE LENDING SYSTEMS
4864 SPARKS BLVD
SPARKS, NV  89436

INFOGROUP
C/O DATA AXLE
13155 NOEL RD, STE 1750
DALLAS, TX  75240

INFUTOR DATA SOLUTIONS
18W140 BUTTERFIELD RD STE 400
OAKBROOK TERRACE, IL  60181

INGALLS, BRYON
[ADDRESS REDACTED]

INGE, SHAWN
[ADDRESS REDACTED]

INGELS, ADAM
[ADDRESS REDACTED]

INGERSOLL, LISA
[ADDRESS REDACTED]

INGERSOLL, REBECCA
[ADDRESS REDACTED]

INGO MONEY
11545 WILLS ROAD
SUITE 130
ALPHARETTA, GA 30009

INGOLD, DONNA
[ADDRESS REDACTED]

INGRAHAM, DANIEL
[ADDRESS REDACTED]

INGRAHAM, JEFFREY
[ADDRESS REDACTED]

INGRAHAM, JERRY
[ADDRESS REDACTED]

INGRAITI, ROSA
[ADDRESS REDACTED]

INGRAM
P.O. BOX 403590
ATLANTA, GA 30384-3590

INGRAM, ALEX
[ADDRESS REDACTED]

INGRAM, ASTYN
[ADDRESS REDACTED]

INGRAM, AVIANN
[ADDRESS REDACTED]

INGRAM, BELINDA
[ADDRESS REDACTED]

INGRAM, BETTY
[ADDRESS REDACTED]

INGRAM, BRITTANY
[ADDRESS REDACTED]

INGRAM, CANDICE
[ADDRESS REDACTED]

INGRAM, CARRIE
[ADDRESS REDACTED]

INGRAM, DANIEL
[ADDRESS REDACTED]

INGRAM, DESMONA
[ADDRESS REDACTED]

INGRAM, DYLAN
[ADDRESS REDACTED]

INGRAM, ERIC
[ADDRESS REDACTED]

INGRAM, HAROLD
[ADDRESS REDACTED]

INGRAM, JASMINE
[ADDRESS REDACTED]

INGRAM, JEFFREY
[ADDRESS REDACTED]

INGRAM, JENELLE
[ADDRESS REDACTED]

INGRAM, KEVIN L
[ADDRESS REDACTED]

INGRAM, LAQUITA
[ADDRESS REDACTED]

INGRAM, MASOUVER
[ADDRESS REDACTED]

INGRAM, NOAH
[ADDRESS REDACTED]

INGRAM, PATTI
[ADDRESS REDACTED]

INGRAM, RODNEY
[ADDRESS REDACTED]

INGRAM, STEPHANIE NICOLE
[ADDRESS REDACTED]

INGRAM, STEVEN
[ADDRESS REDACTED]

INGRAM, TAMICA
[ADDRESS REDACTED]

INGRAM, TAYLOR
[ADDRESS REDACTED]

INGRAM, TERESA
[ADDRESS REDACTED]

INGRAVERA, LUZ
[ADDRESS REDACTED]

INHERST, BRAD
[ADDRESS REDACTED]

INMAN, JOE
[ADDRESS REDACTED]

INMAN, TRAVIS
[ADDRESS REDACTED]

INMAN, WILLIAM
[ADDRESS REDACTED]

INNIS, JORDIN
[ADDRESS REDACTED]

INNISS, ERICA
[ADDRESS REDACTED]

INNOCENZI, LUCIA
[ADDRESS REDACTED]

INNOVATE APPS INC
144 TOWEY TRL
WOODSTOCK, GA  30188

INNOVATION COMPUTERS
2244 NW 114TH AVE, STE A
MIAMI, FL  33172

INSCO, MELLISA
[ADDRESS REDACTED]

INSIGHT GLOBAL CANADA, INC.
C/O 912300
P.O. BOX 4090 STN A
TORONTO, ON  M5W 0E9
CANADA

INSIGHT GLOBAL
PO BOX 198226
ATLANTA, GA  30384-8226

INSIGHTSOFTWARE LLC
PO BOX 200386
PITTSBURG, PA  15251-0386

INSPECTLET
7936 MCCLELLAN RD, APT 1
CUPERTINO, CA  95014

INSTYLE FURNITURE

INTERACTIVE DATA, DULUTH GA
3057 PEACHTREE INDUSTRIAL BLVD, STE 100
DULUTH, GA  30097

INTERIOR OFFICE SYSTEMS
1403 SW 10TH AVE
POMPANO BEACH, FL  33069

INTERMOUNTAIN GAS
555 S COLE RD
BOISE, ID  83709

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE, NW
WASHINGTON, DC  20220-0001

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERSTATE HEATING AND AIR
CONDITIONING INC
9320 POLE RD
MOORE, OK  73160

INTUIT
2700 COAST AVE
MOUNTAIN VIEW, CA  94043

INVESHARE
P.O. BOX 568
ALPHARETTA, GA  30009-0568

INVISIONAPP, INC.
41 MADISON AVE, 25TH FL
NEW YORK, NY  10010

INZAR, SHAUNDRA
[ADDRESS REDACTED]

IOCOANGELI, LONI
[ADDRESS REDACTED]

IOSUE, NICHOLAS
[ADDRESS REDACTED]

IOVATION
PO BOX 99506
CHICAGO, IL  60693-9506

IOWA ATTORNEY GENERAL
1305 E. WALNUT STREET
DES MOINES, IA  50319

IOWA ATTORNEY GENERAL
ATTN: BRENNA BIRD
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA  50319

IOWA DEPARTMENT OF REVENUE
HOOVER STATE OFFICE BLDG
1305 E WALNUT ST, 1ST FL
DES MOINES, IA  50319

IOWA DEPT OF REVENUE
1305 E WALNUT ST, 4TH FL
DES MOINES, IA  50319

IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BLDG
1305 E WALNUT ST, 1ST FL
DES MOINES, IA  50319

IOWA DIV OF LABOR
6200 PARK AVE, STE 100
DES MOINES, IA  50321

IOWA INSURANCE DIV
1963 BELL AVE, STE 100
DES MOINES, IA  50315

IOWA OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA  50319

IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVENUE
DES MOINES, IA  50319

IOWA WORKFORCE DEVELOPMENT
UNEMPLOYMENT INSURANCE SERVICES
1000 E GRAND AVE
DES MOINES, IA  50319-0209

IP2LOCATION
C/O HEXASOFT DEVELOPMENT SDN BHD
70-3-30A DPIAZZA MAILL
JALAN MAHSURI
BAYAN BARU, PENANG  11950  MALAYSIA

IPEARL INC.
2025 PRODUCTION DRIVE
APEX, NC  27539

IPQUALITYSCORE
600 BRICKELL AVE, STE 3500
MIAMI, FL  33131

IQ INVESTMENTS
1170 PINE ACRES LANE
TERRY, MS  39170

IQ INVESTMENTS
PO BOX 973
TERRY, MS  39170

IQBAL, AJAZ
[ADDRESS REDACTED]

IR AGENCY LLC
23 DOWNING ST
NEWARK, NJ  07105

IRACHETA, ABRAHAM ANGULO
[ADDRESS REDACTED]

IRBY, LATRICESHA
[ADDRESS REDACTED]

IRBY, SHELIA
[ADDRESS REDACTED]

IRBY, TAMRA
[ADDRESS REDACTED]

IRCE
VIA LASIE 12/A IMOLA
BOLOGNA  40026
ITALY

IRELAN, RAYMOND
[ADDRESS REDACTED]

IRELAND, DIAMOND
[ADDRESS REDACTED]

IRELAND, NEYCA
[ADDRESS REDACTED]

IRELAND, TRINA
[ADDRESS REDACTED]

IRENE, KADATE
[ADDRESS REDACTED]

IRFAN, MUHAMMAD
[ADDRESS REDACTED]

IRIBAGIZA, CHANCE
[ADDRESS REDACTED]

IRICK, JAMISON
[ADDRESS REDACTED]

IRIS, JUANA
[ADDRESS REDACTED]

IRISH, MANDEE
[ADDRESS REDACTED]

IRISH, STACY
[ADDRESS REDACTED]

IRIZARRY, JESSICA
[ADDRESS REDACTED]

IRIZARRY, JULIAN
[ADDRESS REDACTED]

IRIZARRY, YAZMIN
[ADDRESS REDACTED]

IRIZARRY-SANTIAGO, FELIX
[ADDRESS REDACTED]

IROEGBU, IKEJIMBA
[ADDRESS REDACTED]

IRONS, FABIAN
[ADDRESS REDACTED]

IRONS, MEGAN
[ADDRESS REDACTED]

IRONSHORE INDEMNITY INC.
175 BERKELEY STREET
BOSTON, MA  02116

IRONSHORE INDEMNITY INC.
28 LIBERTY STREET
5TH FLOOR
NEW YORK, NY  10005

IRS
1111 CONSTITUTION AVE NW
WASHINGTON, DC  20224

IRVIN, ANGELA
[ADDRESS REDACTED]

IRVIN, BRANDON
[ADDRESS REDACTED]

IRVIN, CHELSEA
[ADDRESS REDACTED]

IRVIN, DAVID
[ADDRESS REDACTED]

IRVIN, KENYATTA
[ADDRESS REDACTED]

IRVIN, MARK
[ADDRESS REDACTED]

IRVIN, REGINA
[ADDRESS REDACTED]

IRVIN, RORY
[ADDRESS REDACTED]

IRVIN, RYAN
[ADDRESS REDACTED]

IRVIN, ZYON
[ADDRESS REDACTED]

IRVINE, DONALD
[ADDRESS REDACTED]

IRVINE, JONATHAN
[ADDRESS REDACTED]

IRVINE, MARISSA
[ADDRESS REDACTED]

IRVINE, PRISCILLA
[ADDRESS REDACTED]

IRVING, KEVIN
[ADDRESS REDACTED]

IRVING, MICHELLE
[ADDRESS REDACTED]

IRVING, REBECCA
[ADDRESS REDACTED]

IRVING, SABRINA
[ADDRESS REDACTED]

IRWIN, CHARLENE
[ADDRESS REDACTED]

IRWIN, CRYSTAL
[ADDRESS REDACTED]

IRWIN, JOSEPH
[ADDRESS REDACTED]

IRWIN, KASHAKA
[ADDRESS REDACTED]

IRWIN, RICHARD
[ADDRESS REDACTED]

IRWIN, SHANADE
[ADDRESS REDACTED]

ISAAC, ATHALIA
[ADDRESS REDACTED]

ISAAC, LIDIA
[ADDRESS REDACTED]

ISAAC, MELISSA
[ADDRESS REDACTED]

ISAAC, SHIPP
[ADDRESS REDACTED]

ISAACS, DAVID
[ADDRESS REDACTED]

ISAACS, LANCE
[ADDRESS REDACTED]

ISAACS, RYAN
[ADDRESS REDACTED]

ISABELLA, JOHN
[ADDRESS REDACTED]

ISBELL, TANIA
[ADDRESS REDACTED]

ISBELL, TREY
[ADDRESS REDACTED]

ISENBERG, NICK
[ADDRESS REDACTED]

ISENHOOUR, JACQUELINE
[ADDRESS REDACTED]

ISENHOUR, ROBERT
[ADDRESS REDACTED]

ISHIBASHI, YOJIRO
[ADDRESS REDACTED]

ISIDORE, CASSANDRA
[ADDRESS REDACTED]

ISIDORE, TIEASHA
[ADDRESS REDACTED]

ISIDRO, JAZLYN
[ADDRESS REDACTED]

ISLAM, MOHAMMED
[ADDRESS REDACTED]

ISLAND, JENNA
[ADDRESS REDACTED]

ISLEY, ANGELINA
[ADDRESS REDACTED]

ISLEY, JEROME
[ADDRESS REDACTED]

ISLIP, MICHAEL
[ADDRESS REDACTED]

ISMAJLAJ, SHPRESA
[ADDRESS REDACTED]

ISOLATO, DESIREE
[ADDRESS REDACTED]

ISOM, HEATHER
[ADDRESS REDACTED]

ISRAEL, ARIANNA
[ADDRESS REDACTED]

ISRAEL, MAHALALEEL
[ADDRESS REDACTED]

ISSA, NYANDWI
[ADDRESS REDACTED]

ISSAC, LASHAWN
[ADDRESS REDACTED]

ITANY, SOLOMON
[ADDRESS REDACTED]

ITERUM S.A.

ITULA, MAX
[ADDRESS REDACTED]

ITUNES
C/O APPLE INC
1 APPLE PARK WAY
CUPERTINO, CA  95014-0642

IV, HENRY RAYMOND
[ADDRESS REDACTED]

IV, JACKSON KNOX
[ADDRESS REDACTED]

IV, JIMMY TURNER
[ADDRESS REDACTED]

IV, JOHN JONES
[ADDRESS REDACTED]

IV, RUFUS BLACKWELL
[ADDRESS REDACTED]

IV, THOMAS BOLEMAN
[ADDRESS REDACTED]

IVANCEVICH, PAUL
[ADDRESS REDACTED]

IVANICH, JACK
[ADDRESS REDACTED]

IVANOFF, COLLEEN
[ADDRESS REDACTED]

IVARSON, JEFFERY
[ADDRESS REDACTED]

IVERSON, JEREMY
[ADDRESS REDACTED]

IVERSON, TIFFANY
[ADDRESS REDACTED]

IVERY, WILLIE
[ADDRESS REDACTED]

IVES, ARIEL
[ADDRESS REDACTED]

IVESON, ANGELA
[ADDRESS REDACTED]

IVESTER, GRACE
[ADDRESS REDACTED]

IVETTE, ARAGON
[ADDRESS REDACTED]

IVEY, ANGEL
[ADDRESS REDACTED]

IVEY, DEANDRE
[ADDRESS REDACTED]

IVEY, DON
[ADDRESS REDACTED]

IVEY, JAMIE
[ADDRESS REDACTED]

IVEY, JUSTIN
[ADDRESS REDACTED]

IVEY, MICHAEL
[ADDRESS REDACTED]

IVEY, QUADRATTA
[ADDRESS REDACTED]

IVIE, PATRICIA
[ADDRESS REDACTED]

IVORY, TYREKE
[ADDRESS REDACTED]

IVY, BRITTORIA
[ADDRESS REDACTED]

IVY, DARRIEN
[ADDRESS REDACTED]

IVY, KELLY
[ADDRESS REDACTED]

IVY, RASHANDRA
[ADDRESS REDACTED]

IVY, RECORDO
[ADDRESS REDACTED]

IWORI, ODEPELI
[ADDRESS REDACTED]

IXI CORPORATION
PO BOX 71221
CHARLOTTE, NC  28272-1221

IYELI-WHITEHEAD, BOTINDA
[ADDRESS REDACTED]

IZAGUIRRE, DIANA CELESTE ANDINO
[ADDRESS REDACTED]

IZAGUIRRE, LENNY
[ADDRESS REDACTED]

IZAGUIRRE, RAMONA
[ADDRESS REDACTED]

IZOKAITIS, PAUL
[ADDRESS REDACTED]

IZQUIERDO, ELIZABETH
[ADDRESS REDACTED]

J & H RECOVERY
1110 WELLINGTON CT 5
MOBILE, AL  36695

J. CONRAD FURNITURE

J. KELLY ADVISORS, INC.
2565 WINDHAM COURT
DELRAY BEACH, FL  33445

J.L. SHERMAN AND ASSOCIATES, INC.
250 SOUTH PACIFIC ST.
108
SAN MARCOS, CA  92078

J2 E-FAX

JABBERCOMM
1111 JUPITER RD 106-A
PLANO, TX  75074

JACAS, ALEXSAS
[ADDRESS REDACTED]

JACAS, CENTRIA
[ADDRESS REDACTED]

JACAS, DESHAWN
[ADDRESS REDACTED]

JACAS, KRAMBREL
[ADDRESS REDACTED]

JACINTHE, KYLIER
[ADDRESS REDACTED]

JACK, AMANDA
[ADDRESS REDACTED]

JACK, DOUGLAS
[ADDRESS REDACTED]

JACK, ROSELYN
[ADDRESS REDACTED]

JACKA, WILLIAM
[ADDRESS REDACTED]

JACKELINE, HERNANDEZ,
[ADDRESS REDACTED]

JACKEY, STEPHEN
[ADDRESS REDACTED]

JACKO, RICK
[ADDRESS REDACTED]

JACKON, JOSHUA
[ADDRESS REDACTED]

JACKS, MEGAN
[ADDRESS REDACTED]

JACKSON COUNTY PROBATE OFFICE
PO BOX 128
SCOTTSBORO, AL  35768

JACKSON COUNTY TAX COLLECTOR
PO BOX 998
PASCAGOULA, MS  39568

JACKSON, AALIYAH
[ADDRESS REDACTED]

JACKSON, AALIYAH
[ADDRESS REDACTED]

JACKSON, ADAM
[ADDRESS REDACTED]

JACKSON, ADRIAN
[ADDRESS REDACTED]

JACKSON, AHMAD
[ADDRESS REDACTED]

JACKSON, AISHA
[ADDRESS REDACTED]

JACKSON, AJA
[ADDRESS REDACTED]

JACKSON, AKASHA D
[ADDRESS REDACTED]

JACKSON, ALEXANDER
[ADDRESS REDACTED]

JACKSON, ALICIAL
[ADDRESS REDACTED]

JACKSON, ALLATWON
[ADDRESS REDACTED]

JACKSON, ALLEN
[ADDRESS REDACTED]

JACKSON, AMANDA
[ADDRESS REDACTED]

JACKSON, AMANDA
[ADDRESS REDACTED]

JACKSON, AMBER
[ADDRESS REDACTED]

JACKSON, AMY
[ADDRESS REDACTED]

JACKSON, AMYA
[ADDRESS REDACTED]

JACKSON, ANDREA
[ADDRESS REDACTED]

JACKSON, ANDREW
[ADDRESS REDACTED]

JACKSON, ANGELA
[ADDRESS REDACTED]

JACKSON, ANGELIA
[ADDRESS REDACTED]

JACKSON, ANITA
[ADDRESS REDACTED]

JACKSON, ANNEKA
[ADDRESS REDACTED]

JACKSON, ANTHONY
[ADDRESS REDACTED]

JACKSON, ANTOINE
[ADDRESS REDACTED]

JACKSON, APRIL
[ADDRESS REDACTED]

JACKSON, ARCE
[ADDRESS REDACTED]

JACKSON, ARCHIE
[ADDRESS REDACTED]

JACKSON, ARICKA
[ADDRESS REDACTED]

JACKSON, ARION
[ADDRESS REDACTED]

JACKSON, ASHLEY
[ADDRESS REDACTED]

JACKSON, AYESHA
[ADDRESS REDACTED]

JACKSON, AZANI
[ADDRESS REDACTED]

JACKSON, BENJAMIN
[ADDRESS REDACTED]

JACKSON, BRADFORD
[ADDRESS REDACTED]

JACKSON, BRANDON
[ADDRESS REDACTED]

JACKSON, BRENDA
[ADDRESS REDACTED]

JACKSON, BRENNITTA
[ADDRESS REDACTED]

JACKSON, BRIAN
[ADDRESS REDACTED]

JACKSON, BRIANA
[ADDRESS REDACTED]

JACKSON, BRITTANY
[ADDRESS REDACTED]

JACKSON, BRITTANY
[ADDRESS REDACTED]

JACKSON, BUNIA
[ADDRESS REDACTED]

JACKSON, CAMERON
[ADDRESS REDACTED]

JACKSON, CANDICE
[ADDRESS REDACTED]

JACKSON, CARLOS
[ADDRESS REDACTED]

JACKSON, CHACE
[ADDRESS REDACTED]

JACKSON, CHAD
[ADDRESS REDACTED]

JACKSON, CHANDRA
[ADDRESS REDACTED]

JACKSON, CHRIS
[ADDRESS REDACTED]

JACKSON, CHRISTOPHER
[ADDRESS REDACTED]

JACKSON, CHRISTOPHER
[ADDRESS REDACTED]

JACKSON, CHRISTOPHER
[ADDRESS REDACTED]

JACKSON, CLARENCE
[ADDRESS REDACTED]

JACKSON, COREY
[ADDRESS REDACTED]

JACKSON, CRYSTAL
[ADDRESS REDACTED]

JACKSON, DALARRIAN
[ADDRESS REDACTED]

JACKSON, DARIUS
[ADDRESS REDACTED]

JACKSON, DARIUS
[ADDRESS REDACTED]

JACKSON, DARREN
[ADDRESS REDACTED]

JACKSON, DASIA
[ADDRESS REDACTED]

JACKSON, DAVID
[ADDRESS REDACTED]

JACKSON, DAVID
[ADDRESS REDACTED]

JACKSON, DEBORA
[ADDRESS REDACTED]

JACKSON, DELONE
[ADDRESS REDACTED]

JACKSON, DELORES
[ADDRESS REDACTED]

JACKSON, DEMETRIUS
[ADDRESS REDACTED]

JACKSON, DERRICK
[ADDRESS REDACTED]

JACKSON, DESIREE
[ADDRESS REDACTED]

JACKSON, DEXTER
[ADDRESS REDACTED]

JACKSON, DIAMOND
[ADDRESS REDACTED]

JACKSON, DIONNE
[ADDRESS REDACTED]

JACKSON, DON
[ADDRESS REDACTED]

JACKSON, DONTINAZ
[ADDRESS REDACTED]

JACKSON, ELIZABETH
[ADDRESS REDACTED]

JACKSON, EMANUEL
[ADDRESS REDACTED]

JACKSON, ERIC
[ADDRESS REDACTED]

JACKSON, ERICA
[ADDRESS REDACTED]

JACKSON, ERICA
[ADDRESS REDACTED]

JACKSON, ERN
[ADDRESS REDACTED]

JACKSON, EVERETT
[ADDRESS REDACTED]

JACKSON, FELICIA
[ADDRESS REDACTED]

JACKSON, FELICIA
[ADDRESS REDACTED]

JACKSON, FLOYD
[ADDRESS REDACTED]

JACKSON, FRANSARA
[ADDRESS REDACTED]

JACKSON, FREDDIE
[ADDRESS REDACTED]

JACKSON, FREDRICK
[ADDRESS REDACTED]

JACKSON, GABRIEL
[ADDRESS REDACTED]

JACKSON, GARRET
[ADDRESS REDACTED]

JACKSON, GENNITA
[ADDRESS REDACTED]

JACKSON, GEORGE
[ADDRESS REDACTED]

JACKSON, GETTIES
[ADDRESS REDACTED]

JACKSON, GLENDA
[ADDRESS REDACTED]

JACKSON, GLENN
[ADDRESS REDACTED]

JACKSON, HAS
[ADDRESS REDACTED]

JACKSON, HEATHER
[ADDRESS REDACTED]

JACKSON, HOMER
[ADDRESS REDACTED]

JACKSON, IJANAE
[ADDRESS REDACTED]

JACKSON, ISIAC
[ADDRESS REDACTED]

JACKSON, JADA
[ADDRESS REDACTED]

JACKSON, JAIVON
[ADDRESS REDACTED]

JACKSON, JAMES
[ADDRESS REDACTED]

JACKSON, JANIE
[ADDRESS REDACTED]

JACKSON, JARETT
[ADDRESS REDACTED]

JACKSON, JASMINE
[ADDRESS REDACTED]

JACKSON, JENNIFER
[ADDRESS REDACTED]

JACKSON, JENNIFER
[ADDRESS REDACTED]

JACKSON, JENNIFER
[ADDRESS REDACTED]

JACKSON, JEREMY
[ADDRESS REDACTED]

JACKSON, JEREMY
[ADDRESS REDACTED]

JACKSON, JESSICA
[ADDRESS REDACTED]

JACKSON, JESSICA
[ADDRESS REDACTED]

JACKSON, JESSICA
[ADDRESS REDACTED]

JACKSON, JESSICA
[ADDRESS REDACTED]

JACKSON, JO
[ADDRESS REDACTED]

JACKSON, JOANNE
[ADDRESS REDACTED]

JACKSON, JOHANNA
[ADDRESS REDACTED]

JACKSON, JOHNATHAN
[ADDRESS REDACTED]

JACKSON, JOHNATHAN
[ADDRESS REDACTED]

JACKSON, JONATHAN
[ADDRESS REDACTED]

JACKSON, JOSH
[ADDRESS REDACTED]

JACKSON, JOSHUA
[ADDRESS REDACTED]

JACKSON, JUANITA
[ADDRESS REDACTED]

JACKSON, JUMAL
[ADDRESS REDACTED]

JACKSON, KAMEYA
[ADDRESS REDACTED]

JACKSON, KAYE
[ADDRESS REDACTED]

JACKSON, KAYLA MASHORE
[ADDRESS REDACTED]

JACKSON, KEITH L
[ADDRESS REDACTED]

JACKSON, KENNETH
[ADDRESS REDACTED]

JACKSON, KIM
[ADDRESS REDACTED]

JACKSON, KIM
[ADDRESS REDACTED]

JACKSON, KIMBERLY
[ADDRESS REDACTED]

JACKSON, KIMBERLY
[ADDRESS REDACTED]

JACKSON, KIMBERLY
[ADDRESS REDACTED]

JACKSON, LAJADDEN
[ADDRESS REDACTED]

JACKSON, LAKEITCHA
[ADDRESS REDACTED]

JACKSON, LAKISHA
[ADDRESS REDACTED]

JACKSON, LAMONTE
[ADDRESS REDACTED]

JACKSON, LAQUANA
[ADDRESS REDACTED]

JACKSON, LARRY
[ADDRESS REDACTED]

JACKSON, LARY
[ADDRESS REDACTED]

JACKSON, LATASHA
[ADDRESS REDACTED]

JACKSON, LATOYA
[ADDRESS REDACTED]

JACKSON, LAURYN
[ADDRESS REDACTED]

JACKSON, LENORA
[ADDRESS REDACTED]

JACKSON, LEROY
[ADDRESS REDACTED]

JACKSON, LEVAIR
[ADDRESS REDACTED]

JACKSON, LEVIN
[ADDRESS REDACTED]

JACKSON, LUTHER
[ADDRESS REDACTED]

JACKSON, LUVETTA
[ADDRESS REDACTED]

JACKSON, MARGARET
[ADDRESS REDACTED]

JACKSON, MARGARET
[ADDRESS REDACTED]

JACKSON, MARLON
[ADDRESS REDACTED]

JACKSON, MARTHA
[ADDRESS REDACTED]

JACKSON, MARY
[ADDRESS REDACTED]

JACKSON, MAURIA
[ADDRESS REDACTED]

JACKSON, MAURICE
[ADDRESS REDACTED]

JACKSON, MELISSA
[ADDRESS REDACTED]

JACKSON, MELVIN
[ADDRESS REDACTED]

JACKSON, MELVIN
[ADDRESS REDACTED]

JACKSON, MICHAEL
[ADDRESS REDACTED]

JACKSON, MICHAEL
[ADDRESS REDACTED]

JACKSON, MICHAEL
[ADDRESS REDACTED]

JACKSON, MICHAEL
[ADDRESS REDACTED]

JACKSON, MONTY
[ADDRESS REDACTED]

JACKSON, NAOMI
[ADDRESS REDACTED]

JACKSON, NATASHA
[ADDRESS REDACTED]

JACKSON, NICHOLAS
[ADDRESS REDACTED]

JACKSON, OCIE
[ADDRESS REDACTED]

JACKSON, OMAR
[ADDRESS REDACTED]

JACKSON, PAMELA
[ADDRESS REDACTED]

JACKSON, PATRICK
[ADDRESS REDACTED]

JACKSON, PENELOPE
[ADDRESS REDACTED]

JACKSON, PHAEDRA
[ADDRESS REDACTED]

JACKSON, PORSCHIA
[ADDRESS REDACTED]

JACKSON, QUINTON
[ADDRESS REDACTED]

JACKSON, RACHEL
[ADDRESS REDACTED]

JACKSON, RACHEL
[ADDRESS REDACTED]

JACKSON, RACQEL
[ADDRESS REDACTED]

JACKSON, RAHMEL
[ADDRESS REDACTED]

JACKSON, RAKEEM
[ADDRESS REDACTED]

JACKSON, RAKITA
[ADDRESS REDACTED]

JACKSON, RASHAD
[ADDRESS REDACTED]

JACKSON, REGGIE
[ADDRESS REDACTED]

JACKSON, REGINALD
[ADDRESS REDACTED]

JACKSON, RHONDA
[ADDRESS REDACTED]

JACKSON, RICHARD
[ADDRESS REDACTED]

JACKSON, RICHARD
[ADDRESS REDACTED]

JACKSON, ROBERT
[ADDRESS REDACTED]

JACKSON, ROBERT
[ADDRESS REDACTED]

JACKSON, ROBERT
[ADDRESS REDACTED]

JACKSON, RODERICK
[ADDRESS REDACTED]

JACKSON, RODERICK
[ADDRESS REDACTED]

JACKSON, RON
[ADDRESS REDACTED]

JACKSON, ROY
[ADDRESS REDACTED]

JACKSON, SACHA
[ADDRESS REDACTED]

JACKSON, SANDREKA
[ADDRESS REDACTED]

JACKSON, SASHA
[ADDRESS REDACTED]

JACKSON, SECOYA
[ADDRESS REDACTED]

JACKSON, SENICA
[ADDRESS REDACTED]

JACKSON, SETH
[ADDRESS REDACTED]

JACKSON, SHAKIDA
[ADDRESS REDACTED]

JACKSON, SHAKILLA
[ADDRESS REDACTED]

JACKSON, SHAKIRAH
[ADDRESS REDACTED]

JACKSON, SHAKIRAH
[ADDRESS REDACTED]

JACKSON, SHAKISHA
[ADDRESS REDACTED]

JACKSON, SHATEKA
[ADDRESS REDACTED]

JACKSON, SHAWN
[ADDRESS REDACTED]

JACKSON, SHAWNTAIN
[ADDRESS REDACTED]

JACKSON, SHELLEY
[ADDRESS REDACTED]

JACKSON, SHERRIE
[ADDRESS REDACTED]

JACKSON, SHYMEL
[ADDRESS REDACTED]

JACKSON, STEPHANIE
[ADDRESS REDACTED]

JACKSON, STEPHANIE
[ADDRESS REDACTED]

JACKSON, STEPHEN
[ADDRESS REDACTED]

JACKSON, SYLVIA
[ADDRESS REDACTED]

JACKSON, SYMPHANIE
[ADDRESS REDACTED]

JACKSON, SYNTRIA
[ADDRESS REDACTED]

JACKSON, TANITA
[ADDRESS REDACTED]

JACKSON, TEANEKA
[ADDRESS REDACTED]

JACKSON, TEENRESA
[ADDRESS REDACTED]

JACKSON, TERENCE
[ADDRESS REDACTED]

JACKSON, TERESA
[ADDRESS REDACTED]

JACKSON, TEREZ
[ADDRESS REDACTED]

JACKSON, TERRI
[ADDRESS REDACTED]

JACKSON, TERRI
[ADDRESS REDACTED]

| | | |
|---|---|---|
| JACKSON, TERRY<br>[ADDRESS REDACTED] | JACKSON, TEVIN<br>[ADDRESS REDACTED] | JACKSON, THATCHER<br>[ADDRESS REDACTED] |
| JACKSON, TIFFANY<br>[ADDRESS REDACTED] | JACKSON, TIFFIENY<br>[ADDRESS REDACTED] | JACKSON, TIMOTHY<br>[ADDRESS REDACTED] |
| JACKSON, TONYA<br>[ADDRESS REDACTED] | JACKSON, TORRUS<br>[ADDRESS REDACTED] | JACKSON, TRACEY<br>[ADDRESS REDACTED] |
| JACKSON, TRACY<br>[ADDRESS REDACTED] | JACKSON, TREYMERE<br>[ADDRESS REDACTED] | JACKSON, TYISHA<br>[ADDRESS REDACTED] |
| JACKSON, TYISHA<br>[ADDRESS REDACTED] | JACKSON, TYRONE<br>[ADDRESS REDACTED] | JACKSON, TYWANNA<br>[ADDRESS REDACTED] |
| JACKSON, VALERIE<br>[ADDRESS REDACTED] | JACKSON, VANESSA<br>[ADDRESS REDACTED] | JACKSON, VERNA<br>[ADDRESS REDACTED] |
| JACKSON, VIRGIL<br>[ADDRESS REDACTED] | JACKSON, WALTER<br>[ADDRESS REDACTED] | JACKSON, WAYLON<br>[ADDRESS REDACTED] |
| JACKSON, WILLIAM<br>[ADDRESS REDACTED] | JACKSON, WILLIE<br>[ADDRESS REDACTED] | JACKSON, ZUBAYDA<br>[ADDRESS REDACTED] |
| JACKSON-BUDU, TIA<br>[ADDRESS REDACTED] | JACKSONIII, JAMES<br>[ADDRESS REDACTED] | JACO, MARIA<br>[ADDRESS REDACTED] |
| JACOB JAVITS SERVICE<br>429 11TH AVE<br>NEW YORK, NY 10001 | JACOB L DUZSIK<br>[ADDRESS REDACTED] | JACOB, ISEOBUKANAMAMA<br>[ADDRESS REDACTED] |

JACOB, JOYCE
[ADDRESS REDACTED]

JACOBEY, RICKEY
[ADDRESS REDACTED]

JACOBIE, JACOBIE
[ADDRESS REDACTED]

JACOBO, DANIEL
[ADDRESS REDACTED]

JACOBS, ALLEN
[ADDRESS REDACTED]

JACOBS, BIANCA
[ADDRESS REDACTED]

JACOBS, CHRISTOPHER
[ADDRESS REDACTED]

JACOBS, ELIJAH
[ADDRESS REDACTED]

JACOBS, ERIC
[ADDRESS REDACTED]

JACOBS, JADEN
[ADDRESS REDACTED]

JACOBS, JEANIE
[ADDRESS REDACTED]

JACOBS, KALEE
[ADDRESS REDACTED]

JACOBS, KAREN
[ADDRESS REDACTED]

JACOBS, KIMBERLY
[ADDRESS REDACTED]

JACOBS, LUNETTE
[ADDRESS REDACTED]

JACOBS, MARKEL
[ADDRESS REDACTED]

JACOBS, MICHAEL
[ADDRESS REDACTED]

JACOBS, NATASHA
[ADDRESS REDACTED]

JACOBS, OLANDO
[ADDRESS REDACTED]

JACOBS, PERRY
[ADDRESS REDACTED]

JACOBS, QUENTON
[ADDRESS REDACTED]

JACOBS, ROBERT
[ADDRESS REDACTED]

JACOBS, TAHJMEIRRA
[ADDRESS REDACTED]

JACOBS, TEREZ
[ADDRESS REDACTED]

JACOBS, TODD
[ADDRESS REDACTED]

JACOBS, TYLER
[ADDRESS REDACTED]

JACOBS, TYREK
[ADDRESS REDACTED]

JACOBS, VALERIE
[ADDRESS REDACTED]

JACOBS-COZART, ASHLEIGH
[ADDRESS REDACTED]

JACOBSEN, AMY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| JACOBSEN, APRIL<br>[ADDRESS REDACTED] | JACOBSON, ADRIAN<br>[ADDRESS REDACTED] | JACOBSON, KRIS<br>[ADDRESS REDACTED] |
| JACOBSON, RACHAEL<br>[ADDRESS REDACTED] | JACOPILLE-BORNHEIMER, SAMANTHA<br>[ADDRESS REDACTED] | JACQUEMAIN, CHRISTOPHER<br>[ADDRESS REDACTED] |
| JACQUES, CARMEL<br>[ADDRESS REDACTED] | JACQUES, DAPHNEE<br>[ADDRESS REDACTED] | JACQUES, EDVIGE<br>[ADDRESS REDACTED] |
| JACQUES, JOLENE<br>[ADDRESS REDACTED] | JACQUES, KENOR<br>[ADDRESS REDACTED] | JACQUES, MAGGIE<br>[ADDRESS REDACTED] |
| JACQUES, PHILIP<br>[ADDRESS REDACTED] | JACQUES, VALERY<br>[ADDRESS REDACTED] | JACQUEZ, ANTONIO<br>[ADDRESS REDACTED] |
| JACQUEZ, EVELYN<br>[ADDRESS REDACTED] | JACQUEZ, JON<br>[ADDRESS REDACTED] | JACQUEZ, MELISSA<br>[ADDRESS REDACTED] |
| JACQUEZ, ORLANDO<br>[ADDRESS REDACTED] | JAEGER, DIANA<br>[ADDRESS REDACTED] | JAFARI, JENNA<br>[ADDRESS REDACTED] |
| JAGGER, EVAN<br>[ADDRESS REDACTED] | JAGGERS, STEPHANIE<br>[ADDRESS REDACTED] | JAGNE, MODOU<br>[ADDRESS REDACTED] |
| JAHATEH, KEBBA<br>[ADDRESS REDACTED] | JAHN, MICHAEL<br>[ADDRESS REDACTED] | JAHNKE, RON<br>[ADDRESS REDACTED] |
| JAHNS, BENJAMIN<br>[ADDRESS REDACTED] | JAIDE, HUNTER<br>[ADDRESS REDACTED] | JAIME, DEBIASE,<br>[ADDRESS REDACTED] |

JAIME, YUNEISY
[ADDRESS REDACTED]

JAIMES, MARION
[ADDRESS REDACTED]

JAIMES, REBECA
[ADDRESS REDACTED]

JAIMEZ, ELISA
[ADDRESS REDACTED]

JAIMEZ, JAIME
[ADDRESS REDACTED]

JAIMYLEE, CASTRO
[ADDRESS REDACTED]

JAJLIARDO, NICOLE
[ADDRESS REDACTED]

JAKE, JOHN
[ADDRESS REDACTED]

JAKE, RORY
[ADDRESS REDACTED]

JAKES, CHRISTINE
[ADDRESS REDACTED]

JAKLENEC, KATHLEEN
[ADDRESS REDACTED]

JAKUBIAK, BRYAN
[ADDRESS REDACTED]

JAKUBIK, DORA
[ADDRESS REDACTED]

JAKWAY, VIVIAN
[ADDRESS REDACTED]

JALAJEL, TINA
[ADDRESS REDACTED]

JALBERT, JAYDEN
[ADDRESS REDACTED]

JALGA, GLENN
[ADDRESS REDACTED]

JAMA, MANA
[ADDRESS REDACTED]

JAMACK, ANITA
[ADDRESS REDACTED]

JAMAN, ASMA
[ADDRESS REDACTED]

JAMAR, FAITH
[ADDRESS REDACTED]

JAMERSON, JESSICA
[ADDRESS REDACTED]

JAMERSON, KENNETH
[ADDRESS REDACTED]

JAMES M PARR
[ADDRESS REDACTED]

JAMES, ALESHA
[ADDRESS REDACTED]

JAMES, AMANDA
[ADDRESS REDACTED]

JAMES, AMBER
[ADDRESS REDACTED]

JAMES, AMY
[ADDRESS REDACTED]

JAMES, ANDREA
[ADDRESS REDACTED]

JAMES, ANGELA
[ADDRESS REDACTED]

JAMES, ANGIE
[ADDRESS REDACTED]

JAMES, ASHLEY
[ADDRESS REDACTED]

JAMES, BIGGERS,
[ADDRESS REDACTED]

JAMES, BRIAN
[ADDRESS REDACTED]

JAMES, BRITTNEY
[ADDRESS REDACTED]

JAMES, CARISA
[ADDRESS REDACTED]

JAMES, CASEY
[ADDRESS REDACTED]

JAMES, CORY
[ADDRESS REDACTED]

JAMES, CRYSTION
[ADDRESS REDACTED]

JAMES, DAMARCO
[ADDRESS REDACTED]

JAMES, DANAYSIA
[ADDRESS REDACTED]

JAMES, DANNY
[ADDRESS REDACTED]

JAMES, DAVID
[ADDRESS REDACTED]

JAMES, DAYVON
[ADDRESS REDACTED]

JAMES, DOUGLAS
[ADDRESS REDACTED]

JAMES, DWIGHT
[ADDRESS REDACTED]

JAMES, EDWARD
[ADDRESS REDACTED]

JAMES, ELIJAH
[ADDRESS REDACTED]

JAMES, EMANUEL
[ADDRESS REDACTED]

JAMES, ERICA
[ADDRESS REDACTED]

JAMES, GABRIELE
[ADDRESS REDACTED]

JAMES, GEORGE
[ADDRESS REDACTED]

JAMES, JAISON
[ADDRESS REDACTED]

JAMES, JASMIN
[ADDRESS REDACTED]

JAMES, JASMINE
[ADDRESS REDACTED]

JAMES, JEFFREY
[ADDRESS REDACTED]

JAMES, JENNIFER
[ADDRESS REDACTED]

JAMES, JUAKEEN
[ADDRESS REDACTED]

JAMES, KAYLA
[ADDRESS REDACTED]

JAMES, KENNETH
[ADDRESS REDACTED]

JAMES, KERRIE-GAYE
[ADDRESS REDACTED]

JAMES, KIERRE JAMES
[ADDRESS REDACTED]

JAMES, KIMBERLY
[ADDRESS REDACTED]

JAMES, LATADRA
[ADDRESS REDACTED]

JAMES, LATRESSIA
[ADDRESS REDACTED]

JAMES, LAURNETTE
[ADDRESS REDACTED]

JAMES, MARCUS
[ADDRESS REDACTED]

JAMES, MARK
[ADDRESS REDACTED]

JAMES, MARY
[ADDRESS REDACTED]

JAMES, MELANIE
[ADDRESS REDACTED]

JAMES, MICHAEL
[ADDRESS REDACTED]

JAMES, MICHAEL
[ADDRESS REDACTED]

JAMES, MICHAELA
[ADDRESS REDACTED]

JAMES, MICHELE
[ADDRESS REDACTED]

JAMES, MICHELLE
[ADDRESS REDACTED]

JAMES, PHILIP
[ADDRESS REDACTED]

JAMES, QUASHONDRIA
[ADDRESS REDACTED]

JAMES, RAHKAY
[ADDRESS REDACTED]

JAMES, RAHTAJHA
[ADDRESS REDACTED]

JAMES, REBECCA
[ADDRESS REDACTED]

JAMES, ROBERT
[ADDRESS REDACTED]

JAMES, ROBERT
[ADDRESS REDACTED]

JAMES, SANDRA
[ADDRESS REDACTED]

JAMES, SARA
[ADDRESS REDACTED]

JAMES, SHANICE
[ADDRESS REDACTED]

JAMES, SHANORE
[ADDRESS REDACTED]

JAMES, SHEREE
[ADDRESS REDACTED]

JAMES, STEFAN
[ADDRESS REDACTED]

JAMES, STEFFI
[ADDRESS REDACTED]

JAMES, TAMIKA
[ADDRESS REDACTED]

JAMES, TIERRA
[ADDRESS REDACTED]

JAMES, TRACY
[ADDRESS REDACTED]

JAMES, TRESLYN
[ADDRESS REDACTED]

JAMES, WILLIE
[ADDRESS REDACTED]

JAMESON, BRANDY
[ADDRESS REDACTED]

JAMES-RICKS, KATRINA
[ADDRESS REDACTED]

JAMES-WATSON, WENDY
[ADDRESS REDACTED]

JAMF
100 WASHINGTON AVE S
SUITE 1100
MINNEAPOLIS, MN  55401

JAMIE, HUNT,
[ADDRESS REDACTED]

JAMIESON, DENNIS
[ADDRESS REDACTED]

JAMISON, ANNIE
[ADDRESS REDACTED]

JAMISON, ANNIE
[ADDRESS REDACTED]

JAMISON, BRIANNA
[ADDRESS REDACTED]

JAMISON, CHRISTINA
[ADDRESS REDACTED]

JAMISON, CHRISTINA
[ADDRESS REDACTED]

JAMISON, DEJUAN
[ADDRESS REDACTED]

JAMISON, EDWARD
[ADDRESS REDACTED]

JAMISON, ISIS SMITH
[ADDRESS REDACTED]

JAMISON, JAQUAN
[ADDRESS REDACTED]

JAMISON, JORDAN
[ADDRESS REDACTED]

JAMISON, PRISCILLA
[ADDRESS REDACTED]

JAMISON-ADKINS, CHERYL
[ADDRESS REDACTED]

JAMSHAID, SHIPHRAH
[ADDRESS REDACTED]

JANECEK, MARK
[ADDRESS REDACTED]

JANEL, ALSTON
[ADDRESS REDACTED]

JANELLE, CHRIS
[ADDRESS REDACTED]

JANISSE, JON
[ADDRESS REDACTED]

JANKITE, NICHOLAS
[ADDRESS REDACTED]

JANKOWSKI, EDWARD
[ADDRESS REDACTED]

JANKWSKI, CYNTHIA
[ADDRESS REDACTED]

JANN, JACOB
[ADDRESS REDACTED]

JANOWSKI, MATT
[ADDRESS REDACTED]

JANSEN, ALBERT
[ADDRESS REDACTED]

JANSOUZIAN, JESSICA
[ADDRESS REDACTED]

JANSSEN, MARISSA
[ADDRESS REDACTED]

JANUSKA-WILSON, MORGAN
[ADDRESS REDACTED]

JANVIER, DAVE
[ADDRESS REDACTED]

JANVIER, JOSETTE
[ADDRESS REDACTED]

JANVIER, MYA
[ADDRESS REDACTED]

JANVIER, MYTCHY
[ADDRESS REDACTED]

JAQUELINE, VASQUEZ,
[ADDRESS REDACTED]

JAQUES, RANDY
[ADDRESS REDACTED]

JAQUEZ, BRENDA
[ADDRESS REDACTED]

JARA, BEN
[ADDRESS REDACTED]

JARA, JORGE
[ADDRESS REDACTED]

JARA, LEONOR
[ADDRESS REDACTED]

JARAMIALLA, TYRONE
[ADDRESS REDACTED]

JARAMILLO, CHRISTOPHER
[ADDRESS REDACTED]

JARAMILLO, DAISY
[ADDRESS REDACTED]

JARAMILLO, DAVID
[ADDRESS REDACTED]

JARAMILLO, JOSE
[ADDRESS REDACTED]

JARAMILLO, JOSEPH
[ADDRESS REDACTED]

JARAMILLO, KRISTINA
[ADDRESS REDACTED]

JARAMILLO, MANUEL
[ADDRESS REDACTED]

JARAMILLO, MANUELA
[ADDRESS REDACTED]

JARAMILLO, PIEDAD
[ADDRESS REDACTED]

JARBO, THOMAS
[ADDRESS REDACTED]

JARBOE, ALEXA
[ADDRESS REDACTED]

JARDINE, NICOLE
[ADDRESS REDACTED]

JARKA, LISA
[ADDRESS REDACTED]

JARKA, THERESA
[ADDRESS REDACTED]

JARMAN, EMMITT
[ADDRESS REDACTED]

JARP, BLANCA
[ADDRESS REDACTED]

JARQUIN, WILLIAM
[ADDRESS REDACTED]

JARRARD, JESSICA
[ADDRESS REDACTED]

JARRELL, HOLLY
[ADDRESS REDACTED]

JARRELL, KRISTOPHER
[ADDRESS REDACTED]

JARRELL, WILLIAM
[ADDRESS REDACTED]

JARRETT, PATRINA
[ADDRESS REDACTED]

JARRETT, TYRIQUE
[ADDRESS REDACTED]

JARVIE, TERA
[ADDRESS REDACTED]

JARVIS - CONVERSION.AI

JARVIS RECRUITMENT GROUP, INC.
2800 BISCAYNE BLVD PENTHOUSE
MIAMI, FL  33137

JARVIS, JOSHUA
[ADDRESS REDACTED]

JARVIS, LAWANDA
[ADDRESS REDACTED]

JARVIS, PENNY
[ADDRESS REDACTED]

JARVIS, STEVEN
[ADDRESS REDACTED]

JARVIS, TAYLOR
[ADDRESS REDACTED]

JASHINSKI, JACOB
[ADDRESS REDACTED]

JASINSKI, LEXI
[ADDRESS REDACTED]

JASINSKI, ZACH
[ADDRESS REDACTED]

JASMIN, JOHNY W
[ADDRESS REDACTED]

JASMIN, MATTHEW
[ADDRESS REDACTED]

JASON CHIRIANO
[ADDRESS REDACTED]

JASON EISENBEIS
[ADDRESS REDACTED]

JASON, EDWARDS
[ADDRESS REDACTED]

JASPER, CONSTANCE
[ADDRESS REDACTED]

JASPER, KRISTOPHER
[ADDRESS REDACTED]

JASPERING, JAMES
[ADDRESS REDACTED]

JASSIL, KIM
[ADDRESS REDACTED]

JASSO, DOMINGA
[ADDRESS REDACTED]

JASSO, XAVIER
[ADDRESS REDACTED]

JAUREGUI, MARIA
[ADDRESS REDACTED]

JAURIGUI-VALDEZ, JOSHUA
[ADDRESS REDACTED]

JAVEIR, JOHNSON,
[ADDRESS REDACTED]

JAVIER JEWELERS

JAVIER, FERMINA
[ADDRESS REDACTED]

JAVIER, LOURDES
[ADDRESS REDACTED]

JAWARA, ABUDRAHAN
[ADDRESS REDACTED]

JAX MATTRESS
5250 BOWDEN RD, STE 201
JACKSONVILLE, FL  32216

JAYKUS, SYLVIA
[ADDRESS REDACTED]

JAZWINSKI, EDWARD
[ADDRESS REDACTED]

JAZZI RAES FURNITURE AND GIFTS
1051 S FERDON BLVD
CRESTVIEW, FL  32536

JBALI, DANIELLE
[ADDRESS REDACTED]

JC PENNEY
NO 6501 LEGACY DR
PLANO, TX  75024-3698

JCWHITE ARCHITECTURAL INTERIOR
2403 S. DIXIE HIGHWAY
WEST PALM BEACH, FL  33401

JEAN, ADELINE
[ADDRESS REDACTED]

JEAN, ASHLEY LOUIS
[ADDRESS REDACTED]

JEAN, BALIANOV LOUIS
[ADDRESS REDACTED]

JEAN, CARMEN
[ADDRESS REDACTED]

JEAN, ERIEL
[ADDRESS REDACTED]

JEAN, GUIRLANDE
[ADDRESS REDACTED]

JEAN, JENNIFER
[ADDRESS REDACTED]

JEAN, LUC
[ADDRESS REDACTED]

JEAN, MACKENDY
[ADDRESS REDACTED]

JEAN, MARC
[ADDRESS REDACTED]

JEAN, MARC-DONALD
[ADDRESS REDACTED]

JEAN, MARKESON
[ADDRESS REDACTED]

JEAN, MASON
[ADDRESS REDACTED]

JEAN, NADINE ANSELME
[ADDRESS REDACTED]

JEAN, REGINA
[ADDRESS REDACTED]

JEAN, SHERWINE
[ADDRESS REDACTED]

JEAN, STEPHANIE
[ADDRESS REDACTED]

JEANBAPTISTE, STETYA
[ADDRESS REDACTED]

JEANBECK, MEGAN
[ADDRESS REDACTED]

JEANDENIS, GARIDSON
[ADDRESS REDACTED]

JEAN-JACQUES, KELSEY
[ADDRESS REDACTED]

JEAN-LEYS, BENJY
[ADDRESS REDACTED]

JEANLYS, JEAN
[ADDRESS REDACTED]

JEAN-MARY, RONZART
[ADDRESS REDACTED]

JEAN-MICHEL, WESNER FILS
[ADDRESS REDACTED]

JEANNOT, MARIE
[ADDRESS REDACTED]

JEAN-PHILIPPE, VANESSA
[ADDRESS REDACTED]

JEAN-PIERRE, ALBERT
[ADDRESS REDACTED]

JEANTY, MARIE
[ADDRESS REDACTED]

JEANTY, WOODNEY
[ADDRESS REDACTED]

JEBARA, ABDEL
[ADDRESS REDACTED]

JEDLICKA, ROBERT
[ADDRESS REDACTED]

JEFFCOA, KEMANIE
[ADDRESS REDACTED]

JEFFCOAT, BRITTANY
[ADDRESS REDACTED]

JEFFERIES, LATOYA
[ADDRESS REDACTED]

JEFFERS, DYMPHANA
[ADDRESS REDACTED]

JEFFERS, JOSEPH
[ADDRESS REDACTED]

JEFFERS, KAYLEE
[ADDRESS REDACTED]

JEFFERS, MARY
[ADDRESS REDACTED]

JEFFERS, VERIAN
[ADDRESS REDACTED]

JEFFERSON COUNTY SEWER
2121 REV ABRAHAM WOODS JR BLVD
BIRMINGHAM, AL  35203

JEFFERSON, ALLEN
[ADDRESS REDACTED]

JEFFERSON, ALVIN
[ADDRESS REDACTED]

JEFFERSON, ANDREA
[ADDRESS REDACTED]

JEFFERSON, CHARLES
[ADDRESS REDACTED]

JEFFERSON, CHRISTINE
[ADDRESS REDACTED]

JEFFERSON, DANIELL
[ADDRESS REDACTED]

JEFFERSON, DAVID
[ADDRESS REDACTED]

JEFFERSON, DEJA
[ADDRESS REDACTED]

JEFFERSON, DEVIN
[ADDRESS REDACTED]

JEFFERSON, DONALD
[ADDRESS REDACTED]

JEFFERSON, DYHIANA
[ADDRESS REDACTED]

JEFFERSON, GREGORY
[ADDRESS REDACTED]

JEFFERSON, IRA  V
[ADDRESS REDACTED]

JEFFERSON, JAIRUS
[ADDRESS REDACTED]

JEFFERSON, JOHNNY
[ADDRESS REDACTED]

JEFFERSON, KAREN
[ADDRESS REDACTED]

JEFFERSON, KAWAN
[ADDRESS REDACTED]

JEFFERSON, LACHONDRA
[ADDRESS REDACTED]

JEFFERSON, LATEIRA
[ADDRESS REDACTED]

JEFFERSON, LATOYA
[ADDRESS REDACTED]

JEFFERSON, LYNDA
[ADDRESS REDACTED]

JEFFERSON, MELINDA
[ADDRESS REDACTED]

JEFFERSON, MICHANDA
[ADDRESS REDACTED]

JEFFERSON, MICHELLE
[ADDRESS REDACTED]

JEFFERSON, MIRACLE
[ADDRESS REDACTED]

JEFFERSON, RODNEY
[ADDRESS REDACTED]

JEFFERSON, SHERRY
[ADDRESS REDACTED]

JEFFERSON, TAYLOR
[ADDRESS REDACTED]

JEFFERSON, TIFFANY
[ADDRESS REDACTED]

JEFFERSON, WILLIE
[ADDRESS REDACTED]

JEFFERSON, ZAIRE
[ADDRESS REDACTED]

JEFFERY, ANNE
[ADDRESS REDACTED]

JEFFERY, BARKER,
[ADDRESS REDACTED]

JEFFERY, PATRA
[ADDRESS REDACTED]

JEFFERY, RAHMAN
[ADDRESS REDACTED]

JEFFERY, TONYA
[ADDRESS REDACTED]

JEFFIRES, JAYLA
[ADDRESS REDACTED]

JEFFREY, KRISTINE
[ADDRESS REDACTED]

JEFFREY, OAKES
[ADDRESS REDACTED]

JEFFREY, SASHA
[ADDRESS REDACTED]

JEFFREY, SYDRIANNE
[ADDRESS REDACTED]

JEFFRIES, AMBI
[ADDRESS REDACTED]

JEFFRIES, JASMER
[ADDRESS REDACTED]

JEFFRIES, JKIA
[ADDRESS REDACTED]

JEFFRIES, JUDY
[ADDRESS REDACTED]

JEFFRIES, KENNETH
[ADDRESS REDACTED]

JEFFRIES, KIMBERLY
[ADDRESS REDACTED]

JEGLUM, BEN
[ADDRESS REDACTED]

JELACIC, JACQUELINE
[ADDRESS REDACTED]

JEMISON, AUSTIN
[ADDRESS REDACTED]

JENIFER, KAVON
[ADDRESS REDACTED]

JENKINS, AGNES
[ADDRESS REDACTED]

JENKINS, ALANA
[ADDRESS REDACTED]

JENKINS, ALEXANDER
[ADDRESS REDACTED]

JENKINS, ANTONIO
[ADDRESS REDACTED]

JENKINS, APRIL
[ADDRESS REDACTED]

JENKINS, BRITTANY
[ADDRESS REDACTED]

JENKINS, CAMERON
[ADDRESS REDACTED]

JENKINS, CAMRY
[ADDRESS REDACTED]

JENKINS, CANDACE
[ADDRESS REDACTED]

JENKINS, CHARLES
[ADDRESS REDACTED]

JENKINS, CHASE
[ADDRESS REDACTED]

JENKINS, CHRISTINA
[ADDRESS REDACTED]

JENKINS, CHRISTINE
[ADDRESS REDACTED]

JENKINS, CHRISTOPHER
[ADDRESS REDACTED]

JENKINS, COURTNEY
[ADDRESS REDACTED]

JENKINS, DARLENE
[ADDRESS REDACTED]

JENKINS, DARREN
[ADDRESS REDACTED]

JENKINS, DAVIS
[ADDRESS REDACTED]

JENKINS, DENISE
[ADDRESS REDACTED]

JENKINS, DENISE
[ADDRESS REDACTED]

JENKINS, DENISE
[ADDRESS REDACTED]

JENKINS, DEONTE
[ADDRESS REDACTED]

JENKINS, DERRICK
[ADDRESS REDACTED]

JENKINS, DMETRIUS
[ADDRESS REDACTED]

JENKINS, EDWARD
[ADDRESS REDACTED]

JENKINS, GABRIELLE
[ADDRESS REDACTED]

JENKINS, JACQUELINE
[ADDRESS REDACTED]

JENKINS, JOSEPH
[ADDRESS REDACTED]

JENKINS, JOSHUA
[ADDRESS REDACTED]

JENKINS, KATHERINE
[ADDRESS REDACTED]

JENKINS, KAYANNA
[ADDRESS REDACTED]

JENKINS, KELLY
[ADDRESS REDACTED]

JENKINS, KHALIL
[ADDRESS REDACTED]

JENKINS, KRISTOPHER
[ADDRESS REDACTED]

JENKINS, KYLE
[ADDRESS REDACTED]

JENKINS, LAKESHIA
[ADDRESS REDACTED]

JENKINS, LARRY
[ADDRESS REDACTED]

JENKINS, LASHAWA
[ADDRESS REDACTED]

JENKINS, LATIO
[ADDRESS REDACTED]

JENKINS, LATISHA
[ADDRESS REDACTED]

JENKINS, LAURETTE
[ADDRESS REDACTED]

JENKINS, LISA
[ADDRESS REDACTED]

JENKINS, MARK
[ADDRESS REDACTED]

JENKINS, MARQEESE
[ADDRESS REDACTED]

JENKINS, MARY
[ADDRESS REDACTED]

JENKINS, MICHELE
[ADDRESS REDACTED]

JENKINS, PRECHAYOUS
[ADDRESS REDACTED]

JENKINS, REBECCA
[ADDRESS REDACTED]

JENKINS, ROSIA
[ADDRESS REDACTED]

JENKINS, SANDRA
[ADDRESS REDACTED]

JENKINS, SHANICE
[ADDRESS REDACTED]

JENKINS, SHUNTRELL
[ADDRESS REDACTED]

JENKINS, STACI
[ADDRESS REDACTED]

JENKINS, TAMEKA
[ADDRESS REDACTED]

JENKINS, TATARSHA
[ADDRESS REDACTED]

JENKINS, TIFFANI
[ADDRESS REDACTED]

JENKINS, TINA
[ADDRESS REDACTED]

JENKINS, TINA
[ADDRESS REDACTED]

JENKINS, TRISHA
[ADDRESS REDACTED]

JENKINS, TY
[ADDRESS REDACTED]

JENKINS, VERONICA
[ADDRESS REDACTED]

JENNE, MATTHEW
[ADDRESS REDACTED]

JENNINGS, ANAYA
[ADDRESS REDACTED]

JENNINGS, ANDREW
[ADDRESS REDACTED]

JENNINGS, ANTHONY
[ADDRESS REDACTED]

JENNINGS, BRIAN
[ADDRESS REDACTED]

JENNINGS, CRYSTAL
[ADDRESS REDACTED]

JENNINGS, DAJA
[ADDRESS REDACTED]

JENNINGS, JUANITA
[ADDRESS REDACTED]

JENNINGS, LATOYA
[ADDRESS REDACTED]

JENNINGS, LAUREN
[ADDRESS REDACTED]

JENNINGS, LUANA
[ADDRESS REDACTED]

JENNINGS, MELODY
[ADDRESS REDACTED]

JENNINGS, MICHAEL
[ADDRESS REDACTED]

JENNINGS, NATHAN
[ADDRESS REDACTED]

JENNINGS, RICHARD
[ADDRESS REDACTED]

JENNINGS, SCOTT
[ADDRESS REDACTED]

JENSEN, GARY
[ADDRESS REDACTED]

JENSEN, JAMES
[ADDRESS REDACTED]

JENSEN, JESSE
[ADDRESS REDACTED]

JENSEN, JOEL
[ADDRESS REDACTED]

JENSEN, KATIE
[ADDRESS REDACTED]

JENSEN, KYESHIA
[ADDRESS REDACTED]

JENSEN-HEDGECOCK, TESSA
[ADDRESS REDACTED]

JENSON, BRIAN
[ADDRESS REDACTED]

JENSON, SARAI
[ADDRESS REDACTED]

JENT, ANTHONY
[ADDRESS REDACTED]

JENUWINE, ELISA
[ADDRESS REDACTED]

JEPPSON, THOMAS
[ADDRESS REDACTED]

JERAMIAH, SCHAFF
[ADDRESS REDACTED]

JEREMY, CROUTCH,
[ADDRESS REDACTED]

JERKES, ALEXANDER
[ADDRESS REDACTED]

JERMYN, JOHN
[ADDRESS REDACTED]

JERNIGAN, DAVIS
[ADDRESS REDACTED]

JERNIGAN, MALLORY
[ADDRESS REDACTED]

JERRY, STEVEN
[ADDRESS REDACTED]

JERU, SHAKESPEARE
[ADDRESS REDACTED]

JERUSALEM FURNITURE
5691 RISING SUN AVE
PHILADELPHIA, PA  19120-1625

JESKE, MICHAEL
[ADDRESS REDACTED]

JESSE, JAYDEN
[ADDRESS REDACTED]

JESSE, TROY
[ADDRESS REDACTED]

JESSEPH, JONI
[ADDRESS REDACTED]

JESSICA ROSALES
[ADDRESS REDACTED]

JESSICA, WAREHAM
[ADDRESS REDACTED]

JESSIE, JOHNNIE
[ADDRESS REDACTED]

JESSIE, MARIA
[ADDRESS REDACTED]

JESSING, COLTON
[ADDRESS REDACTED]

JESSUP, ALICE
[ADDRESS REDACTED]

JESTAND, CHRISTINE
[ADDRESS REDACTED]

JESTER, ELYSSA
[ADDRESS REDACTED]

JESUS, AYSHA DE
[ADDRESS REDACTED]

JESUS, CHRISTINE DE
[ADDRESS REDACTED]

JESUS, FERNANDO DE
[ADDRESS REDACTED]

JESUS, YULENY DE
[ADDRESS REDACTED]

JETBLUE AIRWAYS
27-01 QUEENS PLZ NORTH
LONG ISLAND CITY, NY  11101

JETBRAINS

JETBRAINS
NA HREBENECH II 1717/8
PRAHA 4, NUSLE  140 00
CZECH REPUBLIC

JETER, ALICIA
[ADDRESS REDACTED]

JETER, CARLTON
[ADDRESS REDACTED]

JETER, EMILY
[ADDRESS REDACTED]

JETER, ERIKA
[ADDRESS REDACTED]

JETER, GERALD
[ADDRESS REDACTED]

JETER, JAMON
[ADDRESS REDACTED]

JETER, LINDA
[ADDRESS REDACTED]

JETER, MARVENYA
[ADDRESS REDACTED]

JETER, SHONDA
[ADDRESS REDACTED]

JETT, BRIAN
[ADDRESS REDACTED]

JETT, KAMARI
[ADDRESS REDACTED]

JETTER, SAXTON
[ADDRESS REDACTED]

JEUDY, NAOMIE
[ADDRESS REDACTED]

JEUDY, SOFONIE
[ADDRESS REDACTED]

JEWELL, AERON
[ADDRESS REDACTED]

JEWELL, MALLORY
[ADDRESS REDACTED]

JEWELL, REBECCA
[ADDRESS REDACTED]

JEWELRY, RICHARD CANNON
[ADDRESS REDACTED]

JEWETT, BETHANY
[ADDRESS REDACTED]

JEWKES, JACKI
[ADDRESS REDACTED]

JEX, DIONESIA
[ADDRESS REDACTED]

JICHA, FREDERICK
[ADDRESS REDACTED]

JIFFY LUBE 0812
150 N DAIRY ASHFORD RD
HOUSTON, TX 77210

JIFFY LUBE 177
150 N DAIRY ASHFORD RD
HOUSTON, TX 77210

JIFFY LUBE 18
150 N DAIRY ASHFORD RD
HOUSTON, TX 77210

JIFFY LUBE 2561
788 MEMORIAL AVE
WEST SPRINGFIELD, MA 01089

JIFFY LUBE 2562
150 N DAIRY ASHFORD RD
HOUSTON, TX 77210

JIFFY LUBE 3338
920 HWY 17 N
SURFSIDE BEACH, SC 29575

JIFFY LUBE 3339
150 N DAIRY ASHFORD RD
HOUSTON, TX 77210

JIFFY LUBE 3340
1952 MR JOE WHITE AVE
MYRTLE BEACH, SC 29577

JIFFY LUBE 3341
150 N DAIRY ASHFORD RD
HOUSTON, TX 77210

JIFFY LUBE 3343
255 SINGLETON RIDGE RD
CONWAY, SC 29526

JIFFY LUBE 3417
90A S MAPLE ST
WESTFIELD, MA 01085

JIFFY LUBE 4067
4565 OCEAN HWY
MURRELLS INLET, SC 29576

JIFFY LUBE 4148
4148 S FOUR MILE RUN DR
ARLINGTON, VA 22206

JIFFY LUBE 812 DO NOT USE
347 RUSSELL ST
HADLEY, MA 01035

JIFFY LUBE 948
150 N DAIRY ASHFORD RD
HOUSTON, TX 77210

JIFFY LUBE STC
150 N DAIRY ASHFORD RD
HOUSTON, TX 77210

JIGGETTS, KAHLILAH
[ADDRESS REDACTED]

JIHAD, RAFIQ
[ADDRESS REDACTED]

JILES, ANGELICA
[ADDRESS REDACTED]

JILES, MONIQUE
[ADDRESS REDACTED]

JILES, MONIQUE
[ADDRESS REDACTED]

JILES, MOSHAY
[ADDRESS REDACTED]

JILLETT, BREANNA
[ADDRESS REDACTED]

JIMENEZ, ABAYOMI
[ADDRESS REDACTED]

JIMENEZ, AJ
[ADDRESS REDACTED]

JIMENEZ, ALEJANDRINA
[ADDRESS REDACTED]

JIMENEZ, ARIANNY
[ADDRESS REDACTED]

JIMENEZ, CHRISTOPHER
[ADDRESS REDACTED]

JIMENEZ, CHRISTOPHER
[ADDRESS REDACTED]

JIMENEZ, DAVID CASTRO
[ADDRESS REDACTED]

JIMENEZ, DIANA
[ADDRESS REDACTED]

JIMENEZ, EDDILY
[ADDRESS REDACTED]

JIMENEZ, EDUARDO
[ADDRESS REDACTED]

JIMENEZ, ERNESTO
[ADDRESS REDACTED]

JIMENEZ, FRANCISCO
[ADDRESS REDACTED]

JIMENEZ, FRANKIE
[ADDRESS REDACTED]

JIMENEZ, HENNESSY
[ADDRESS REDACTED]

JIMENEZ, IRAI
[ADDRESS REDACTED]

JIMENEZ, IZABELLE
[ADDRESS REDACTED]

JIMENEZ, JACQUES
[ADDRESS REDACTED]

JIMENEZ, JARIEL
[ADDRESS REDACTED]

JIMENEZ, JAVIER TOMAS LOPEZ
[ADDRESS REDACTED]

JIMENEZ, JEANINE
[ADDRESS REDACTED]

JIMENEZ, JONATHAN
[ADDRESS REDACTED]

JIMENEZ, JORGE
[ADDRESS REDACTED]

JIMENEZ, JOSE
[ADDRESS REDACTED]

JIMENEZ, JOSE
[ADDRESS REDACTED]

JIMENEZ, JUAN
[ADDRESS REDACTED]

JIMENEZ, JUAN
[ADDRESS REDACTED]

JIMENEZ, KAREN
[ADDRESS REDACTED]

JIMENEZ, LAUMIG
[ADDRESS REDACTED]

JIMENEZ, MANUEL
[ADDRESS REDACTED]

JIMENEZ, MARIA
[ADDRESS REDACTED]

JIMENEZ, MARIA
[ADDRESS REDACTED]

JIMENEZ, MARIVEL
[ADDRESS REDACTED]

JIMENEZ, MELISSA
[ADDRESS REDACTED]

JIMENEZ, NATALYA
[ADDRESS REDACTED]

JIMENEZ, OMAR
[ADDRESS REDACTED]

JIMENEZ, OSMAN
[ADDRESS REDACTED]

JIMENEZ, PEDRO
[ADDRESS REDACTED]

JIMENEZ, RAFAEL
[ADDRESS REDACTED]

JIMENEZ, RAFAEL
[ADDRESS REDACTED]

JIMENEZ, RICHARD
[ADDRESS REDACTED]

JIMENEZ, ROBERT
[ADDRESS REDACTED]

JIMENEZ, RUBY
[ADDRESS REDACTED]

JIMENEZ, SEBASTIAN
[ADDRESS REDACTED]

JIMENEZ, SERGIO
[ADDRESS REDACTED]

JIMENEZ, SHENIEL
[ADDRESS REDACTED]

JIMERSON, REGINA
[ADDRESS REDACTED]

JIMMIE LADNER, COLLECTOR
854 HIGHWAY 90 SUITE C
BAY ST LOUIS, MS  39520

JINKS, ADRIENNE
[ADDRESS REDACTED]

JINKS, JASMINE
[ADDRESS REDACTED]

JINOR, KIMMILA
[ADDRESS REDACTED]

JKG GROUP, INC.
740 SOUTH POWERLINE ROAD
BUILDING 4, SUITE A
DEERFIELD BEACH, FL  33442

JL PROMOTIONS INC
19309 CEDAR GLEN DRIVE
BOCA RATON, FL  33434

JMB GLOBAL SERVICES LLC
200 BAILEY DR
SUITE 201B
STEWARTSTOWN, PA  17363

JMC II, LLC
3960 HOLIDAY DR
COLLEYVILLE, TX  76034

JN & V LLC
312-T SCHILLINGER RD SOUTH, 184
MOBILE, AL  36608

JOACHIN, JOAS
[ADDRESS REDACTED]

JOB SERVICE NORTH DAKOTA
UNEMPLOYMENT INSURANCE
PO BOX 5507
BISMARCK, ND  58506-5507

JOBSON, KIMBERLY
[ADDRESS REDACTED]

JODWAY, NANCY
[ADDRESS REDACTED]

JOE, ROBERT
[ADDRESS REDACTED]

JOEL, ILAN
[ADDRESS REDACTED]

JOEY, GARCIA,
[ADDRESS REDACTED]

JOHANSEN, DERICK
[ADDRESS REDACTED]

JOHANSEN, JES
[ADDRESS REDACTED]

JOHANSEN, LEEANN
[ADDRESS REDACTED]

JOHMSON, SHEILA
[ADDRESS REDACTED]

JOHN G JANSING CHAPTER 13 TRUSTEE
409 E MONUMENT AVE
SUITE 410
DAYTON, OH  45402-1121

[NAME REDACTED]
[ADDRESS REDACTED]

JOHN THE PLUMBER, INC.
1571 SW 3RD ST
POMPANO BEACH, FL  33069-3245

JOHN, AMARION
[ADDRESS REDACTED]

JOHN, BOND,
[ADDRESS REDACTED]

JOHN, BRIAN
[ADDRESS REDACTED]

JOHN, BURTON
[ADDRESS REDACTED]

JOHN, ROBERT ST
[ADDRESS REDACTED]

JOHNS, ASHLEY
[ADDRESS REDACTED]

JOHNS, AUSTIN
[ADDRESS REDACTED]

JOHNS, CHRISTOPHER
[ADDRESS REDACTED]

JOHNS, FRANCINE
[ADDRESS REDACTED]

JOHNS, LINDSAY
[ADDRESS REDACTED]

JOHNS, MARK
[ADDRESS REDACTED]

JOHNS, MICHAEL
[ADDRESS REDACTED]

JOHNS, NATALIE
[ADDRESS REDACTED]

JOHNS, SARAH
[ADDRESS REDACTED]

JOHNS, STEVE
[ADDRESS REDACTED]

JOHNS, TRAVIS
[ADDRESS REDACTED]

JOHNSN, LOUSITA
[ADDRESS REDACTED]

JOHNSON LEGAL GROUP PC
880 BYRNWYCK RD
BROOKHAVEN, GA  30319

JOHNSON,  XAVIERA
[ADDRESS REDACTED]

JOHNSON, ADDISON
[ADDRESS REDACTED]

JOHNSON, ADONIJAH
[ADDRESS REDACTED]

JOHNSON, ADREANIA
[ADDRESS REDACTED]

JOHNSON, ADRIAN
[ADDRESS REDACTED]

JOHNSON, ADRIAN
[ADDRESS REDACTED]

JOHNSON, AEREOL
[ADDRESS REDACTED]

JOHNSON, AISHA
[ADDRESS REDACTED]

JOHNSON, ALESHA
[ADDRESS REDACTED]

JOHNSON, ALEXANDER
[ADDRESS REDACTED]

JOHNSON, ALEXIS
[ADDRESS REDACTED]

JOHNSON, ALFONZO
[ADDRESS REDACTED]

JOHNSON, ALFRED
[ADDRESS REDACTED]

JOHNSON, ALICIA
[ADDRESS REDACTED]

JOHNSON, ALICIA
[ADDRESS REDACTED]

JOHNSON, ALISHAKATE
[ADDRESS REDACTED]

JOHNSON, ALISSHIA
[ADDRESS REDACTED]

JOHNSON, ALLEN
[ADDRESS REDACTED]

JOHNSON, ALLISON
[ADDRESS REDACTED]

JOHNSON, ALONNYAH
[ADDRESS REDACTED]

JOHNSON, ALONZO
[ADDRESS REDACTED]

JOHNSON, ALTERINE
[ADDRESS REDACTED]

JOHNSON, ALTON
[ADDRESS REDACTED]

JOHNSON, ALYCIANA
[ADDRESS REDACTED]

JOHNSON, AMANDA
[ADDRESS REDACTED]

JOHNSON, AMBER
[ADDRESS REDACTED]

JOHNSON, AMBER
[ADDRESS REDACTED]

JOHNSON, AMBRIL
[ADDRESS REDACTED]

JOHNSON, ANDRE
[ADDRESS REDACTED]

JOHNSON, ANDRE
[ADDRESS REDACTED]

JOHNSON, ANDRE
[ADDRESS REDACTED]

JOHNSON, ANDREA
[ADDRESS REDACTED]

JOHNSON, ANDREAETTA
[ADDRESS REDACTED]

JOHNSON, ANDREW
[ADDRESS REDACTED]

JOHNSON, ANDREW
[ADDRESS REDACTED]

JOHNSON, ANDREW
[ADDRESS REDACTED]

JOHNSON, ANGEL
[ADDRESS REDACTED]

JOHNSON, ANIYAH
[ADDRESS REDACTED]

JOHNSON, ANJELICA
[ADDRESS REDACTED]

JOHNSON, ANNA
[ADDRESS REDACTED]

JOHNSON, ANTHONY
[ADDRESS REDACTED]

JOHNSON, ANTHONY
[ADDRESS REDACTED]

JOHNSON, ANTIONE
[ADDRESS REDACTED]

JOHNSON, ANTONIO
[ADDRESS REDACTED]

JOHNSON, ANTONIO
[ADDRESS REDACTED]

JOHNSON, APRIL
[ADDRESS REDACTED]

JOHNSON, ARIAL
[ADDRESS REDACTED]

JOHNSON, ARISSA
[ADDRESS REDACTED]

JOHNSON, ARTHALEE
[ADDRESS REDACTED]

JOHNSON, ARTHUR
[ADDRESS REDACTED]

JOHNSON, ASHANTI
[ADDRESS REDACTED]

JOHNSON, ASHLEY
[ADDRESS REDACTED]

JOHNSON, ASHLEY
[ADDRESS REDACTED]

JOHNSON, ASHLEY
[ADDRESS REDACTED]

JOHNSON, ASHLEY
[ADDRESS REDACTED]

JOHNSON, AUDRAN
[ADDRESS REDACTED]

JOHNSON, AUDRIE
[ADDRESS REDACTED]

JOHNSON, AUNJANAE
[ADDRESS REDACTED]

JOHNSON, AUSTIN
[ADDRESS REDACTED]

JOHNSON, AUSTIN
[ADDRESS REDACTED]

JOHNSON, AUSTIN
[ADDRESS REDACTED]

JOHNSON, BARRY
[ADDRESS REDACTED]

JOHNSON, BASHELIA
[ADDRESS REDACTED]

JOHNSON, BEATRICE
[ADDRESS REDACTED]

JOHNSON, BECKY
[ADDRESS REDACTED]

JOHNSON, BETTYJO
[ADDRESS REDACTED]

JOHNSON, BILLY
[ADDRESS REDACTED]

JOHNSON, BRADLEY
[ADDRESS REDACTED]

JOHNSON, BRANDEN
[ADDRESS REDACTED]

JOHNSON, BRANDON
[ADDRESS REDACTED]

JOHNSON, BRANDON
[ADDRESS REDACTED]

JOHNSON, BRATESHEANA
[ADDRESS REDACTED]

JOHNSON, BRIAN
[ADDRESS REDACTED]

JOHNSON, BRIANA
[ADDRESS REDACTED]

JOHNSON, BRIANNA
[ADDRESS REDACTED]

JOHNSON, BRITNEY
[ADDRESS REDACTED]

JOHNSON, BRITTANEY
[ADDRESS REDACTED]

JOHNSON, BRITTANY
[ADDRESS REDACTED]

JOHNSON, BRYSON
[ADDRESS REDACTED]

JOHNSON, BYRON
[ADDRESS REDACTED]

JOHNSON, CAITLYN
[ADDRESS REDACTED]

JOHNSON, CALEATHIA
[ADDRESS REDACTED]

JOHNSON, CAREY
[ADDRESS REDACTED]

JOHNSON, CARL
[ADDRESS REDACTED]

JOHNSON, CARLA
[ADDRESS REDACTED]

JOHNSON, CARLTON
[ADDRESS REDACTED]

JOHNSON, CARMEN
[ADDRESS REDACTED]

JOHNSON, CARMILIA
[ADDRESS REDACTED]

JOHNSON, CAROLYN
[ADDRESS REDACTED]

JOHNSON, CARONDALET
[ADDRESS REDACTED]

JOHNSON, CASANDRA
[ADDRESS REDACTED]

JOHNSON, CASSIDY
[ADDRESS REDACTED]

JOHNSON, CASSIDY
[ADDRESS REDACTED]

JOHNSON, CATHY
[ADDRESS REDACTED]

JOHNSON, CDEN
[ADDRESS REDACTED]

JOHNSON, CHARITY
[ADDRESS REDACTED]

JOHNSON, CHASTITY
[ADDRESS REDACTED]

JOHNSON, CHERICH
[ADDRESS REDACTED]

JOHNSON, CHERISH
[ADDRESS REDACTED]

JOHNSON, CHEYENNA
[ADDRESS REDACTED]

JOHNSON, CHIQUITA
[ADDRESS REDACTED]

JOHNSON, CHONNAN
[ADDRESS REDACTED]

JOHNSON, CHRISTINA
[ADDRESS REDACTED]

JOHNSON, CHRISTINE
[ADDRESS REDACTED]

JOHNSON, CHRISTOPHER
[ADDRESS REDACTED]

JOHNSON, CHRISTOPHER
[ADDRESS REDACTED]

JOHNSON, CHRISTOPHER
[ADDRESS REDACTED]

JOHNSON, CHRISTOPHER
[ADDRESS REDACTED]

JOHNSON, CHRISTOPHER
[ADDRESS REDACTED]

JOHNSON, CHRISTOPHER
[ADDRESS REDACTED]

JOHNSON, CHRYSTAN
[ADDRESS REDACTED]

JOHNSON, CLARENCE
[ADDRESS REDACTED]

JOHNSON, CLAYTON
[ADDRESS REDACTED]

JOHNSON, CLEO
[ADDRESS REDACTED]

JOHNSON, CLINTON
[ADDRESS REDACTED]

JOHNSON, CLORICE
[ADDRESS REDACTED]

JOHNSON, CONSTELLA
[ADDRESS REDACTED]

JOHNSON, COREY
[ADDRESS REDACTED]

JOHNSON, CRYSTAL MATHIS
[ADDRESS REDACTED]

JOHNSON, CRYSTAL
[ADDRESS REDACTED]

JOHNSON, CRYSTAL
[ADDRESS REDACTED]

JOHNSON, CYNETHIA
[ADDRESS REDACTED]

JOHNSON, DAENYTE
[ADDRESS REDACTED]

JOHNSON, DANDRE
[ADDRESS REDACTED]

JOHNSON, DANIEL
[ADDRESS REDACTED]

JOHNSON, DANIEL
[ADDRESS REDACTED]

JOHNSON, DANIEL
[ADDRESS REDACTED]

JOHNSON, DANIEL
[ADDRESS REDACTED]

JOHNSON, DANIEL
[ADDRESS REDACTED]

JOHNSON, DANITA
[ADDRESS REDACTED]

JOHNSON, DANNY
[ADDRESS REDACTED]

JOHNSON, DANYELL
[ADDRESS REDACTED]

JOHNSON, DAQUANDA
[ADDRESS REDACTED]

JOHNSON, DARIEN
[ADDRESS REDACTED]

JOHNSON, DARRELL
[ADDRESS REDACTED]

JOHNSON, DARRELL
[ADDRESS REDACTED]

JOHNSON, DARYL
[ADDRESS REDACTED]

JOHNSON, DASHAWN
[ADDRESS REDACTED]

JOHNSON, DASHON
[ADDRESS REDACTED]

JOHNSON, DAVALL
[ADDRESS REDACTED]

JOHNSON, DAVANTE
[ADDRESS REDACTED]

JOHNSON, DAVID  JOHNSON DAVID
[ADDRESS REDACTED]

JOHNSON, DAVID
[ADDRESS REDACTED]

JOHNSON, DAVID
[ADDRESS REDACTED]

JOHNSON, DAVID
[ADDRESS REDACTED]

JOHNSON, DAVID
[ADDRESS REDACTED]

JOHNSON, DAVID
[ADDRESS REDACTED]

JOHNSON, DAVISHA
[ADDRESS REDACTED]

JOHNSON, DAWN
[ADDRESS REDACTED]

JOHNSON, DAYNA
[ADDRESS REDACTED]

JOHNSON, DEBORA
[ADDRESS REDACTED]

JOHNSON, DEBORAH
[ADDRESS REDACTED]

JOHNSON, DEBORAH
[ADDRESS REDACTED]

| | | |
|---|---|---|
| JOHNSON, DEBORAH<br>[ADDRESS REDACTED] | JOHNSON, DEIRDRE<br>[ADDRESS REDACTED] | JOHNSON, DELLESHA<br>[ADDRESS REDACTED] |
| JOHNSON, DELVHONE<br>[ADDRESS REDACTED] | JOHNSON, DEMARION<br>[ADDRESS REDACTED] | JOHNSON, DEMETRIA<br>[ADDRESS REDACTED] |
| JOHNSON, DENAE<br>[ADDRESS REDACTED] | JOHNSON, DENISE<br>[ADDRESS REDACTED] | JOHNSON, DENISE<br>[ADDRESS REDACTED] |
| JOHNSON, DENNIS<br>[ADDRESS REDACTED] | JOHNSON, DENNIS<br>[ADDRESS REDACTED] | JOHNSON, DENO<br>[ADDRESS REDACTED] |
| JOHNSON, DEREK<br>[ADDRESS REDACTED] | JOHNSON, DERRICK<br>[ADDRESS REDACTED] | JOHNSON, DEVANTE<br>[ADDRESS REDACTED] |
| JOHNSON, DEVANYA<br>[ADDRESS REDACTED] | JOHNSON, DEXTER<br>[ADDRESS REDACTED] | JOHNSON, DIANN<br>[ADDRESS REDACTED] |
| JOHNSON, DIONTAY<br>[ADDRESS REDACTED] | JOHNSON, DOMINIC<br>[ADDRESS REDACTED] | JOHNSON, DOMINIQUE<br>[ADDRESS REDACTED] |
| JOHNSON, DONELLA<br>[ADDRESS REDACTED] | JOHNSON, DONNA BORDERS<br>[ADDRESS REDACTED] | JOHNSON, DOROTHY<br>[ADDRESS REDACTED] |
| JOHNSON, DWAYNE<br>[ADDRESS REDACTED] | JOHNSON, DYMEL<br>[ADDRESS REDACTED] | JOHNSON, EBN<br>[ADDRESS REDACTED] |
| JOHNSON, EDDIE<br>[ADDRESS REDACTED] | JOHNSON, EDNA<br>[ADDRESS REDACTED] | JOHNSON, EDORIES<br>[ADDRESS REDACTED] |

JOHNSON, EDWARD
[ADDRESS REDACTED]

JOHNSON, EDWIN
[ADDRESS REDACTED]

JOHNSON, ELI
[ADDRESS REDACTED]

JOHNSON, ELONA
[ADDRESS REDACTED]

JOHNSON, ERIC
[ADDRESS REDACTED]

JOHNSON, ERIC
[ADDRESS REDACTED]

JOHNSON, ERIC
[ADDRESS REDACTED]

JOHNSON, ERIC
[ADDRESS REDACTED]

JOHNSON, ERIC
[ADDRESS REDACTED]

JOHNSON, ERICA
[ADDRESS REDACTED]

JOHNSON, ERICK
[ADDRESS REDACTED]

JOHNSON, ERICKA
[ADDRESS REDACTED]

JOHNSON, ERVIN
[ADDRESS REDACTED]

JOHNSON, EVA
[ADDRESS REDACTED]

JOHNSON, FAITH
[ADDRESS REDACTED]

JOHNSON, FELECIA
[ADDRESS REDACTED]

JOHNSON, FRANCESCA
[ADDRESS REDACTED]

JOHNSON, FRANKLIN
[ADDRESS REDACTED]

JOHNSON, GABRIEL
[ADDRESS REDACTED]

JOHNSON, GARY
[ADDRESS REDACTED]

JOHNSON, GERALYN
[ADDRESS REDACTED]

JOHNSON, GERQUESHA
[ADDRESS REDACTED]

JOHNSON, GHIA
[ADDRESS REDACTED]

JOHNSON, GINA
[ADDRESS REDACTED]

JOHNSON, GLENDA
[ADDRESS REDACTED]

JOHNSON, GLORIA
[ADDRESS REDACTED]

JOHNSON, GREGORY
[ADDRESS REDACTED]

JOHNSON, HASAAN RIVAS
[ADDRESS REDACTED]

JOHNSON, HEATH
[ADDRESS REDACTED]

JOHNSON, HEATHER
[ADDRESS REDACTED]

JOHNSON, HOLLY
[ADDRESS REDACTED]

JOHNSON, HOLLY
[ADDRESS REDACTED]

JOHNSON, HOLLY
[ADDRESS REDACTED]

JOHNSON, HOPE
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

JOHNSON, HUNTER
[ADDRESS REDACTED]

JOHNSON, IRENE
[ADDRESS REDACTED]

JOHNSON, ISABELLA
[ADDRESS REDACTED]

JOHNSON, JACK
[ADDRESS REDACTED]

JOHNSON, JACKIE
[ADDRESS REDACTED]

JOHNSON, JACQUELINE
[ADDRESS REDACTED]

JOHNSON, JACQUELYN
[ADDRESS REDACTED]

JOHNSON, JACQUELYN
[ADDRESS REDACTED]

JOHNSON, JACQUETTA
[ADDRESS REDACTED]

JOHNSON, JAIDAH
[ADDRESS REDACTED]

JOHNSON, JAIDEN
[ADDRESS REDACTED]

JOHNSON, JAIME
[ADDRESS REDACTED]

JOHNSON, JAIME
[ADDRESS REDACTED]

JOHNSON, JAMAL
[ADDRESS REDACTED]

JOHNSON, JAMAR
[ADDRESS REDACTED]

JOHNSON, JAMES
[ADDRESS REDACTED]

JOHNSON, JAMES
[ADDRESS REDACTED]

JOHNSON, JAMES
[ADDRESS REDACTED]

JOHNSON, JAMES
[ADDRESS REDACTED]

JOHNSON, JAMES
[ADDRESS REDACTED]

JOHNSON, JAMES
[ADDRESS REDACTED]

JOHNSON, JAMES
[ADDRESS REDACTED]

JOHNSON, JANEIECE
[ADDRESS REDACTED]

JOHNSON, JANESCHE
[ADDRESS REDACTED]

JOHNSON, JANICE
[ADDRESS REDACTED]

JOHNSON, JAQUETTA
[ADDRESS REDACTED]

JOHNSON, JARED
[ADDRESS REDACTED]

JOHNSON, JARED
[ADDRESS REDACTED]

JOHNSON, JARED
[ADDRESS REDACTED]

JOHNSON, JARRIUS
[ADDRESS REDACTED]

JOHNSON, JASMINE
[ADDRESS REDACTED]

JOHNSON, JASON
[ADDRESS REDACTED]

JOHNSON, JASON
[ADDRESS REDACTED]

JOHNSON, JAVEIR
[ADDRESS REDACTED]

JOHNSON, JAWAUN
[ADDRESS REDACTED]

JOHNSON, JAYLEN
[ADDRESS REDACTED]

JOHNSON, JEFFERY
[ADDRESS REDACTED]

JOHNSON, JEFFREY
[ADDRESS REDACTED]

JOHNSON, JENNIFER
[ADDRESS REDACTED]

JOHNSON, JEREMY
[ADDRESS REDACTED]

JOHNSON, JEREMY
[ADDRESS REDACTED]

JOHNSON, JEREMY
[ADDRESS REDACTED]

JOHNSON, JERMYIA
[ADDRESS REDACTED]

JOHNSON, JERRETTE
[ADDRESS REDACTED]

JOHNSON, JERRY
[ADDRESS REDACTED]

JOHNSON, JESSICA
[ADDRESS REDACTED]

JOHNSON, JESSICA
[ADDRESS REDACTED]

JOHNSON, JESSIE
[ADDRESS REDACTED]

JOHNSON, JILL
[ADDRESS REDACTED]

JOHNSON, JOANNE
[ADDRESS REDACTED]

JOHNSON, JOHNNY
[ADDRESS REDACTED]

JOHNSON, JOSEPH
[ADDRESS REDACTED]

JOHNSON, JOSHUA
[ADDRESS REDACTED]

JOHNSON, JOYCE
[ADDRESS REDACTED]

JOHNSON, JUAN
[ADDRESS REDACTED]

JOHNSON, JULIE
[ADDRESS REDACTED]

JOHNSON, KANEEKA
[ADDRESS REDACTED]

JOHNSON, KANISHA
[ADDRESS REDACTED]

JOHNSON, KARDIAS
[ADDRESS REDACTED]

JOHNSON, KAREN
[ADDRESS REDACTED]

JOHNSON, KAROLYB
[ADDRESS REDACTED]

JOHNSON, KARVAUGHN
[ADDRESS REDACTED]

JOHNSON, KASHONA
[ADDRESS REDACTED]

JOHNSON, KATIE
[ADDRESS REDACTED]

JOHNSON, KATIE
[ADDRESS REDACTED]

JOHNSON, KAYLA
[ADDRESS REDACTED]

JOHNSON, KAYLEB
[ADDRESS REDACTED]

JOHNSON, KEANU
[ADDRESS REDACTED]

JOHNSON, KEESHA
[ADDRESS REDACTED]

JOHNSON, KEIYON
[ADDRESS REDACTED]

JOHNSON, KELLY
[ADDRESS REDACTED]

JOHNSON, KELSEY
[ADDRESS REDACTED]

JOHNSON, KELSIE
[ADDRESS REDACTED]

JOHNSON, KENDRA
[ADDRESS REDACTED]

JOHNSON, KENDRICK
[ADDRESS REDACTED]

JOHNSON, KERRY
[ADDRESS REDACTED]

JOHNSON, KESHARA
[ADDRESS REDACTED]

JOHNSON, KESHAWN
[ADDRESS REDACTED]

JOHNSON, KEVIN
[ADDRESS REDACTED]

JOHNSON, KIMBERLY
[ADDRESS REDACTED]

JOHNSON, KIMBERLY
[ADDRESS REDACTED]

JOHNSON, KIMBERLY
[ADDRESS REDACTED]

JOHNSON, KIMBERLY
[ADDRESS REDACTED]

JOHNSON, KIMBERLY
[ADDRESS REDACTED]

JOHNSON, KIMBERLY
[ADDRESS REDACTED]

JOHNSON, KIMBERLY
[ADDRESS REDACTED]

JOHNSON, KIMBERLY
[ADDRESS REDACTED]

JOHNSON, KIMONA
[ADDRESS REDACTED]

JOHNSON, KINTE
[ADDRESS REDACTED]

JOHNSON, KIPP
[ADDRESS REDACTED]

JOHNSON, KIRSTON
[ADDRESS REDACTED]

JOHNSON, KISHA
[ADDRESS REDACTED]

JOHNSON, KOLTON
[ADDRESS REDACTED]

JOHNSON, KRISTAL
[ADDRESS REDACTED]

JOHNSON, KRISTEN
[ADDRESS REDACTED]

JOHNSON, KRYSTAL
[ADDRESS REDACTED]

JOHNSON, KYERA
[ADDRESS REDACTED]

JOHNSON, KYIA
[ADDRESS REDACTED]

JOHNSON, KYLE
[ADDRESS REDACTED]

JOHNSON, KYMIYIAH
[ADDRESS REDACTED]

JOHNSON, LACEY
[ADDRESS REDACTED]

JOHNSON, LADWUAN
[ADDRESS REDACTED]

JOHNSON, LAHOMA
[ADDRESS REDACTED]

JOHNSON, LAKISHA
[ADDRESS REDACTED]

JOHNSON, LARAJANAE
[ADDRESS REDACTED]

JOHNSON, LARRY
[ADDRESS REDACTED]

JOHNSON, LATASHA
[ADDRESS REDACTED]

JOHNSON, LATASIA
[ADDRESS REDACTED]

JOHNSON, LATIF
[ADDRESS REDACTED]

JOHNSON, LATRISH
[ADDRESS REDACTED]

JOHNSON, LAURA
[ADDRESS REDACTED]

JOHNSON, LAUREN
[ADDRESS REDACTED]

JOHNSON, LERONICA
[ADDRESS REDACTED]

JOHNSON, LESLIE
[ADDRESS REDACTED]

JOHNSON, LIMAS
[ADDRESS REDACTED]

JOHNSON, LINDA
[ADDRESS REDACTED]

JOHNSON, LINDA
[ADDRESS REDACTED]

JOHNSON, LISA
[ADDRESS REDACTED]

JOHNSON, LISA
[ADDRESS REDACTED]

JOHNSON, LISA
[ADDRESS REDACTED]

JOHNSON, LLEWELLYN
[ADDRESS REDACTED]

JOHNSON, LONNIE
[ADDRESS REDACTED]

JOHNSON, LORI
[ADDRESS REDACTED]

JOHNSON, MAEK
[ADDRESS REDACTED]

JOHNSON, MARCUS
[ADDRESS REDACTED]

JOHNSON, MARCUS
[ADDRESS REDACTED]

JOHNSON, MARCY
[ADDRESS REDACTED]

JOHNSON, MARILYN
[ADDRESS REDACTED]

JOHNSON, MARKA
[ADDRESS REDACTED]

JOHNSON, MARQUEZ
[ADDRESS REDACTED]

JOHNSON, MARTINA
[ADDRESS REDACTED]

JOHNSON, MARTINA
[ADDRESS REDACTED]

JOHNSON, MARY
[ADDRESS REDACTED]

JOHNSON, MARY
[ADDRESS REDACTED]

JOHNSON, MASANI
[ADDRESS REDACTED]

JOHNSON, MATTHEW
[ADDRESS REDACTED]

JOHNSON, MATTHEW
[ADDRESS REDACTED]

JOHNSON, MAURICE
[ADDRESS REDACTED]

JOHNSON, MAURICE
[ADDRESS REDACTED]

JOHNSON, MAURICE
[ADDRESS REDACTED]

JOHNSON, MAXIMUS
[ADDRESS REDACTED]

JOHNSON, MAXINE
[ADDRESS REDACTED]

JOHNSON, MAYA
[ADDRESS REDACTED]

JOHNSON, MELISSA
[ADDRESS REDACTED]

JOHNSON, MELISSA
[ADDRESS REDACTED]

JOHNSON, MELISSA
[ADDRESS REDACTED]

JOHNSON, MELONY
[ADDRESS REDACTED]

JOHNSON, METASHA
[ADDRESS REDACTED]

JOHNSON, MIA
[ADDRESS REDACTED]

JOHNSON, MICHAEL
[ADDRESS REDACTED]

JOHNSON, MICHAEL
[ADDRESS REDACTED]

JOHNSON, MICHAEL
[ADDRESS REDACTED]

JOHNSON, MICHELLE
[ADDRESS REDACTED]

JOHNSON, MICHELLE
[ADDRESS REDACTED]

JOHNSON, MICKEIRA
[ADDRESS REDACTED]

JOHNSON, MIKAL
[ADDRESS REDACTED]

JOHNSON, MIKE
[ADDRESS REDACTED]

JOHNSON, MILTON
[ADDRESS REDACTED]

JOHNSON, MONIQUE
[ADDRESS REDACTED]

JOHNSON, MONROE
[ADDRESS REDACTED]

JOHNSON, MORGAN
[ADDRESS REDACTED]

JOHNSON, MOSHIMALEE
[ADDRESS REDACTED]

JOHNSON, MYRA
[ADDRESS REDACTED]

JOHNSON, MYRL
[ADDRESS REDACTED]

JOHNSON, NAJARA
[ADDRESS REDACTED]

JOHNSON, NALANI
[ADDRESS REDACTED]

JOHNSON, NAOMI
[ADDRESS REDACTED]

JOHNSON, NAOMI
[ADDRESS REDACTED]

JOHNSON, NATALIE
[ADDRESS REDACTED]

JOHNSON, NATHALIE
[ADDRESS REDACTED]

JOHNSON, NATRAILA
[ADDRESS REDACTED]

JOHNSON, NEDRA
[ADDRESS REDACTED]

JOHNSON, NEYDA
[ADDRESS REDACTED]

JOHNSON, NIA
[ADDRESS REDACTED]

JOHNSON, NICOLE
[ADDRESS REDACTED]

JOHNSON, NICOLE
[ADDRESS REDACTED]

JOHNSON, NICOLE
[ADDRESS REDACTED]

JOHNSON, NICOLE
[ADDRESS REDACTED]

JOHNSON, OMEDA
[ADDRESS REDACTED]

JOHNSON, OSCAR
[ADDRESS REDACTED]

JOHNSON, PAIT
[ADDRESS REDACTED]

JOHNSON, PAMELA
[ADDRESS REDACTED]

JOHNSON, PAMELA
[ADDRESS REDACTED]

JOHNSON, PATINA
[ADDRESS REDACTED]

JOHNSON, PATRICIA
[ADDRESS REDACTED]

JOHNSON, PATRICIA
[ADDRESS REDACTED]

JOHNSON, PATRICIA
[ADDRESS REDACTED]

JOHNSON, PATRICIA
[ADDRESS REDACTED]

JOHNSON, PATRICIA
[ADDRESS REDACTED]

JOHNSON, PAUL
[ADDRESS REDACTED]

JOHNSON, PEARLENE
[ADDRESS REDACTED]

JOHNSON, PEGGIE
[ADDRESS REDACTED]

JOHNSON, PORSHA
[ADDRESS REDACTED]

JOHNSON, QUINETTA
[ADDRESS REDACTED]

JOHNSON, QUINN
[ADDRESS REDACTED]

JOHNSON, QUOTESIA
[ADDRESS REDACTED]

JOHNSON, QURAN
[ADDRESS REDACTED]

JOHNSON, RAE
[ADDRESS REDACTED]

JOHNSON, RAMEKIA
[ADDRESS REDACTED]

JOHNSON, RAMELL
[ADDRESS REDACTED]

JOHNSON, RANDI
[ADDRESS REDACTED]

JOHNSON, RANDY
[ADDRESS REDACTED]

JOHNSON, RANDY
[ADDRESS REDACTED]

JOHNSON, RASHARA
[ADDRESS REDACTED]

JOHNSON, REBECCA
[ADDRESS REDACTED]

JOHNSON, REGINA
[ADDRESS REDACTED]

JOHNSON, REGINA
[ADDRESS REDACTED]

JOHNSON, REGIS
[ADDRESS REDACTED]

JOHNSON, RENEE
[ADDRESS REDACTED]

JOHNSON, RENO
[ADDRESS REDACTED]

JOHNSON, RHONDA RHINES
[ADDRESS REDACTED]

JOHNSON, RICHARD
[ADDRESS REDACTED]

JOHNSON, RICKY
[ADDRESS REDACTED]

JOHNSON, RITA
[ADDRESS REDACTED]

JOHNSON, ROBERT
[ADDRESS REDACTED]

JOHNSON, ROBERT
[ADDRESS REDACTED]

JOHNSON, ROBERT
[ADDRESS REDACTED]

JOHNSON, ROBYN
[ADDRESS REDACTED]

JOHNSON, RODTESHIA
[ADDRESS REDACTED]

JOHNSON, ROGIE
[ADDRESS REDACTED]

JOHNSON, RONALD
[ADDRESS REDACTED]

JOHNSON, RONALD
[ADDRESS REDACTED]

JOHNSON, RONDAI
[ADDRESS REDACTED]

JOHNSON, ROSALIND
[ADDRESS REDACTED]

JOHNSON, ROSEA
[ADDRESS REDACTED]

JOHNSON, ROSHONDA
[ADDRESS REDACTED]

JOHNSON, ROXANA
[ADDRESS REDACTED]

JOHNSON, ROY
[ADDRESS REDACTED]

JOHNSON, RYAN
[ADDRESS REDACTED]

JOHNSON, SAMANTHA
[ADDRESS REDACTED]

JOHNSON, SAMANTHA
[ADDRESS REDACTED]

JOHNSON, SAMUEL
[ADDRESS REDACTED]

JOHNSON, SAUNDRA
[ADDRESS REDACTED]

JOHNSON, SEAN
[ADDRESS REDACTED]

JOHNSON, SHAKIMA
[ADDRESS REDACTED]

JOHNSON, SHALONDA
[ADDRESS REDACTED]

JOHNSON, SHANA
[ADDRESS REDACTED]

JOHNSON, SHANNA
[ADDRESS REDACTED]

JOHNSON, SHARON
[ADDRESS REDACTED]

JOHNSON, SHATOYA
[ADDRESS REDACTED]

JOHNSON, SHAUN
[ADDRESS REDACTED]

JOHNSON, SHAWN
[ADDRESS REDACTED]

JOHNSON, SHAWNA
[ADDRESS REDACTED]

JOHNSON, SHEALYN MANGRUM
[ADDRESS REDACTED]

JOHNSON, SHEILA
[ADDRESS REDACTED]

JOHNSON, SHELBY
[ADDRESS REDACTED]

JOHNSON, SHENARRIA
[ADDRESS REDACTED]

JOHNSON, SHENIQUE
[ADDRESS REDACTED]

JOHNSON, SHENIQUIA
[ADDRESS REDACTED]

JOHNSON, SHERRENA
[ADDRESS REDACTED]

JOHNSON, SHERRIE
[ADDRESS REDACTED]

JOHNSON, SHIRLENE
[ADDRESS REDACTED]

JOHNSON, SHIRLESHIA
[ADDRESS REDACTED]

JOHNSON, SIMONE
[ADDRESS REDACTED]

JOHNSON, SIMONE
[ADDRESS REDACTED]

JOHNSON, SKYE
[ADDRESS REDACTED]

JOHNSON, SKYLER
[ADDRESS REDACTED]

JOHNSON, SONIA
[ADDRESS REDACTED]

JOHNSON, SONNY
[ADDRESS REDACTED]

JOHNSON, SPENCER
[ADDRESS REDACTED]

JOHNSON, STACY
[ADDRESS REDACTED]

JOHNSON, STANLEY
[ADDRESS REDACTED]

JOHNSON, STEPHEN
[ADDRESS REDACTED]

JOHNSON, STEVEN
[ADDRESS REDACTED]

JOHNSON, STEVEN
[ADDRESS REDACTED]

JOHNSON, SYLVIA
[ADDRESS REDACTED]

JOHNSON, SYLVONCIA
[ADDRESS REDACTED]

JOHNSON, TAIAJA
[ADDRESS REDACTED]

JOHNSON, TAKIA
[ADDRESS REDACTED]

JOHNSON, TALEAH
[ADDRESS REDACTED]

JOHNSON, TALITHA
[ADDRESS REDACTED]

JOHNSON, TALITHA
[ADDRESS REDACTED]

JOHNSON, TAMARA
[ADDRESS REDACTED]

JOHNSON, TAMEKA
[ADDRESS REDACTED]

JOHNSON, TAMMY
[ADDRESS REDACTED]

JOHNSON, TAMMY
[ADDRESS REDACTED]

JOHNSON, TAMMY
[ADDRESS REDACTED]

JOHNSON, TAMMY
[ADDRESS REDACTED]

JOHNSON, TANISHA
[ADDRESS REDACTED]

JOHNSON, TANYA
[ADDRESS REDACTED]

JOHNSON, TANZANIA
[ADDRESS REDACTED]

JOHNSON, TASHA
[ADDRESS REDACTED]

JOHNSON, TASIA
[ADDRESS REDACTED]

JOHNSON, TATIANA
[ADDRESS REDACTED]

JOHNSON, TAWANDA
[ADDRESS REDACTED]

JOHNSON, TAYE
[ADDRESS REDACTED]

JOHNSON, TAYLOR
[ADDRESS REDACTED]

JOHNSON, TEIGHLOR
[ADDRESS REDACTED]

JOHNSON, TELESHIA
[ADDRESS REDACTED]

JOHNSON, TERELLE
[ADDRESS REDACTED]

JOHNSON, TERRELL
[ADDRESS REDACTED]

JOHNSON, THERESA
[ADDRESS REDACTED]

JOHNSON, THERESA
[ADDRESS REDACTED]

JOHNSON, THOMAS
[ADDRESS REDACTED]

JOHNSON, THOMAS
[ADDRESS REDACTED]

JOHNSON, TIA
[ADDRESS REDACTED]

JOHNSON, TIARA
[ADDRESS REDACTED]

JOHNSON, TIFFANY
[ADDRESS REDACTED]

JOHNSON, TIFFANY
[ADDRESS REDACTED]

JOHNSON, TIFFANY
[ADDRESS REDACTED]

JOHNSON, TIKEIJA
[ADDRESS REDACTED]

JOHNSON, TIMOTHY
[ADDRESS REDACTED]

JOHNSON, TIMOTHY
[ADDRESS REDACTED]

JOHNSON, TIMOTHY
[ADDRESS REDACTED]

JOHNSON, TINA
[ADDRESS REDACTED]

JOHNSON, TISHLYN
[ADDRESS REDACTED]

JOHNSON, TOM
[ADDRESS REDACTED]

JOHNSON, TRACY
[ADDRESS REDACTED]

JOHNSON, TRAKIA
[ADDRESS REDACTED]

JOHNSON, TRAMINE
[ADDRESS REDACTED]

JOHNSON, TRAVIS
[ADDRESS REDACTED]

JOHNSON, TRE COREY
[ADDRESS REDACTED]

JOHNSON, TREVION
[ADDRESS REDACTED]

JOHNSON, TRINA
[ADDRESS REDACTED]

JOHNSON, TRISSHAWN
[ADDRESS REDACTED]

JOHNSON, TRISTA
[ADDRESS REDACTED]

JOHNSON, TRYSTON
[ADDRESS REDACTED]

JOHNSON, TYCEPCEYONNA
[ADDRESS REDACTED]

JOHNSON, TYLER
[ADDRESS REDACTED]

JOHNSON, TYLISIA
[ADDRESS REDACTED]

JOHNSON, VALERIE
[ADDRESS REDACTED]

JOHNSON, VANESSA
[ADDRESS REDACTED]

JOHNSON, VASANA
[ADDRESS REDACTED]

JOHNSON, VERONIQUE
[ADDRESS REDACTED]

JOHNSON, VICKIE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| JOHNSON, VIENGKEO<br>[ADDRESS REDACTED] | JOHNSON, VINCENT<br>[ADDRESS REDACTED] | JOHNSON, WALTER<br>[ADDRESS REDACTED] |
| JOHNSON, WARREN<br>[ADDRESS REDACTED] | JOHNSON, WHITNEY<br>[ADDRESS REDACTED] | JOHNSON, WILLITHIA<br>[ADDRESS REDACTED] |
| JOHNSON, XAVIER<br>[ADDRESS REDACTED] | JOHNSON, XIOMARA<br>[ADDRESS REDACTED] | JOHNSON, YOMEKA<br>[ADDRESS REDACTED] |
| JOHNSON, YVETTE<br>[ADDRESS REDACTED] | JOHNSON, YVONNE<br>[ADDRESS REDACTED] | JOHNSON, ZACHARY<br>[ADDRESS REDACTED] |
| JOHNSON, ZA-MEIR<br>[ADDRESS REDACTED] | JOHNSON-ARWOOD, SHAWN<br>[ADDRESS REDACTED] | JOHNSON-HARRIS, KIMBERLY<br>[ADDRESS REDACTED] |
| JOHNSTON, AMARA<br>[ADDRESS REDACTED] | JOHNSTON, DAVID<br>[ADDRESS REDACTED] | JOHNSTON, EMMALEE<br>[ADDRESS REDACTED] |
| JOHNSTON, JOSEPH<br>[ADDRESS REDACTED] | JOHNSTON, JOSEPH<br>[ADDRESS REDACTED] | JOHNSTON, KEVIN<br>[ADDRESS REDACTED] |
| JOHNSTON, MATTHEW<br>[ADDRESS REDACTED] | JOHNSTON, MICHAEL<br>[ADDRESS REDACTED] | JOHNSTON, TERRENCE<br>[ADDRESS REDACTED] |
| JOHNSTUN, JOHN<br>[ADDRESS REDACTED] | JOINER, DARELLE<br>[ADDRESS REDACTED] | JOINER, JACKIE<br>[ADDRESS REDACTED] |
| JOINER, JERI<br>[ADDRESS REDACTED] | JOINER, JESSICA<br>[ADDRESS REDACTED] | JOINER, LAKEISHA<br>[ADDRESS REDACTED] |

JOLLEY, JOURNIE
[ADDRESS REDACTED]

JOLLIE, FRED
[ADDRESS REDACTED]

JOLLY, BENITA
[ADDRESS REDACTED]

JOLLY, CHRISTOPHER
[ADDRESS REDACTED]

JOLLY, DEVON
[ADDRESS REDACTED]

JOMOLCA, AYRTON
[ADDRESS REDACTED]

JONAS, ANA
[ADDRESS REDACTED]

JONAS, MOMBRUN
[ADDRESS REDACTED]

JONAS, ROY
[ADDRESS REDACTED]

JONES, AAMILAH
[ADDRESS REDACTED]

JONES, ADONTE
[ADDRESS REDACTED]

JONES, ALAN
[ADDRESS REDACTED]

JONES, ALEX
[ADDRESS REDACTED]

JONES, ALEXIS
[ADDRESS REDACTED]

JONES, ALICIA
[ADDRESS REDACTED]

JONES, ALISHA
[ADDRESS REDACTED]

JONES, ALTERIEK
[ADDRESS REDACTED]

JONES, ALVIN
[ADDRESS REDACTED]

JONES, AMELIA
[ADDRESS REDACTED]

JONES, ANDRE
[ADDRESS REDACTED]

JONES, ANDREW
[ADDRESS REDACTED]

JONES, ANGEL
[ADDRESS REDACTED]

JONES, ANITA
[ADDRESS REDACTED]

JONES, ANIYAH
[ADDRESS REDACTED]

JONES, ANN
[ADDRESS REDACTED]

JONES, ANN
[ADDRESS REDACTED]

JONES, ANNTINA
[ADDRESS REDACTED]

JONES, ANTHONY
[ADDRESS REDACTED]

JONES, ANTHONY
[ADDRESS REDACTED]

JONES, ANTHONY
[ADDRESS REDACTED]

JONES, ANTHONY
[ADDRESS REDACTED]

JONES, ANTHONY
[ADDRESS REDACTED]

JONES, ANTHONY
[ADDRESS REDACTED]

JONES, ANTHONY
[ADDRESS REDACTED]

JONES, ANTHONY
[ADDRESS REDACTED]

JONES, ANTHONY
[ADDRESS REDACTED]

JONES, ANTHONY
[ADDRESS REDACTED]

JONES, ANTIONETTE
[ADDRESS REDACTED]

JONES, ANTOINE
[ADDRESS REDACTED]

JONES, ANTOINETTE
[ADDRESS REDACTED]

JONES, ANTONIO
[ADDRESS REDACTED]

JONES, ARDELL
[ADDRESS REDACTED]

JONES, ARIOLE
[ADDRESS REDACTED]

JONES, ASHALI
[ADDRESS REDACTED]

JONES, ASHLEY
[ADDRESS REDACTED]

JONES, ASHLEY
[ADDRESS REDACTED]

JONES, BARAKA
[ADDRESS REDACTED]

JONES, BLAKE
[ADDRESS REDACTED]

JONES, BRANDEE
[ADDRESS REDACTED]

JONES, BRANDON
[ADDRESS REDACTED]

JONES, BRANDON
[ADDRESS REDACTED]

JONES, BREANNA
[ADDRESS REDACTED]

JONES, BRENNARD
[ADDRESS REDACTED]

JONES, BRENTON
[ADDRESS REDACTED]

JONES, BREONA
[ADDRESS REDACTED]

JONES, BRETT
[ADDRESS REDACTED]

JONES, BRIAN
[ADDRESS REDACTED]

JONES, BRIAN
[ADDRESS REDACTED]

JONES, BRIAN
[ADDRESS REDACTED]

JONES, BRIANNA
[ADDRESS REDACTED]

JONES, BRIGITTE
[ADDRESS REDACTED]

JONES, BRITTANY
[ADDRESS REDACTED]

JONES, BROOKE
[ADDRESS REDACTED]

JONES, BRUCE
[ADDRESS REDACTED]

JONES, BRUCE
[ADDRESS REDACTED]

JONES, BRYAN
[ADDRESS REDACTED]

JONES, BRYANNA
[ADDRESS REDACTED]

JONES, BYRON
[ADDRESS REDACTED]

JONES, CALAH
[ADDRESS REDACTED]

JONES, CALVIN
[ADDRESS REDACTED]

JONES, CAMBRIA
[ADDRESS REDACTED]

JONES, CAMERON
[ADDRESS REDACTED]

JONES, CAMMERON
[ADDRESS REDACTED]

JONES, CANDACE
[ADDRESS REDACTED]

JONES, CANDIS
[ADDRESS REDACTED]

JONES, CANDIUS
[ADDRESS REDACTED]

JONES, CARLA
[ADDRESS REDACTED]

JONES, CARLA
[ADDRESS REDACTED]

JONES, CARLEETHA
[ADDRESS REDACTED]

JONES, CARLOS
[ADDRESS REDACTED]

JONES, CARLTON
[ADDRESS REDACTED]

JONES, CARMEN
[ADDRESS REDACTED]

JONES, CAROLYN MICHELE
[ADDRESS REDACTED]

JONES, CASEY
[ADDRESS REDACTED]

JONES, CASSIE
[ADDRESS REDACTED]

JONES, CAZEMBE
[ADDRESS REDACTED]

JONES, CEDRIC
[ADDRESS REDACTED]

JONES, CELESTE
[ADDRESS REDACTED]

JONES, CELESTE
[ADDRESS REDACTED]

JONES, CEPHUS
[ADDRESS REDACTED]

| | | |
|---|---|---|
| JONES, CEPRIANA<br>[ADDRESS REDACTED] | JONES, CHAKYRIE<br>[ADDRESS REDACTED] | JONES, CHANELLE<br>[ADDRESS REDACTED] |
| JONES, CHARLENA<br>[ADDRESS REDACTED] | JONES, CHARLENE<br>[ADDRESS REDACTED] | JONES, CHARLY<br>[ADDRESS REDACTED] |
| JONES, CHASSIDY<br>[ADDRESS REDACTED] | JONES, CHEOKIE<br>[ADDRESS REDACTED] | JONES, CHRIS<br>[ADDRESS REDACTED] |
| JONES, CHRISTIAN<br>[ADDRESS REDACTED] | JONES, CHRISTINA<br>[ADDRESS REDACTED] | JONES, CHRISTOPHER<br>[ADDRESS REDACTED] |
| JONES, CHRISTOPHER<br>[ADDRESS REDACTED] | JONES, CHRISTOPHER<br>[ADDRESS REDACTED] | JONES, CHRISTOPHER<br>[ADDRESS REDACTED] |
| JONES, CIERA<br>[ADDRESS REDACTED] | JONES, CIERRA<br>[ADDRESS REDACTED] | JONES, CLAUDINE<br>[ADDRESS REDACTED] |
| JONES, COURTNEY<br>[ADDRESS REDACTED] | JONES, COURTNEY<br>[ADDRESS REDACTED] | JONES, CRAIG<br>[ADDRESS REDACTED] |
| JONES, CREED<br>[ADDRESS REDACTED] | JONES, CRISTA<br>[ADDRESS REDACTED] | JONES, CRYSTAL<br>[ADDRESS REDACTED] |
| JONES, CRYSTAL<br>[ADDRESS REDACTED] | JONES, CURTIS<br>[ADDRESS REDACTED] | JONES, DALISSA<br>[ADDRESS REDACTED] |
| JONES, DAMARIUS<br>[ADDRESS REDACTED] | JONES, DAMON<br>[ADDRESS REDACTED] | JONES, DANA<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| JONES, DANIEL<br>[ADDRESS REDACTED] | JONES, DANIELLE<br>[ADDRESS REDACTED] | JONES, DANIYAH<br>[ADDRESS REDACTED] |
| JONES, DARCI<br>[ADDRESS REDACTED] | JONES, DARRELL<br>[ADDRESS REDACTED] | JONES, DARRYL<br>[ADDRESS REDACTED] |
| JONES, DARRYL<br>[ADDRESS REDACTED] | JONES, DARYL<br>[ADDRESS REDACTED] | JONES, DAVEY<br>[ADDRESS REDACTED] |
| JONES, DAVIDSON<br>[ADDRESS REDACTED] | JONES, DAWN<br>[ADDRESS REDACTED] | JONES, DEBORAH<br>[ADDRESS REDACTED] |
| JONES, DEBORAH<br>[ADDRESS REDACTED] | JONES, DELISHA<br>[ADDRESS REDACTED] | JONES, DEMETRIUS<br>[ADDRESS REDACTED] |
| JONES, DEREK<br>[ADDRESS REDACTED] | JONES, DEREK<br>[ADDRESS REDACTED] | JONES, DESHAWN<br>[ADDRESS REDACTED] |
| JONES, DEVONTE<br>[ADDRESS REDACTED] | JONES, DIANA<br>[ADDRESS REDACTED] | JONES, DOMINIC<br>[ADDRESS REDACTED] |
| JONES, DOMINICK<br>[ADDRESS REDACTED] | JONES, DOMINIQUE<br>[ADDRESS REDACTED] | JONES, DOMONIQUE<br>[ADDRESS REDACTED] |
| JONES, DONALD<br>[ADDRESS REDACTED] | JONES, DONDI<br>[ADDRESS REDACTED] | JONES, DONNELL<br>[ADDRESS REDACTED] |
| JONES, DWAYNE<br>[ADDRESS REDACTED] | JONES, EBONY<br>[ADDRESS REDACTED] | JONES, EDWARD<br>[ADDRESS REDACTED] |

JONES, ELAINE
[ADDRESS REDACTED]

JONES, ERIC
[ADDRESS REDACTED]

JONES, ERIC
[ADDRESS REDACTED]

JONES, ERIONA
[ADDRESS REDACTED]

JONES, ERNEST
[ADDRESS REDACTED]

JONES, EVAN ANDREW
[ADDRESS REDACTED]

JONES, FALISA
[ADDRESS REDACTED]

JONES, FHONDA
[ADDRESS REDACTED]

JONES, FREDERICK
[ADDRESS REDACTED]

JONES, GARY
[ADDRESS REDACTED]

JONES, GELITA
[ADDRESS REDACTED]

JONES, GENICE
[ADDRESS REDACTED]

JONES, GERALDINE
[ADDRESS REDACTED]

JONES, GREGORY
[ADDRESS REDACTED]

JONES, GWENESHA
[ADDRESS REDACTED]

JONES, HALEY
[ADDRESS REDACTED]

JONES, HALEY
[ADDRESS REDACTED]

JONES, HASAAN
[ADDRESS REDACTED]

JONES, HILARY
[ADDRESS REDACTED]

JONES, IAIANA
[ADDRESS REDACTED]

JONES, IMANI
[ADDRESS REDACTED]

JONES, JACARIE
[ADDRESS REDACTED]

JONES, JACOB
[ADDRESS REDACTED]

JONES, JACOBY
[ADDRESS REDACTED]

JONES, JADA
[ADDRESS REDACTED]

JONES, JAHMALL
[ADDRESS REDACTED]

JONES, JAIDA
[ADDRESS REDACTED]

JONES, JAIRUS
[ADDRESS REDACTED]

JONES, JAKERIA
[ADDRESS REDACTED]

JONES, JAKIRA
[ADDRESS REDACTED]

JONES, JALEN
[ADDRESS REDACTED]

JONES, JAMEKIA
[ADDRESS REDACTED]

JONES, JAMER
[ADDRESS REDACTED]

JONES, JAMES
[ADDRESS REDACTED]

JONES, JAMES
[ADDRESS REDACTED]

JONES, JAMICO
[ADDRESS REDACTED]

JONES, JASON
[ADDRESS REDACTED]

JONES, JASON
[ADDRESS REDACTED]

JONES, JASSICA
[ADDRESS REDACTED]

JONES, JATOYA
[ADDRESS REDACTED]

JONES, JAVON
[ADDRESS REDACTED]

JONES, JAWANA
[ADDRESS REDACTED]

JONES, JEFF
[ADDRESS REDACTED]

JONES, JEFFREY
[ADDRESS REDACTED]

JONES, JENATE
[ADDRESS REDACTED]

JONES, JENNIFER
[ADDRESS REDACTED]

JONES, JENNIFER
[ADDRESS REDACTED]

JONES, JEREMIAH
[ADDRESS REDACTED]

JONES, JEREMIAH
[ADDRESS REDACTED]

JONES, JEREMY
[ADDRESS REDACTED]

JONES, JEREMY
[ADDRESS REDACTED]

JONES, JERMAINE
[ADDRESS REDACTED]

JONES, JESSICA
[ADDRESS REDACTED]

JONES, JEWEL
[ADDRESS REDACTED]

JONES, JIMMIE
[ADDRESS REDACTED]

JONES, JIMMY
[ADDRESS REDACTED]

JONES, JODY
[ADDRESS REDACTED]

JONES, JOHN
[ADDRESS REDACTED]

JONES, JOHN
[ADDRESS REDACTED]

JONES, JOHN
[ADDRESS REDACTED]

JONES, JONATHAN
[ADDRESS REDACTED]

JONES, JONATHAN
[ADDRESS REDACTED]

JONES, JORDAN
[ADDRESS REDACTED]

JONES, JOSHUA
[ADDRESS REDACTED]

JONES, JUDY
[ADDRESS REDACTED]

JONES, JULIET
[ADDRESS REDACTED]

JONES, JUSTIN
[ADDRESS REDACTED]

JONES, JYNELLE
[ADDRESS REDACTED]

JONES, KAIMI L
[ADDRESS REDACTED]

JONES, KARA
[ADDRESS REDACTED]

JONES, KAREEMA
[ADDRESS REDACTED]

JONES, KARLA
[ADDRESS REDACTED]

JONES, KATHY
[ADDRESS REDACTED]

JONES, KAYANNA
[ADDRESS REDACTED]

JONES, KAYLA
[ADDRESS REDACTED]

JONES, KEAIRAH
[ADDRESS REDACTED]

JONES, KEANDRA
[ADDRESS REDACTED]

JONES, KELLY
[ADDRESS REDACTED]

JONES, KELLY
[ADDRESS REDACTED]

JONES, KELLY
[ADDRESS REDACTED]

JONES, KEMOIRA
[ADDRESS REDACTED]

JONES, KENDRICK
[ADDRESS REDACTED]

JONES, KENNETH
[ADDRESS REDACTED]

JONES, KENNEY
[ADDRESS REDACTED]

JONES, KEONTAY
[ADDRESS REDACTED]

JONES, KEVIN
[ADDRESS REDACTED]

JONES, KEYANA
[ADDRESS REDACTED]

JONES, KHALIA
[ADDRESS REDACTED]

JONES, KHYZJAI
[ADDRESS REDACTED]

JONES, KIANNA
[ADDRESS REDACTED]

JONES, KIMBERLY
[ADDRESS REDACTED]

JONES, KIMITHY
[ADDRESS REDACTED]

JONES, KINDA
[ADDRESS REDACTED]

JONES, KRISTOFF
[ADDRESS REDACTED]

JONES, KRYSTAL
[ADDRESS REDACTED]

JONES, KRYSTAL
[ADDRESS REDACTED]

JONES, KUREISON
[ADDRESS REDACTED]

JONES, LA KIESHA
[ADDRESS REDACTED]

JONES, LACEY
[ADDRESS REDACTED]

JONES, LAGERIA
[ADDRESS REDACTED]

JONES, LAKESHIA
[ADDRESS REDACTED]

JONES, LAMAR
[ADDRESS REDACTED]

JONES, LAPORSHA
[ADDRESS REDACTED]

JONES, LARRY
[ADDRESS REDACTED]

JONES, LASHANDA
[ADDRESS REDACTED]

JONES, LASHANDICE
[ADDRESS REDACTED]

JONES, LASHAWNDA
[ADDRESS REDACTED]

JONES, LATASHA
[ADDRESS REDACTED]

JONES, LATONYA
[ADDRESS REDACTED]

JONES, LAURA
[ADDRESS REDACTED]

JONES, LAUREN
[ADDRESS REDACTED]

JONES, LEBRANDON
[ADDRESS REDACTED]

JONES, LESLIE
[ADDRESS REDACTED]

JONES, LILLIAN
[ADDRESS REDACTED]

JONES, LIWILLIAMA
[ADDRESS REDACTED]

JONES, LOGAN
[ADDRESS REDACTED]

JONES, LOLITA
[ADDRESS REDACTED]

JONES, MAHOGANY MASSEY
[ADDRESS REDACTED]

JONES, MARCUS
[ADDRESS REDACTED]

JONES, MARCUS
[ADDRESS REDACTED]

JONES, MARCUS
[ADDRESS REDACTED]

JONES, MARISSA
[ADDRESS REDACTED]

JONES, MARLON
[ADDRESS REDACTED]

JONES, MARSHANA
[ADDRESS REDACTED]

JONES, MARVIN
[ADDRESS REDACTED]

JONES, MARY
[ADDRESS REDACTED]

JONES, MAUREEN
[ADDRESS REDACTED]

JONES, MAYA
[ADDRESS REDACTED]

JONES, MEGAN
[ADDRESS REDACTED]

JONES, MELANIE
[ADDRESS REDACTED]

JONES, MELODY LYNN
[ADDRESS REDACTED]

JONES, MELVIN
[ADDRESS REDACTED]

JONES, MICHAEL
[ADDRESS REDACTED]

JONES, MICHAEL
[ADDRESS REDACTED]

JONES, MICHAEL
[ADDRESS REDACTED]

JONES, MICHELLE
[ADDRESS REDACTED]

JONES, MIRANDA
[ADDRESS REDACTED]

JONES, MOKIESHA
[ADDRESS REDACTED]

JONES, MONICA
[ADDRESS REDACTED]

JONES, MONICA
[ADDRESS REDACTED]

JONES, MONTY
[ADDRESS REDACTED]

JONES, NATASHA
[ADDRESS REDACTED]

JONES, NATHAN
[ADDRESS REDACTED]

JONES, NATHANIEL
[ADDRESS REDACTED]

JONES, NATHANIEL
[ADDRESS REDACTED]

JONES, NEDARIA
[ADDRESS REDACTED]

JONES, NEKITO
[ADDRESS REDACTED]

JONES, NIAYA
[ADDRESS REDACTED]

JONES, NICHOLAS
[ADDRESS REDACTED]

JONES, NICOLE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| JONES, NICOLE [ADDRESS REDACTED] | JONES, NIKETTIA [ADDRESS REDACTED] | JONES, NIKO [ADDRESS REDACTED] |
| JONES, NITA [ADDRESS REDACTED] | JONES, ODESSA [ADDRESS REDACTED] | JONES, OMAR [ADDRESS REDACTED] |
| JONES, OMAR [ADDRESS REDACTED] | JONES, PATRICIA [ADDRESS REDACTED] | JONES, PATSY [ADDRESS REDACTED] |
| JONES, PENELOPE [ADDRESS REDACTED] | JONES, PHETRIC [ADDRESS REDACTED] | JONES, PHYLLIS [ADDRESS REDACTED] |
| JONES, RAMONE [ADDRESS REDACTED] | JONES, RAY [ADDRESS REDACTED] | JONES, RAYMOND [ADDRESS REDACTED] |
| JONES, REGINALD [ADDRESS REDACTED] | JONES, REGINALD [ADDRESS REDACTED] | JONES, RICHARD [ADDRESS REDACTED] |
| JONES, RICHARD [ADDRESS REDACTED] | JONES, ROBERT [ADDRESS REDACTED] | JONES, ROBERT [ADDRESS REDACTED] |
| JONES, ROBIN [ADDRESS REDACTED] | JONES, ROBIN [ADDRESS REDACTED] | JONES, RONALD [ADDRESS REDACTED] |
| JONES, RONNIE [ADDRESS REDACTED] | JONES, RYAN [ADDRESS REDACTED] | JONES, RYAN [ADDRESS REDACTED] |
| JONES, SAMANTHA [ADDRESS REDACTED] | JONES, SAMANTHA [ADDRESS REDACTED] | JONES, SARA [ADDRESS REDACTED] |

JONES, SARA
[ADDRESS REDACTED]

JONES, SARNTAE
[ADDRESS REDACTED]

JONES, SHAJUANA
[ADDRESS REDACTED]

JONES, SHAKERIA
[ADDRESS REDACTED]

JONES, SHANE
[ADDRESS REDACTED]

JONES, SHANIA
[ADDRESS REDACTED]

JONES, SHANIQUA
[ADDRESS REDACTED]

JONES, SHANIQUA
[ADDRESS REDACTED]

JONES, SHANYAL
[ADDRESS REDACTED]

JONES, SHARKEVIAN
[ADDRESS REDACTED]

JONES, SHARON
[ADDRESS REDACTED]

JONES, SHAYKILA
[ADDRESS REDACTED]

JONES, SHELBY
[ADDRESS REDACTED]

JONES, SHELIA
[ADDRESS REDACTED]

JONES, SHERITA
[ADDRESS REDACTED]

JONES, SHIRLEY
[ADDRESS REDACTED]

JONES, SHON
[ADDRESS REDACTED]

JONES, SHUN
[ADDRESS REDACTED]

JONES, SHYRA
[ADDRESS REDACTED]

JONES, SIERRA
[ADDRESS REDACTED]

JONES, SIRPRIEST
[ADDRESS REDACTED]

JONES, STANLEY
[ADDRESS REDACTED]

JONES, STEPHEN
[ADDRESS REDACTED]

JONES, STEPHEN
[ADDRESS REDACTED]

JONES, STEVE
[ADDRESS REDACTED]

JONES, STEWART
[ADDRESS REDACTED]

JONES, TAMARA
[ADDRESS REDACTED]

JONES, TAMARA
[ADDRESS REDACTED]

JONES, TAMARA
[ADDRESS REDACTED]

JONES, TAMMIE
[ADDRESS REDACTED]

JONES, TAMMIE
[ADDRESS REDACTED]

JONES, TAVIA
[ADDRESS REDACTED]

JONES, TAVONTE
[ADDRESS REDACTED]

JONES, TAYASHIA
[ADDRESS REDACTED]

JONES, TAYLOR
[ADDRESS REDACTED]

JONES, TAYLOR
[ADDRESS REDACTED]

JONES, TERESA
[ADDRESS REDACTED]

JONES, TERRELL
[ADDRESS REDACTED]

JONES, TERRY
[ADDRESS REDACTED]

JONES, TERRY
[ADDRESS REDACTED]

JONES, TERRY
[ADDRESS REDACTED]

JONES, THALANTHA
[ADDRESS REDACTED]

JONES, THELMA
[ADDRESS REDACTED]

JONES, THEO
[ADDRESS REDACTED]

JONES, THERESA
[ADDRESS REDACTED]

JONES, THERESSA
[ADDRESS REDACTED]

JONES, THOMAS
[ADDRESS REDACTED]

JONES, TIARA
[ADDRESS REDACTED]

JONES, TIFFANY
[ADDRESS REDACTED]

JONES, TIFFANY
[ADDRESS REDACTED]

JONES, TIFFANY
[ADDRESS REDACTED]

JONES, TIFFANY
[ADDRESS REDACTED]

JONES, TIMOTHY
[ADDRESS REDACTED]

JONES, TIMOTHY
[ADDRESS REDACTED]

JONES, TINA
[ADDRESS REDACTED]

JONES, TONAMI
[ADDRESS REDACTED]

JONES, TONY
[ADDRESS REDACTED]

JONES, TOYIA
[ADDRESS REDACTED]

JONES, TRACI
[ADDRESS REDACTED]

JONES, TREVOR
[ADDRESS REDACTED]

JONES, TRISHA
[ADDRESS REDACTED]

JONES, TRISTA
[ADDRESS REDACTED]

JONES, TRYSTON
[ADDRESS REDACTED]

JONES, TYLER
[ADDRESS REDACTED]

JONES, TYLER
[ADDRESS REDACTED]

JONES, TYRONE
[ADDRESS REDACTED]

JONES, VALERIE
[ADDRESS REDACTED]

JONES, VERNON
[ADDRESS REDACTED]

JONES, VICTORIA
[ADDRESS REDACTED]

JONES, WADDELL
[ADDRESS REDACTED]

JONES, WALKER
[ADDRESS REDACTED]

JONES, WALLACE
[ADDRESS REDACTED]

JONES, WANDA
[ADDRESS REDACTED]

JONES, WANDA
[ADDRESS REDACTED]

JONES, WAYNE
[ADDRESS REDACTED]

JONES, WENDELL
[ADDRESS REDACTED]

JONES, WILLIAM
[ADDRESS REDACTED]

JONES, WILLIAM
[ADDRESS REDACTED]

JONES, WILLIE
[ADDRESS REDACTED]

JONES, WILLIE
[ADDRESS REDACTED]

JONES, WILLIE
[ADDRESS REDACTED]

JONES, WINIFRED
[ADDRESS REDACTED]

JONES, WYSHONDIA
[ADDRESS REDACTED]

JONES, XIAVER
[ADDRESS REDACTED]

JONES, YASMIN
[ADDRESS REDACTED]

JONES, YVONNE
[ADDRESS REDACTED]

JONES, ZACHARY
[ADDRESS REDACTED]

JONES, ZEALY
[ADDRESS REDACTED]

JONES, ZYKEIA
[ADDRESS REDACTED]

JONES-BEY, PAMELA
[ADDRESS REDACTED]

JONES-BUTLER, DESIRAY
[ADDRESS REDACTED]

JONES-LLOYD, KAREISHA
[ADDRESS REDACTED]

JONESLOCKHART, GENEVIEVE
[ADDRESS REDACTED]

JONES-MINNIN, DANA
[ADDRESS REDACTED]

JONES-MORLEY, ARLENE
[ADDRESS REDACTED]

JONES-NICKLES, SCHENNELL
[ADDRESS REDACTED]

JONES-WILLIAMS, MADIE
[ADDRESS REDACTED]

JONES-WRONGE, CRISTIAN
[ADDRESS REDACTED]

JONESWYATT, KATRINA
[ADDRESS REDACTED]

JONG-JHUN, KIM
[ADDRESS REDACTED]

JORDAN, ADRIAN
[ADDRESS REDACTED]

JORDAN, AMANDA
[ADDRESS REDACTED]

JORDAN, ANGELIQUE
[ADDRESS REDACTED]

JORDAN, ARMOND
[ADDRESS REDACTED]

JORDAN, BELINDA
[ADDRESS REDACTED]

JORDAN, BENJAMIN
[ADDRESS REDACTED]

JORDAN, BRANDON
[ADDRESS REDACTED]

JORDAN, BRANDON
[ADDRESS REDACTED]

JORDAN, BRIANA
[ADDRESS REDACTED]

JORDAN, BRITTANY
[ADDRESS REDACTED]

JORDAN, BRITTNEY
[ADDRESS REDACTED]

JORDAN, CAROL
[ADDRESS REDACTED]

JORDAN, CECILIA
[ADDRESS REDACTED]

JORDAN, CHRISTINA
[ADDRESS REDACTED]

JORDAN, CHRISTOPHER C
[ADDRESS REDACTED]

JORDAN, DARRELL
[ADDRESS REDACTED]

JORDAN, DARRELL
[ADDRESS REDACTED]

JORDAN, DOMINIQUE
[ADDRESS REDACTED]

JORDAN, DONNETTA
[ADDRESS REDACTED]

JORDAN, EMILY
[ADDRESS REDACTED]

JORDAN, EMILY
[ADDRESS REDACTED]

JORDAN, ERIC
[ADDRESS REDACTED]

JORDAN, ERICK
[ADDRESS REDACTED]

JORDAN, ERIN
[ADDRESS REDACTED]

JORDAN, EUGENE
[ADDRESS REDACTED]

JORDAN, ISIS
[ADDRESS REDACTED]

JORDAN, JACKI
[ADDRESS REDACTED]

JORDAN, JALEEN
[ADDRESS REDACTED]

JORDAN, JAMIE
[ADDRESS REDACTED]

JORDAN, JANNITA
[ADDRESS REDACTED]

JORDAN, JERNESHIA
[ADDRESS REDACTED]

JORDAN, JOHN
[ADDRESS REDACTED]

JORDAN, JOYCE
[ADDRESS REDACTED]

JORDAN, KELSEY
[ADDRESS REDACTED]

JORDAN, KENDRA
[ADDRESS REDACTED]

JORDAN, KIESHA
[ADDRESS REDACTED]

JORDAN, KRISTINE
[ADDRESS REDACTED]

JORDAN, LAKEISHA
[ADDRESS REDACTED]

JORDAN, LAVORIS
[ADDRESS REDACTED]

JORDAN, LEVITICUS
[ADDRESS REDACTED]

JORDAN, LYNN
[ADDRESS REDACTED]

JORDAN, MARSHELLE
[ADDRESS REDACTED]

JORDAN, MICHELLE
[ADDRESS REDACTED]

JORDAN, NANCYTTC
[ADDRESS REDACTED]

JORDAN, NICOLE
[ADDRESS REDACTED]

JORDAN, QUINCY
[ADDRESS REDACTED]

JORDAN, RACHEL
[ADDRESS REDACTED]

JORDAN, RICHARD
[ADDRESS REDACTED]

JORDAN, RICO
[ADDRESS REDACTED]

JORDAN, RONNIE
[ADDRESS REDACTED]

JORDAN, RUSSELL
[ADDRESS REDACTED]

JORDAN, SCARLETT
[ADDRESS REDACTED]

JORDAN, SCOTT
[ADDRESS REDACTED]

JORDAN, SHARON
[ADDRESS REDACTED]

JORDAN, STACEY
[ADDRESS REDACTED]

JORDAN, STAN
[ADDRESS REDACTED]

JORDAN, SYDNI
[ADDRESS REDACTED]

JORDAN, TIFFANY
[ADDRESS REDACTED]

JORDAN, TITUS
[ADDRESS REDACTED]

JORDAN, VERNON
[ADDRESS REDACTED]

JORDAN, WAYNE
[ADDRESS REDACTED]

JORDEN, CHRISTIAN
[ADDRESS REDACTED]

JORDON, LACHELLE
[ADDRESS REDACTED]

JORGE, CRISTIAN
[ADDRESS REDACTED]

JORGENSEN, DANIEL
[ADDRESS REDACTED]

JORI, AURORA
[ADDRESS REDACTED]

JOSAPHAT, HERNANDEZ
[ADDRESS REDACTED]

JOSE, DAZA,
[ADDRESS REDACTED]

JOSE, JULIET
[ADDRESS REDACTED]

JOSE, LUCKY DAVID
[ADDRESS REDACTED]

JOSE, SANCHEZ
[ADDRESS REDACTED]

JOSE, SZIVOS,
[ADDRESS REDACTED]

JOSEPH CHULICK TTEE JOSEPH CHULICK III
[ADDRESS REDACTED]

JOSEPH GUNNAR & CO LLC
1000 RXR PLZ
UNIONDALE, NY  11556

JOSEPH O MANZI
[ADDRESS REDACTED]

JOSEPH, ALEXANDRA
[ADDRESS REDACTED]

JOSEPH, ASIA
[ADDRESS REDACTED]

JOSEPH, BEV
[ADDRESS REDACTED]

JOSEPH, BRITTANY
[ADDRESS REDACTED]

JOSEPH, CLERVELINE
[ADDRESS REDACTED]

JOSEPH, DANIEL
[ADDRESS REDACTED]

JOSEPH, DAVID
[ADDRESS REDACTED]

JOSEPH, DJEREINNE
[ADDRESS REDACTED]

JOSEPH, GUY
[ADDRESS REDACTED]

JOSEPH, JADA
[ADDRESS REDACTED]

JOSEPH, JASON
[ADDRESS REDACTED]

JOSEPH, JEFFREY
[ADDRESS REDACTED]

JOSEPH, JONATHAN
[ADDRESS REDACTED]

JOSEPH, JONATHAN
[ADDRESS REDACTED]

JOSEPH, JOVANY
[ADDRESS REDACTED]

JOSEPH, KAREN
[ADDRESS REDACTED]

JOSEPH, LAQUANDA
[ADDRESS REDACTED]

JOSEPH, LAURENCIA
[ADDRESS REDACTED]

JOSEPH, OTSEM
[ADDRESS REDACTED]

JOSEPH, PATRICK
[ADDRESS REDACTED]

JOSEPH, ROLPH
[ADDRESS REDACTED]

JOSEPH, RUDMARC
[ADDRESS REDACTED]

JOSEPH, STEPHANIE
[ADDRESS REDACTED]

JOSEPH, STEVEN
[ADDRESS REDACTED]

JOSEY, JAVARIOUS
[ADDRESS REDACTED]

JOSEY, MASON
[ADDRESS REDACTED]

JOSHAUN, DAMU,
[ADDRESS REDACTED]

JOSHAWAY, ANTIANA
[ADDRESS REDACTED]

JOSHUA, CLAUDIA
[ADDRESS REDACTED]

JOSHUA, CLOUD,
[ADDRESS REDACTED]

JOSKER, KAITLYN
[ADDRESS REDACTED]

JOSKER, SHANNON
[ADDRESS REDACTED]

JOSLIN, CANDY
[ADDRESS REDACTED]

JOSLYN, ASHLEY
[ADDRESS REDACTED]

JOTFORM
111 PINE ST.
SUITE 1815
SAN FRANCISCO, CA  94111

JOUGHIN, JAKW
[ADDRESS REDACTED]

JOURNAL, JUDES
[ADDRESS REDACTED]

JOURNEY, JOHNNY
[ADDRESS REDACTED]

JOWERS, DAVID
[ADDRESS REDACTED]

JOWETT, MICHAEL
[ADDRESS REDACTED]

JOY, DERRICK
[ADDRESS REDACTED]

JOYAL, MICHELE
[ADDRESS REDACTED]

JOYCE, CHRIS
[ADDRESS REDACTED]

JOYCE, DION
[ADDRESS REDACTED]

JOYCE, KENDRA
[ADDRESS REDACTED]

JOYCE, MICHELLE
[ADDRESS REDACTED]

JOYE, JAMAR
[ADDRESS REDACTED]

JOYNER, BRITTANY
[ADDRESS REDACTED]

JOYNER, DWIGHT
[ADDRESS REDACTED]

JOYNER, FRANCES
[ADDRESS REDACTED]

JOYNER, GEORNIESHA
[ADDRESS REDACTED]

JOYNER, ISAIAH
[ADDRESS REDACTED]

JOYNER, JASON
[ADDRESS REDACTED]

JOYNER, MARCUS
[ADDRESS REDACTED]

JOYNER, MICHELLE
[ADDRESS REDACTED]

JOYNER, MONTE
[ADDRESS REDACTED]

JOYNER, SANDRA
[ADDRESS REDACTED]

JOYNER, SUMMER
[ADDRESS REDACTED]

JOYNER, VEETA
[ADDRESS REDACTED]

JOYNES, JOHN
[ADDRESS REDACTED]

JOZSA, JARED
[ADDRESS REDACTED]

JOZWICK, TABITHA
[ADDRESS REDACTED]

JR, AL RAMOS
[ADDRESS REDACTED]

JR, ALBERT DAVIS
[ADDRESS REDACTED]

JR, ALBERTO GRANADOS
[ADDRESS REDACTED]

JR, ALVIN PROPHET
[ADDRESS REDACTED]

JR, ANDREW SMALL
[ADDRESS REDACTED]

JR, ANTHONY PICKENS
[ADDRESS REDACTED]

JR, ANTONIO CARDONA
[ADDRESS REDACTED]

JR, ANTONIO SEYMORE
[ADDRESS REDACTED]

JR, ARMANDO VILLARREAL
[ADDRESS REDACTED]

JR, ARTURAS TARAIUS
[ADDRESS REDACTED]

JR, BENJAMIN MCDONALD
[ADDRESS REDACTED]

JR, BOBBY JONES
[ADDRESS REDACTED]

JR, BOBBY LEWIS
[ADDRESS REDACTED]

JR, BRUCE LOCHER
[ADDRESS REDACTED]

JR, CALVIN STEPHENS
[ADDRESS REDACTED]

JR, CARLOS PINA
[ADDRESS REDACTED]

JR, CECIL BROWN
[ADDRESS REDACTED]

JR, CHARLES COTTS
[ADDRESS REDACTED]

JR, CHARLES GATES
[ADDRESS REDACTED]

JR, CHARLES GIPSON
[ADDRESS REDACTED]

JR, CHARLES SMITH
[ADDRESS REDACTED]

JR, CHARLES TERRY
[ADDRESS REDACTED]

JR, CHARLES W NEACE
[ADDRESS REDACTED]

JR, CHARLIE DOSTER
[ADDRESS REDACTED]

JR, CLARENCE ABRAM
[ADDRESS REDACTED]

JR, CLYDE DUNNING
[ADDRESS REDACTED]

JR, CRAIG TILDON
[ADDRESS REDACTED]

JR, CURTIS PALMER
[ADDRESS REDACTED]

JR, CURTIS RANDALL BROWN
[ADDRESS REDACTED]

JR, DANIEL C MCGUIRE
[ADDRESS REDACTED]

JR, DANIEL GONZALES
[ADDRESS REDACTED]

JR, DANIEL TREMILLO
[ADDRESS REDACTED]

JR, DANNY PATTERSON
[ADDRESS REDACTED]

JR, DARNELL EMERY
[ADDRESS REDACTED]

JR, DAVE MUHR
[ADDRESS REDACTED]

JR, DAVE SINCLAIR
[ADDRESS REDACTED]

JR, DAVID CONKLIN
[ADDRESS REDACTED]

JR, DAVID GREEN
[ADDRESS REDACTED]

JR, DENNIS FORD
[ADDRESS REDACTED]

JR, DONALD BARNES
[ADDRESS REDACTED]

JR, DONALD HEIDELBERG
[ADDRESS REDACTED]

JR, DONALD HYNES
[ADDRESS REDACTED]

JR, DUWUAN MCGILL
[ADDRESS REDACTED]

JR, DWAYNE BRAMBLE
[ADDRESS REDACTED]

JR, EDWARD BEAUMONT
[ADDRESS REDACTED]

JR, EDWARD EDGERSON
[ADDRESS REDACTED]

JR, ELGERY PHILLIPS
[ADDRESS REDACTED]

JR, ERNEST CURETON
[ADDRESS REDACTED]

JR, ESNELIDO ZUNIGA
[ADDRESS REDACTED]

JR, EUGENE ALLEN
[ADDRESS REDACTED]

JR, EUGENE PURNELL
[ADDRESS REDACTED]

JR, FRANCIS HAMILTON
[ADDRESS REDACTED]

JR, FRANCIS OGOE
[ADDRESS REDACTED]

JR, FRANK JOHNSON
[ADDRESS REDACTED]

JR, FRANKLYN SCOTT
[ADDRESS REDACTED]

JR, GARY DHEEL
[ADDRESS REDACTED]

JR, GARY GUTHRIE
[ADDRESS REDACTED]

JR, GEORGE GOMEZ
[ADDRESS REDACTED]

JR, GEORGE HARRINGTON
[ADDRESS REDACTED]

JR, GERARDO HERNANDEZ
[ADDRESS REDACTED]

JR, HAROLD ANDERSON
[ADDRESS REDACTED]

JR, HAROLD BROWN
[ADDRESS REDACTED]

JR, HARRY CRIDER
[ADDRESS REDACTED]

JR, HERSEY GRAY
[ADDRESS REDACTED]

JR, ISAAC BROOKS
[ADDRESS REDACTED]

JR, JAMAL JOHNSON
[ADDRESS REDACTED]

JR, JAMES A KIMREY
[ADDRESS REDACTED]

JR, JAMES LATIOLAIS
[ADDRESS REDACTED]

JR, JAMES MCCRAE
[ADDRESS REDACTED]

JR, JEFFERSON BURKE
[ADDRESS REDACTED]

JR, JEFFREY BOWMAN
[ADDRESS REDACTED]

JR, JEFFREY BRAUN
[ADDRESS REDACTED]

JR, JEROME GIDDENS
[ADDRESS REDACTED]

JR, JEROME HANSBERRY
[ADDRESS REDACTED]

JR, JERRY BOWMAN
[ADDRESS REDACTED]

JR, JESSE DELACRUZ
[ADDRESS REDACTED]

JR, JEVON GEORGE
[ADDRESS REDACTED]

JR, JIMMIE GAMBLE
[ADDRESS REDACTED]

JR, JIMMIE LEWIS
[ADDRESS REDACTED]

JR, JOHN E SHROYER
[ADDRESS REDACTED]

JR, JOHN HISLOP
[ADDRESS REDACTED]

JR, JOHN SUPRON
[ADDRESS REDACTED]

JR, JOHNNY MAXEY
[ADDRESS REDACTED]

JR, JONATHAN SANTOS
[ADDRESS REDACTED]

JR, JOSE VALLEJO
[ADDRESS REDACTED]

JR, JOSEPH ANTONIO
[ADDRESS REDACTED]

JR, JOSEPH HARRIS
[ADDRESS REDACTED]

JR, JOSEPH LITTLE
[ADDRESS REDACTED]

JR, JOSEPH MEDLEY
[ADDRESS REDACTED]

JR, JOSEPH WEST
[ADDRESS REDACTED]

JR, JOSHUA BROOKS
[ADDRESS REDACTED]

JR, JUAN SAUCEDO
[ADDRESS REDACTED]

JR, KEITH MONTGOMERY
[ADDRESS REDACTED]

JR, KENNETH GILES
[ADDRESS REDACTED]

JR, KENNETH RYAN
[ADDRESS REDACTED]

JR, KEVIN COGGINS
[ADDRESS REDACTED]

JR, LARRY DOUGLAS
[ADDRESS REDACTED]

JR, LARRY LAFFIETTE
[ADDRESS REDACTED]

JR, LEARY HUGHES
[ADDRESS REDACTED]

JR, LEE THOMAS
[ADDRESS REDACTED]

JR, LEO ROUSE
[ADDRESS REDACTED]

JR, LEROY PHILLIPS
[ADDRESS REDACTED]

JR, LOUIS HOLLAND
[ADDRESS REDACTED]

JR, LUIS SORIA
[ADDRESS REDACTED]

JR, MARKQUETTE DUPREE
[ADDRESS REDACTED]

JR, MARVIN PIERCE
[ADDRESS REDACTED]

JR, MAURICE KENT
[ADDRESS REDACTED]

JR, MICHAEL BERGIN
[ADDRESS REDACTED]

JR, MICHAEL DECAROLIS
[ADDRESS REDACTED]

JR, MICHAEL GIDDINGE
[ADDRESS REDACTED]

JR, MICHAEL SMITH
[ADDRESS REDACTED]

JR, MICHAEL SNEAD
[ADDRESS REDACTED]

JR, MIKE MORAN
[ADDRESS REDACTED]

JR, MONTGOMERY HELLER
[ADDRESS REDACTED]

JR, NATHAN STONE
[ADDRESS REDACTED]

JR, NEIL TURNBULL
[ADDRESS REDACTED]

JR, OTIS RAMSEY
[ADDRESS REDACTED]

JR, PAUL MANUEL
[ADDRESS REDACTED]

JR, PHILLIP GOINS
[ADDRESS REDACTED]

JR, QUENTIN VINES
[ADDRESS REDACTED]

JR, RALPH LACKLEY
[ADDRESS REDACTED]

JR, RALPH MARTIN
[ADDRESS REDACTED]

JR, RAYMOND TEASDELL
[ADDRESS REDACTED]

JR, REGINALD BROWN
[ADDRESS REDACTED]

JR, ROBERT C SETTLE
[ADDRESS REDACTED]

JR, ROBERT DAMICO
[ADDRESS REDACTED]

JR, ROBERT DOHERTY
[ADDRESS REDACTED]

JR, ROBERT JOHNSON
[ADDRESS REDACTED]

JR, ROBERT JONES
[ADDRESS REDACTED]

JR, ROBERTO A JOHNSON
[ADDRESS REDACTED]

JR, ROLAND DENSON
[ADDRESS REDACTED]

JR, ROLAND RINGGOLD
[ADDRESS REDACTED]

JR, ROLAND WYMAN
[ADDRESS REDACTED]

JR, RONALD GOVAN
[ADDRESS REDACTED]

JR, RONALD HUTTON
[ADDRESS REDACTED]

JR, RONALD LAWSON
[ADDRESS REDACTED]

JR, RONALD POWELL
[ADDRESS REDACTED]

JR, SANFER FLEMISTER
[ADDRESS REDACTED]

JR, SCOTLEY MARSHALL
[ADDRESS REDACTED]

JR, SCOTT BENNETT
[ADDRESS REDACTED]

JR, SCOTT FALL
[ADDRESS REDACTED]

JR, SEAN DEMUS
[ADDRESS REDACTED]

JR, SHAWN SMITH
[ADDRESS REDACTED]

JR, SHUMEEKE WARREN
[ADDRESS REDACTED]

JR, STANLEY LINEBECK
[ADDRESS REDACTED]

JR, STEPHEN COLEMAN
[ADDRESS REDACTED]

JR, TERRANCE STEELE
[ADDRESS REDACTED]

JR, TERRENCE HERMAN
[ADDRESS REDACTED]

JR, TERRY R SPURLOCK
[ADDRESS REDACTED]

JR, THOMAS REEDY
[ADDRESS REDACTED]

JR, TIM CAMREN
[ADDRESS REDACTED]

JR, TIM LUEDECKE
[ADDRESS REDACTED]

JR, TOBIN EVANS
[ADDRESS REDACTED]

JR, TOMAS INFANTE
[ADDRESS REDACTED]

JR, TOMMY AUBERT
[ADDRESS REDACTED]

JR, TOMMY ELLIOTT
[ADDRESS REDACTED]

JR, TONY SIMMONS
[ADDRESS REDACTED]

JR, VINSON GATES
[ADDRESS REDACTED]

JR, WARREN BROWN
[ADDRESS REDACTED]

JR, WARREN RICHARD
[ADDRESS REDACTED]

JR, WAYNE VEREEN
[ADDRESS REDACTED]

JR, WC DAVISON
[ADDRESS REDACTED]

JR, WELCOME E PRESCOTT
[ADDRESS REDACTED]

JR, WIDNER BOUTIN
[ADDRESS REDACTED]

JR, WILLIAM GRESS
[ADDRESS REDACTED]

JR, WILLIAM SMITH
[ADDRESS REDACTED]

JR, WILLIAM WALKER
[ADDRESS REDACTED]

JR, WILLIE PETERSON
[ADDRESS REDACTED]

JR., ANTONIO ROSS
[ADDRESS REDACTED]

JR., CARLOS JOSE PACHECO
[ADDRESS REDACTED]

JR., CARLOS MELLIZO
[ADDRESS REDACTED]

JR., CHARLES ANDERSON
[ADDRESS REDACTED]

JR., DARGBASON TIAH
[ADDRESS REDACTED]

JR., HENRY A FONZI
[ADDRESS REDACTED]

JR., RAMON A SUAREZ
[ADDRESS REDACTED]

JR., SAM HILL
[ADDRESS REDACTED]

JRFFERSON, JAMELIA
[ADDRESS REDACTED]

JUAN, VELASQUEZ,
[ADDRESS REDACTED]

JUANCHI, HENRY
[ADDRESS REDACTED]

JUARBE, CARLOS
[ADDRESS REDACTED]

JUAREZ, ANNETTE
[ADDRESS REDACTED]

JUAREZ, BRENDA
[ADDRESS REDACTED]

JUAREZ, CRISTOVAL
[ADDRESS REDACTED]

JUAREZ, ESMERALDA
[ADDRESS REDACTED]

JUAREZ, GUILLERMO
[ADDRESS REDACTED]

JUAREZ, JUAN
[ADDRESS REDACTED]

JUAREZ, JUAN
[ADDRESS REDACTED]

JUAREZ, JUAN
[ADDRESS REDACTED]

JUAREZ, MARC
[ADDRESS REDACTED]

JUAREZ, REBECCA
[ADDRESS REDACTED]

JUAREZ, SESAR
[ADDRESS REDACTED]

JUAREZ, WILMER
[ADDRESS REDACTED]

JUDAH, ANGELA
[ADDRESS REDACTED]

JUDD, TIFFANY
[ADDRESS REDACTED]

JUDE, DAVID
[ADDRESS REDACTED]

JUDGE CONSULTING GROUP
151 S WARNER ROAD
SUITE 100
WAYNE, PA  19087

JUDGE, BRIANNA
[ADDRESS REDACTED]

JUDGE, SEDARIA
[ADDRESS REDACTED]

JUDY, BUSH,
[ADDRESS REDACTED]

JUDY, KATHLEEN
[ADDRESS REDACTED]

JUERGENSEN, PATRICK
[ADDRESS REDACTED]

JUHL, KIMBERLY
[ADDRESS REDACTED]

JULES, HERVORY
[ADDRESS REDACTED]

JULIAN, CHRISTANNE
[ADDRESS REDACTED]

JULIAN, SANJE
[ADDRESS REDACTED]

JULIAS, JERDY MESHACH DOWNS
[ADDRESS REDACTED]

JULIE, DEMPSEY,
[ADDRESS REDACTED]

JULIEN, LYNNECIA
[ADDRESS REDACTED]

JULIEN, MYRTHO
[ADDRESS REDACTED]

JULIUS, CAMERON
[ADDRESS REDACTED]

JULMA, LAURENE ST
[ADDRESS REDACTED]

JUMAN, CHRISTIAN ALI
[ADDRESS REDACTED]

JUMP, SHIRLEY
[ADDRESS REDACTED]

JUMPP, DERRICK
[ADDRESS REDACTED]

JUN, SUSIE
[ADDRESS REDACTED]

JUNE, CAROLYN
[ADDRESS REDACTED]

JUNES, TREINA
[ADDRESS REDACTED]

JUNEZ, MOISES
[ADDRESS REDACTED]

JUNG, TONYA
[ADDRESS REDACTED]

JUNGGUST, ALLAN
[ADDRESS REDACTED]

JUPENA, JONATHAN
[ADDRESS REDACTED]

JURACEK, RYAN
[ADDRESS REDACTED]

JURADO, CRISTIAN
[ADDRESS REDACTED]

JURADO, JANET
[ADDRESS REDACTED]

JURADO, ROGELIO
[ADDRESS REDACTED]

JURGENSEN, REINA
[ADDRESS REDACTED]

JURGRAU, DANIELLE
[ADDRESS REDACTED]

JURY, MARCUS
[ADDRESS REDACTED]

JUSON, MARY
[ADDRESS REDACTED]

JUST, JASMINE
[ADDRESS REDACTED]

JUSTE, LOUISE MARIE JOSEE SAINT
[ADDRESS REDACTED]

JUSTICE, AMBER
[ADDRESS REDACTED]

JUSTICE, ANDA
[ADDRESS REDACTED]

JUSTICE, BRAYDEN
[ADDRESS REDACTED]

JUSTICE, JOSHUA
[ADDRESS REDACTED]

JUSTIN METZL
[ADDRESS REDACTED]

JUSTINIANO, MELISSA
[ADDRESS REDACTED]

JUSTINO, ANTHONY
[ADDRESS REDACTED]

JUSTINO, LEO
[ADDRESS REDACTED]

JUSTUS, JEFFERY
[ADDRESS REDACTED]

JUSUFI, JUSTIN
[ADDRESS REDACTED]

JUSZKIEWICZ, SCOTT
[ADDRESS REDACTED]

K B HOME FURNISHING OUTLET,, INC
759 NW 37TH AVE
MIAMI, FL  33125

K&L GATES LLP
PO BOX 844255
BOSTON, MA 02284-4255

KA, SILEYMANI
[ADDRESS REDACTED]

KABA, CIFLI
[ADDRESS REDACTED]

KABA, MOHAMED
[ADDRESS REDACTED]

KABE, PAUL
[ADDRESS REDACTED]

KABINA, MELISSA
[ADDRESS REDACTED]

KACER, MATTHEW
[ADDRESS REDACTED]

KACHELMEIER, TAMARA
[ADDRESS REDACTED]

KACHOLD, AARON
[ADDRESS REDACTED]

KACKISON, VICTORIA
[ADDRESS REDACTED]

KADIN, ELLIS,
[ADDRESS REDACTED]

KADMIRI, FATIHA
[ADDRESS REDACTED]

KADOW, JASON
[ADDRESS REDACTED]

KADRI, ZANNA
[ADDRESS REDACTED]

KAFENE
44 W 28TH STREET
17TH FL
NEW YORK, NY 10001

KAFER, JADE
[ADDRESS REDACTED]

KAFFO, RUKAYAT
[ADDRESS REDACTED]

KAGLIC, DYLAN
[ADDRESS REDACTED]

KAHL, TAMMY
[ADDRESS REDACTED]

KAHLER, ANGEL
[ADDRESS REDACTED]

KAHLER, SAMANTHA
[ADDRESS REDACTED]

KAHN, CINDY
[ADDRESS REDACTED]

KAHRAMAN, SUDE
[ADDRESS REDACTED]

KAIN, AMANDA
[ADDRESS REDACTED]

KAISER, TAMMY
[ADDRESS REDACTED]

KAITO ELECTRONICS
5185 CLIFFWOOD DR
MONTCLAIR, CA 91763-6243

KAKAAIRE, SARAH
[ADDRESS REDACTED]

KAKAZIOTIS, PANAGIOTIS
[ADDRESS REDACTED]

KAKLIAN, STEVEN
[ADDRESS REDACTED]

KAKOS, HARIKLIA
[ADDRESS REDACTED]

KALACINSKI, JACOB
[ADDRESS REDACTED]

KALALA, GRACE
[ADDRESS REDACTED]

KALANDAROV, UMIDJON
[ADDRESS REDACTED]

KALANZI, ANNET
[ADDRESS REDACTED]

KALBARCZYK, MEGAN
[ADDRESS REDACTED]

KALBAUGH, WILLIAM
[ADDRESS REDACTED]

KALGREN, BRADY
[ADDRESS REDACTED]

KALGREN, NICOLE
[ADDRESS REDACTED]

KALISEK, STEVEN
[ADDRESS REDACTED]

KALIVRETENOS, GEORGE
[ADDRESS REDACTED]

KALKA, GARNETT
[ADDRESS REDACTED]

KALLEMBACH, RACHAEL
[ADDRESS REDACTED]

KALMAN, RICHARD
[ADDRESS REDACTED]

KALNAS, BRIAN
[ADDRESS REDACTED]

KALOMBO, ANDREW
[ADDRESS REDACTED]

KALTWASSER, JESSICA
[ADDRESS REDACTED]

KALU, CECIL
[ADDRESS REDACTED]

KAMAGATE, ADIDJATA
[ADDRESS REDACTED]

KAMALI, NOORULHAQ
[ADDRESS REDACTED]

KAMARA, HASSAN
[ADDRESS REDACTED]

KAMARA, ISHA
[ADDRESS REDACTED]

KAMARAINEN, APRIL
[ADDRESS REDACTED]

KAMBLI, SWAPNIL
[ADDRESS REDACTED]

KAMCZYC, CONNOR
[ADDRESS REDACTED]

KAMEE, PETERSON
[ADDRESS REDACTED]

KAMER, JACQUELINE
[ADDRESS REDACTED]

KAMIL DANCZUK
[ADDRESS REDACTED]

KAMIL, DANCZUK ,
[ADDRESS REDACTED]

KAMWELA, DAVID
[ADDRESS REDACTED]

KANE, JACOB
[ADDRESS REDACTED]

KANE, JASON
[ADDRESS REDACTED]

KANE, LEE
[ADDRESS REDACTED]

KANE, MICHELLE
[ADDRESS REDACTED]

KANE, TYANA
[ADDRESS REDACTED]

KANETTRA, HENDERSON,
[ADDRESS REDACTED]

KANG, AMARIS
[ADDRESS REDACTED]

KANNON, VALERIE
[ADDRESS REDACTED]

KANOFF, ALLEN
[ADDRESS REDACTED]

KANOY, SHEREEN
[ADDRESS REDACTED]

KANSAS ATTORNEY GENERAL
ATTN: KRIS W. KOBACH
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612-1597

KANSAS DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA, KS  66603

KANSAS DEPT OF LABOR
EMPLOYMENT SECURITY
UNEMPLOYMENT INSURANCE
4601 STATE AVE
KANSAS CITY, KS  66102

KANSAS DEPT OF REVENUE
120 SE 10TH AVE
TOPEKA, KS  66612-1588

KANSAS DEPT OF REVENUE
PO BOX  3506
TOPEKA, KS  66601-3506

KANSAS DEPT OF REVENUE
SCOTT STATE OFFICE BLDG
120 SE 10TH AVE
TOPEKA, KS  66612-1103

KANSAS SECURITIES COMMISSIONER
KANSAS INSURANCE DEPT
1300 SW ARROWHEAD RD
TOPEKA, KS  66604

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON, STE 201
TOPEKA, KS  66612-1235

KANTZ, JENNY
[ADDRESS REDACTED]

KAPETANAKIS, ANGELA
[ADDRESS REDACTED]

KAPLAN, ANDREW
[ADDRESS REDACTED]

KAPLAN, MEGAN
[ADDRESS REDACTED]

KAPLAN, MELYSSA
[ADDRESS REDACTED]

KAPLAN, SARAE
[ADDRESS REDACTED]

KAPLE, CHELSIE
[ADDRESS REDACTED]

KAPP, ELIJAH
[ADDRESS REDACTED]

KAPP, JEFFREY
[ADDRESS REDACTED]

KAPRON, DEVIN
[ADDRESS REDACTED]

KAPUSTA, DONALD
[ADDRESS REDACTED]

KARA, LORIE
[ADDRESS REDACTED]

KARADEEMA, JASON
[ADDRESS REDACTED]

KARAFFA, DOUGLAS
[ADDRESS REDACTED]

KARAIAN, SARKIS
[ADDRESS REDACTED]

KARAM, TRACI
[ADDRESS REDACTED]

KARAME, NDEYE
[ADDRESS REDACTED]

KARANSKY, JEFFREY
[ADDRESS REDACTED]

KARDATZKE, TREVOR
[ADDRESS REDACTED]

KARE, JASON
[ADDRESS REDACTED]

KAREENA, OGLESBY
[ADDRESS REDACTED]

KAREN, HALL,
[ADDRESS REDACTED]

KARIM, SHARRIEFF
[ADDRESS REDACTED]

KARPEL, KARLIA
[ADDRESS REDACTED]

KARRAS, CALOMIRA
[ADDRESS REDACTED]

KASHYAT, RHEA
[ADDRESS REDACTED]

KASING, KELLY
[ADDRESS REDACTED]

KASMARCIK-HILL, KAYLEE
[ADDRESS REDACTED]

KASNOWSKI, PIERCE
[ADDRESS REDACTED]

KASONGA, MARTIN
[ADDRESS REDACTED]

KASOWITZ LLP
1633 BROADWAY
NEW YORK, NY  10019

KASOWITZ LLP
ATTN MATTHEW STEIN
1633 BROADWAY
NEW YORK, NY  10019

KASSEBAUM, DEBORAH
[ADDRESS REDACTED]

KASSEBAUM, STEVEN
[ADDRESS REDACTED]

KASSIM, ANEED
[ADDRESS REDACTED]

KASTENSCHMIDT, KYLE
[ADDRESS REDACTED]

KASTER, JAMES
[ADDRESS REDACTED]

KASUBA, LOMBE
[ADDRESS REDACTED]

KATCHATAG, NORA
[ADDRESS REDACTED]

KATELY, TAKISHA
[ADDRESS REDACTED]

KATELYN, SMITH
[ADDRESS REDACTED]

KATH, SEAN
[ADDRESS REDACTED]

KATHLEEN LOCKWOOD
[ADDRESS REDACTED]

KATHRYN CHEUNG
[ADDRESS REDACTED]

KATKOWSKI, CRYSTAL
[ADDRESS REDACTED]

KATO, MARK
[ADDRESS REDACTED]

KATOM.COM
305 KATOM DR
KODAK, TN  37764

KATOVICH, ROGER
[ADDRESS REDACTED]

KATUSABE, TOM
[ADDRESS REDACTED]

KATZ BASKIES & WOLF PLLC
3020 NORTH MILITARY TRAIL
SUITE 100
BOCA RATON, FL  33431

KATZ BASKIES & WOLF PLLC
ATTN THOMAS KATZ
3020 N MILITARY TRL STE 100
BOCA RATON, FL  33431

KATZ, THOMAS O
[ADDRESS REDACTED]

KATZMAIER, OLIVIA
[ADDRESS REDACTED]

KAUFFMAN, ASHLEY
[ADDRESS REDACTED]

KAUFFMAN, CALLIE
[ADDRESS REDACTED]

KAUFFMAN, DEBORAH
[ADDRESS REDACTED]

KAUFMAN ROSSIN & CO
3310 MARY STREET SUITE 501
MIAMI, FL  33133

KAUFMAN, CRAIG
[ADDRESS REDACTED]

KAUFMAN, MARINA
[ADDRESS REDACTED]

KAUTZMAN, MISTY
[ADDRESS REDACTED]

KAVINDRAN, RAJIT
[ADDRESS REDACTED]

KAVITA, FNU
[ADDRESS REDACTED]

KAVITHA, MEGALAGERI
[ADDRESS REDACTED]

KAY COUNTY TREASURER
219 S MAIN
NEWKIRK, OK  74647

KAY, JEREMIAH
[ADDRESS REDACTED]

KAY, THAJUDEEN
[ADDRESS REDACTED]

KAY-ANN, LEWIS
[ADDRESS REDACTED]

KAYE, BRIAN
[ADDRESS REDACTED]

KAYE-CAMPBELL, TEEHAN-KIRSTIN
[ADDRESS REDACTED]

KAYLOR, JACKIE
[ADDRESS REDACTED]

KAYLOR, KAREN
[ADDRESS REDACTED]

KAZA-AMLAK, BALE
[ADDRESS REDACTED]

KAZEE, BRAD
[ADDRESS REDACTED]

| | | |
|---|---|---|
| KAZEE, KENNETH<br>[ADDRESS REDACTED] | KAZEE, WALTER<br>[ADDRESS REDACTED] | KAZEL, AUSTIN<br>[ADDRESS REDACTED] |
| KAZMIRSKI, JAMES<br>[ADDRESS REDACTED] | KAZURA, ELIZABETH<br>[ADDRESS REDACTED] | KEA, JOSEPH<br>[ADDRESS REDACTED] |
| KEAGLE, BILLIE<br>[ADDRESS REDACTED] | KEALEY, MARIE<br>[ADDRESS REDACTED] | KEANE, ELIZABETH<br>[ADDRESS REDACTED] |
| KEAR, JESSICA<br>[ADDRESS REDACTED] | KEARBY, JENELLE<br>[ADDRESS REDACTED] | KEARNEY, MICHELLE<br>[ADDRESS REDACTED] |
| KEARNS, OWEN<br>[ADDRESS REDACTED] | KEARNS, RODERICK<br>[ADDRESS REDACTED] | KEARNS, SEAN<br>[ADDRESS REDACTED] |
| KEARNS, STETSON<br>[ADDRESS REDACTED] | KEARSE, LATRICIA Y<br>[ADDRESS REDACTED] | KEARSE, SANDRA<br>[ADDRESS REDACTED] |
| KEATING, BRIANNE<br>[ADDRESS REDACTED] | KEATON, BRITTANY<br>[ADDRESS REDACTED] | KEATON, SANDRA<br>[ADDRESS REDACTED] |
| KEATON, SHANQUAVEION<br>[ADDRESS REDACTED] | KEATON, TAJ<br>[ADDRESS REDACTED] | KEB, JESSE<br>[ADDRESS REDACTED] |
| KEBINGER, KAREN<br>[ADDRESS REDACTED] | KEDDELL, DEBORAH<br>[ADDRESS REDACTED] | KEE, ELIZABETH<br>[ADDRESS REDACTED] |
| KEE, LAURA<br>[ADDRESS REDACTED] | KEE, NATASHA<br>[ADDRESS REDACTED] | KEEFER, DAMON<br>[ADDRESS REDACTED] |

KEEFER, KIMBERLY
[ADDRESS REDACTED]

KEEFER, LORI
[ADDRESS REDACTED]

KEEL, CONNIE
[ADDRESS REDACTED]

KEEL, TINA
[ADDRESS REDACTED]

KEELER, DALE
[ADDRESS REDACTED]

KEELER, MICHAEL
[ADDRESS REDACTED]

KEELS, ERICA FIELDS
[ADDRESS REDACTED]

KEEN, JERON
[ADDRESS REDACTED]

KEEN, JOE
[ADDRESS REDACTED]

KEEN, KENT
[ADDRESS REDACTED]

KEEN, MICHELLE
[ADDRESS REDACTED]

KEEN, RONDA
[ADDRESS REDACTED]

KEEN, STEVEN
[ADDRESS REDACTED]

KEENAN, AMANDA
[ADDRESS REDACTED]

KEENE, BRADLEY
[ADDRESS REDACTED]

KEENE, ISAIAH LOUIS
[ADDRESS REDACTED]

KEENE, JESSICA
[ADDRESS REDACTED]

KEENE, KIMBERLY
[ADDRESS REDACTED]

KEENER, LISA
[ADDRESS REDACTED]

KEENER, ZACHARY
[ADDRESS REDACTED]

KEENEY, CHRISTIAN
[ADDRESS REDACTED]

KEERAN, LANDON
[ADDRESS REDACTED]

KEHLEY, CRAIG
[ADDRESS REDACTED]

KEHN, JESSICA
[ADDRESS REDACTED]

KEIDEL, DERRECK
[ADDRESS REDACTED]

KEIM, KATHLEEN
[ADDRESS REDACTED]

KEIRN, ALECIA
[ADDRESS REDACTED]

KEISHA, FRENCH,
[ADDRESS REDACTED]

KEISTER, HALEIGH BURNS
[ADDRESS REDACTED]

KEITA, DEMBA
[ADDRESS REDACTED]

KEITER, MICHELLE
[ADDRESS REDACTED]

KEITH RODRIGUEZ CHAPTER 13 TRUSTEE
PO BOX 3445
LAFAYETTE, LA 70502

KEITH, APRIL
[ADDRESS REDACTED]

KEITH, BETTY
[ADDRESS REDACTED]

KEITH, D ROBYN
[ADDRESS REDACTED]

KEITH, JACALYN
[ADDRESS REDACTED]

KEITH, LAURA
[ADDRESS REDACTED]

KEITH, RAYMOND
[ADDRESS REDACTED]

KEITH, RYAN
[ADDRESS REDACTED]

KEITH, SAMANTHA
[ADDRESS REDACTED]

KEITH, SPENCER
[ADDRESS REDACTED]

KEITH, TYONE
[ADDRESS REDACTED]

KEITT, CRYSTAL
[ADDRESS REDACTED]

KEITT, WILLIE
[ADDRESS REDACTED]

KEITTJR, JAMES
[ADDRESS REDACTED]

KEIZER, NATASHA
[ADDRESS REDACTED]

KEKELIK, MICHAEL
[ADDRESS REDACTED]

KELAFANT, DONALD
[ADDRESS REDACTED]

KELCH, TAMMY
[ADDRESS REDACTED]

KELCHNER, JOSHUA
[ADDRESS REDACTED]

KELES, HEATHER
[ADDRESS REDACTED]

KELL, JAMES
[ADDRESS REDACTED]

KELL, KENNETH
[ADDRESS REDACTED]

KELL, TAYLOR
[ADDRESS REDACTED]

KELLAM, LA-TASHA
[ADDRESS REDACTED]

KELLAM, SHANNON
[ADDRESS REDACTED]

KELLAM, TYKEDA
[ADDRESS REDACTED]

KELLAMS, KIMBERLY
[ADDRESS REDACTED]

KELLEHER, ELIZABETH
[ADDRESS REDACTED]

KELLER, ANAIYAH
[ADDRESS REDACTED]

KELLER, CHRIS
[ADDRESS REDACTED]

KELLER, COURTENY
[ADDRESS REDACTED]

KELLER, DEVLIN
[ADDRESS REDACTED]

KELLER, JACK
[ADDRESS REDACTED]

KELLER, KATRINA
[ADDRESS REDACTED]

KELLER, LINDA
[ADDRESS REDACTED]

KELLER, NELSON
[ADDRESS REDACTED]

KELLER, RUSSELL
[ADDRESS REDACTED]

KELLER, TIFFANY
[ADDRESS REDACTED]

KELLERSON, ANDREW
[ADDRESS REDACTED]

KELLERSON, ANGELA
[ADDRESS REDACTED]

KELLERSON, KIMBERLY
[ADDRESS REDACTED]

KELLEY, ANGELA
[ADDRESS REDACTED]

KELLEY, ANTONIO
[ADDRESS REDACTED]

KELLEY, BRITTANY
[ADDRESS REDACTED]

KELLEY, CAMERON
[ADDRESS REDACTED]

KELLEY, CAPRIA
[ADDRESS REDACTED]

KELLEY, DAVID
[ADDRESS REDACTED]

KELLEY, DONNA
[ADDRESS REDACTED]

KELLEY, GERRILYNN
[ADDRESS REDACTED]

KELLEY, ISAAC
[ADDRESS REDACTED]

KELLEY, JAMES
[ADDRESS REDACTED]

KELLEY, JAMESENA
[ADDRESS REDACTED]

KELLEY, JAYMETTE
[ADDRESS REDACTED]

KELLEY, JOHN
[ADDRESS REDACTED]

KELLEY, JONQUITTE
[ADDRESS REDACTED]

KELLEY, KARIN
[ADDRESS REDACTED]

KELLEY, KRISTINA
[ADDRESS REDACTED]

KELLEY, LATASHA
[ADDRESS REDACTED]

KELLEY, LINDSAY
[ADDRESS REDACTED]

KELLEY, MICHELLE
[ADDRESS REDACTED]

KELLEY, NICHOLE
[ADDRESS REDACTED]

KELLEY, PATRICIA
[ADDRESS REDACTED]

KELLEY, PETE
[ADDRESS REDACTED]

KELLEY, QUINTAVIOUS
[ADDRESS REDACTED]

KELLEY, ROBERT
[ADDRESS REDACTED]

KELLEY, SANDRA
[ADDRESS REDACTED]

KELLEY, SARAH
[ADDRESS REDACTED]

KELLEY, SHATONYA
[ADDRESS REDACTED]

KELLEY, STACEY
[ADDRESS REDACTED]

KELLEY, TAIDRA
[ADDRESS REDACTED]

KELLEY, TINA
[ADDRESS REDACTED]

KELLEY, WILLIAM
[ADDRESS REDACTED]

KELLEY, ZEKEVA
[ADDRESS REDACTED]

KELLICUT, JOHN
[ADDRESS REDACTED]

KELLISON, CALESTA
[ADDRESS REDACTED]

KELLISON, JACOB
[ADDRESS REDACTED]

KELLMAN, FRANCE-IRENE
[ADDRESS REDACTED]

KELLOGG, MICHAEL
[ADDRESS REDACTED]

KELLOGG, NICOLE
[ADDRESS REDACTED]

KELLOGG-WILLIAMS, FELIXANDER
[ADDRESS REDACTED]

KELLOUGH, KRIS
[ADDRESS REDACTED]

KELLOW, JOHNATHAN
[ADDRESS REDACTED]

KELLUM, DEBBIE
[ADDRESS REDACTED]

KELLY, AIDAHLIA
[ADDRESS REDACTED]

KELLY, ALLEN
[ADDRESS REDACTED]

KELLY, BENJAMIN
[ADDRESS REDACTED]

KELLY, BENJAMIN
[ADDRESS REDACTED]

KELLY, BONITA
[ADDRESS REDACTED]

KELLY, BRITTANY
[ADDRESS REDACTED]

KELLY, CAITLIN
[ADDRESS REDACTED]

KELLY, CALVIN
[ADDRESS REDACTED]

KELLY, CHRISTOPHER
[ADDRESS REDACTED]

KELLY, CRAIG
[ADDRESS REDACTED]

KELLY, DESHUNNA
[ADDRESS REDACTED]

KELLY, DOROTHY
[ADDRESS REDACTED]

KELLY, GRACE
[ADDRESS REDACTED]

KELLY, JALEN
[ADDRESS REDACTED]

KELLY, JASMINE
[ADDRESS REDACTED]

KELLY, JASON
[ADDRESS REDACTED]

KELLY, JEREMY
[ADDRESS REDACTED]

KELLY, JOHN
[ADDRESS REDACTED]

KELLY, JOSEPH
[ADDRESS REDACTED]

KELLY, JOSHUA
[ADDRESS REDACTED]

KELLY, JUDITH
[ADDRESS REDACTED]

KELLY, JULIAN
[ADDRESS REDACTED]

KELLY, KALI
[ADDRESS REDACTED]

KELLY, KEVIN
[ADDRESS REDACTED]

KELLY, KHALIAH
[ADDRESS REDACTED]

KELLY, KRISTINE
[ADDRESS REDACTED]

KELLY, LATOYA
[ADDRESS REDACTED]

KELLY, LATOYA
[ADDRESS REDACTED]

KELLY, MARK
[ADDRESS REDACTED]

KELLY, MICHEAL
[ADDRESS REDACTED]

KELLY, NIESHIA
[ADDRESS REDACTED]

KELLY, PEGGY
[ADDRESS REDACTED]

KELLY, ROBERT
[ADDRESS REDACTED]

KELLY, SAVANAH
[ADDRESS REDACTED]

KELLY, SEQUOYNAH
[ADDRESS REDACTED]

KELLY, SHARREL
[ADDRESS REDACTED]

KELLY, SHAVONA
[ADDRESS REDACTED]

KELLY, STEPHON
[ADDRESS REDACTED]

KELLY, TANIA
[ADDRESS REDACTED]

KELLY, TENIA
[ADDRESS REDACTED]

KELLY, TIFFANY
[ADDRESS REDACTED]

KELLY, TYESHA
[ADDRESS REDACTED]

KELLY, VIVIAN
[ADDRESS REDACTED]

KELLY, WENDELL
[ADDRESS REDACTED]

KELLY, WILLIAM
[ADDRESS REDACTED]

KELLY, XAVIER
[ADDRESS REDACTED]

KELSCH, CHRISITNA
[ADDRESS REDACTED]

KELSEY, ELVIN
[ADDRESS REDACTED]

KELSEY, JONATHAN
[ADDRESS REDACTED]

KELSEY, KORRINNA
[ADDRESS REDACTED]

KELSEY, TRISTEN
[ADDRESS REDACTED]

KELSOE, CATHY
[ADDRESS REDACTED]

KELSON, KAREN
[ADDRESS REDACTED]

KELSOR, YOLONDA
[ADDRESS REDACTED]

KELTZ, KAYLA
[ADDRESS REDACTED]

KEMESHON, KHADEEJHA
[ADDRESS REDACTED]

KEMMRER, CATHERINE
[ADDRESS REDACTED]

KEMP, ALEJANDRO
[ADDRESS REDACTED]

KEMP, ANDRE
[ADDRESS REDACTED]

KEMP, BRANDON
[ADDRESS REDACTED]

KEMP, CORY
[ADDRESS REDACTED]

KEMP, DESHA
[ADDRESS REDACTED]

KEMP, JENNIFER
[ADDRESS REDACTED]

KEMP, JESSICA
[ADDRESS REDACTED]

KEMP, KASI
[ADDRESS REDACTED]

KEMP, LAUREN
[ADDRESS REDACTED]

KEMP, ROBERTO
[ADDRESS REDACTED]

KEMP, SARAH
[ADDRESS REDACTED]

KEMPER, BRYCE
[ADDRESS REDACTED]

KEMPER, DAVID
[ADDRESS REDACTED]

KEMPINSKI, HEATHER
[ADDRESS REDACTED]

KEMPLIN, GRANT
[ADDRESS REDACTED]

KEMPTON, JASON
[ADDRESS REDACTED]

KEMPTON, TRACEY
[ADDRESS REDACTED]

KENDALL, ANASTASIA
[ADDRESS REDACTED]

KENDALL, BLAKE
[ADDRESS REDACTED]

KENDALL, BRENDA
[ADDRESS REDACTED]

KENDALL, BRITTANI
[ADDRESS REDACTED]

KENDALL, DAWN
[ADDRESS REDACTED]

KENDALL, ELIZABETH
[ADDRESS REDACTED]

KENDALL, JEWLEY
[ADDRESS REDACTED]

KENDALL, NDYA
[ADDRESS REDACTED]

KENDALL, NICHOLAS
[ADDRESS REDACTED]

KENDALL, ORUAMABO
[ADDRESS REDACTED]

KENDALL, SHANE
[ADDRESS REDACTED]

KENDRICK, CARDRELL
[ADDRESS REDACTED]

KENDRICK, GLORIA
[ADDRESS REDACTED]

KENDRICK, JEROME
[ADDRESS REDACTED]

KENDRICK, KEIOSHA
[ADDRESS REDACTED]

KENDRICK, KIMBERLY
[ADDRESS REDACTED]

KENDRICK, MARQUITIS
[ADDRESS REDACTED]

KENDRICK, ZACHARY
[ADDRESS REDACTED]

KENNA, CHRISTINE
[ADDRESS REDACTED]

KENNARD, BRITTANY
[ADDRESS REDACTED]

KENNARD, CASSIE
[ADDRESS REDACTED]

KENNARD, SHAVONNE
[ADDRESS REDACTED]

KENNEDY COVINGTON LOBDELL & HICKMAN
LLP
ATTN MARK BUSCH
214 N TRYON ST FL 47
CHARLOTTE, NC 28202-1078

KENNEDY, ADAMEESIA
[ADDRESS REDACTED]

KENNEDY, AMARA
[ADDRESS REDACTED]

KENNEDY, ANTHONY
[ADDRESS REDACTED]

KENNEDY, ASHLEY
[ADDRESS REDACTED]

KENNEDY, ASHLEY
[ADDRESS REDACTED]

KENNEDY, BRANDI
[ADDRESS REDACTED]

KENNEDY, CELESTE
[ADDRESS REDACTED]

KENNEDY, CLARENCE
[ADDRESS REDACTED]

KENNEDY, COURTNEY
[ADDRESS REDACTED]

KENNEDY, DEBRA
[ADDRESS REDACTED]

KENNEDY, DEVIN
[ADDRESS REDACTED]

KENNEDY, DRU
[ADDRESS REDACTED]

KENNEDY, GLADYS
[ADDRESS REDACTED]

KENNEDY, GREGORY
[ADDRESS REDACTED]

KENNEDY, HARRY
[ADDRESS REDACTED]

KENNEDY, HENRY
[ADDRESS REDACTED]

KENNEDY, JASMINE
[ADDRESS REDACTED]

KENNEDY, JEREMIAH
[ADDRESS REDACTED]

KENNEDY, JODIE
[ADDRESS REDACTED]

KENNEDY, JOSHUA
[ADDRESS REDACTED]

KENNEDY, KAELIE
[ADDRESS REDACTED]

KENNEDY, KAITLYN
[ADDRESS REDACTED]

KENNEDY, KANON
[ADDRESS REDACTED]

KENNEDY, KELLY
[ADDRESS REDACTED]

KENNEDY, KIARA
[ADDRESS REDACTED]

KENNEDY, KRISTEN
[ADDRESS REDACTED]

KENNEDY, LAURI
[ADDRESS REDACTED]

KENNEDY, LENZIE
[ADDRESS REDACTED]

KENNEDY, MARCUS
[ADDRESS REDACTED]

KENNEDY, MARIAH
[ADDRESS REDACTED]

KENNEDY, MARK
[ADDRESS REDACTED]

KENNEDY, MAXIMILIAN
[ADDRESS REDACTED]

KENNEDY, MICHAEL
[ADDRESS REDACTED]

KENNEDY, MICHAEL
[ADDRESS REDACTED]

KENNEDY, MITCHELL
[ADDRESS REDACTED]

KENNEDY, MOIL
[ADDRESS REDACTED]

KENNEDY, OMARA
[ADDRESS REDACTED]

KENNEDY, RON
[ADDRESS REDACTED]

KENNEDY, SAMANTHA
[ADDRESS REDACTED]

KENNEDY, SHERI
[ADDRESS REDACTED]

KENNEDY, SKYLAR
[ADDRESS REDACTED]

KENNEDY, STEVEN
[ADDRESS REDACTED]

KENNEDY, TRACY
[ADDRESS REDACTED]

KENNEDY, WILLIAM
[ADDRESS REDACTED]

KENNEDY-CLEVELAND, MELISSA
[ADDRESS REDACTED]

KENNEH, MOHAMED
[ADDRESS REDACTED]

KENNELL, ROBERT
[ADDRESS REDACTED]

KENNEMER, JANET
[ADDRESS REDACTED]

KENNER, CHRISTOPHER
[ADDRESS REDACTED]

KENNERLY, JONATHAN
[ADDRESS REDACTED]

KENNERTYSTONE, DANIELLE
[ADDRESS REDACTED]

KENNEY, ALEXANDER
[ADDRESS REDACTED]

KENNEY, HUNTER
[ADDRESS REDACTED]

KENNEY, JOHN
[ADDRESS REDACTED]

KENNEY, MADISON
[ADDRESS REDACTED]

KENNEY, SHAWN
[ADDRESS REDACTED]

KENNISTON, RAYMOND
[ADDRESS REDACTED]

KENNON, LISA DIANA
[ADDRESS REDACTED]

KENNON, SHIEBA
[ADDRESS REDACTED]

KENOL, CHARLINE
[ADDRESS REDACTED]

KENOL, FRANTZ SKINNER
[ADDRESS REDACTED]

KENOLY, DAVID
[ADDRESS REDACTED]

KENON, MACKENZIE
[ADDRESS REDACTED]

KENT COUNTY COURTHOUSE
38 THE GREEN
DOVER, DE  19901

KENT COUNTY TREASURER
300 MONROE NW
PO BOX Y
GRAND RAPIDS, MI  49501

KENT, BRIAN
[ADDRESS REDACTED]

KENT, CAMI
[ADDRESS REDACTED]

KENT, CEDRIC
[ADDRESS REDACTED]

KENT, CHERYL
[ADDRESS REDACTED]

KENT, KEVIN
[ADDRESS REDACTED]

KENT, MICHAEL
[ADDRESS REDACTED]

KENT, SHARNDA
[ADDRESS REDACTED]

KENT, SHILLTON
[ADDRESS REDACTED]

KENT, TANYA
[ADDRESS REDACTED]

KENT, TRAVIS
[ADDRESS REDACTED]

KENT, WHITNEY
[ADDRESS REDACTED]

KENTOS, BRITTANY
[ADDRESS REDACTED]

KENTUCKY ATTORNEY GENERAL
ATTN: RUSSELL COLEMAN
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

KENTUCKY DEPT OF REVENUE
15100 N US 26 E, STE 2
CORBIN, KY  40701

KENTUCKY DEPT OF REVENUE
1539 GREENUP AVE
ASHLAND, KY  41101

KENTUCKY DEPT OF REVENUE
181 HAMMOND DR
HOPKINSVILLE, KY  42240

KENTUCKY DEPT OF REVENUE
201 W PROFESSIONAL PARK CT
BOWLING GREEN, KY  42104

KENTUCKY DEPT OF REVENUE
501 HIGH ST, STATION 38
FRANKFORT, KY  40601

KENTUCKY DEPT OF REVENUE
501 HIGH ST, STATION 38
FRANKFORT, KY  40601-2103

KENTUCKY DEPT OF REVENUE
600 W CEDAR ST, 2ND FL W
LOUISVILLE, KY  40202

KENTUCKY DEPT OF REVENUE
CLARK BUSINESS COMPLEX, STE G
2928 PARK AVE
PADUCAH, KY  42001

KENTUCKY DEPT OF REVENUE
CORPORATE CENTER
401 FREDERICA ST
BDLG C, STE 201
OWENSBORO, KY  42301

KENTUCKY DEPT OF REVENUE
TURFWAY RIDGE OFFICE PARK
7310 TURFWAY RD, STE 190
FLORENCE, KY  41042

KENTUCKY DEPT OF REVENUE
UNIPLEX CENTER
126 TRIVETTE DR, STE 203
PIKEVILLE, KY  41501

KENTUCKY LABOR CABINET
500 MERO ST
FRANKFORT, KY  40601

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
1024 CAPITAL CTR DRSTE 200
FRANKFORT, KY  40601

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
LOUISVILLE
CONSUMER PROTECTION DIVISION
310 WHITTINGTON PKWY STE 101
LOUISVILLE, KY  40222

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
PRESTONSBURG
361 N LAKE DR
PRESTONSBURG, KY  41653

KENTUCKY PERSONNEL CABINET
501 HIGH ST
FRANKFORT, KY  40601

KENTUCKY SECURITIES DIV
500 METRO ST
FRANKFORT, KY  40601

KENTUCKY STATE  SALES TAX
501 HIGH ST
FRANKFORT, KY  40601

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH, STE 100
FRANKFORT, KY  40601

KENYON, SCOTT
[ADDRESS REDACTED]

KEOGH, SARAH
[ADDRESS REDACTED]

KEOKE, SHANICE
[ADDRESS REDACTED]

KEPLER, KIRA
[ADDRESS REDACTED]

KEPLEY, KEVIN
[ADDRESS REDACTED]

KER, WATTANA
[ADDRESS REDACTED]

KERBY FURNITURE INC
9505 E MAIN ST
MESA, AZ  85207-8820

KEREKFFY, BRAYTON
[ADDRESS REDACTED]

KEREWSKI, MATTHEW
[ADDRESS REDACTED]

KERINS, BENJAMIN
[ADDRESS REDACTED]

KERN, ANDREA
[ADDRESS REDACTED]

KERN, KATHRYN
[ADDRESS REDACTED]

KERN, KYLE
[ADDRESS REDACTED]

KERNS, ANGELA
[ADDRESS REDACTED]

KERNS, DONALD
[ADDRESS REDACTED]

KERNS, JOSH
[ADDRESS REDACTED]

KERNS, NANCY
[ADDRESS REDACTED]

KERPEL & KERPEL P.C.
1954 FIRST STREET
HIGHLAND PARK, IL  60035

KERR, BRANDON
[ADDRESS REDACTED]

KERR, JAMES
[ADDRESS REDACTED]

KERRELL, MELISSA
[ADDRESS REDACTED]

KERSEY, ALEX
[ADDRESS REDACTED]

KERSEY, ASHLEY
[ADDRESS REDACTED]

KERSEY, CORY
[ADDRESS REDACTED]

KERSEY, HEATHER
[ADDRESS REDACTED]

KERSEY, JENNIFER
[ADDRESS REDACTED]

KERSEY, JOCELYN
[ADDRESS REDACTED]

KERSEY, SARAH
[ADDRESS REDACTED]

KERSEY, TERESA
[ADDRESS REDACTED]

KERSEY, YETUNDE
[ADDRESS REDACTED]

KERSHAW, JEROME
[ADDRESS REDACTED]

KERSTETTER, REBECCA
[ADDRESS REDACTED]

KERSUY, GENAYA
[ADDRESS REDACTED]

KERT, TAMMY
[ADDRESS REDACTED]

KERWIN, CHRIS
[ADDRESS REDACTED]

KESLER, EMILY
[ADDRESS REDACTED]

KESNER, BRIANA
[ADDRESS REDACTED]

KESSINGER, MASON
[ADDRESS REDACTED]

KESSLER, CHEY
[ADDRESS REDACTED]

KESSLER, HAYLEY
[ADDRESS REDACTED]

KESSLER, KEITH
[ADDRESS REDACTED]

KESSLER, MEGAN
[ADDRESS REDACTED]

KESSON, TANYA
[ADDRESS REDACTED]

KESTER, MATTHEW
[ADDRESS REDACTED]

KETCHELL, SALLY
[ADDRESS REDACTED]

KETHLEY, JOHN
[ADDRESS REDACTED]

KETNER, WESTON
[ADDRESS REDACTED]

KETRON, JACKSON
[ADDRESS REDACTED]

KETTELL, PHILIP
[ADDRESS REDACTED]

KETTNER, KENNETH
[ADDRESS REDACTED]

KEVELIER, JOEL
[ADDRESS REDACTED]

KEVIN MACLEAN, IDAHO STREET PROPERTY
LLC
2 OLYMPIA HILLS CIRCLE
LAS VEGAS, NV  89141

KEVIN, FITZPATRICK,
[ADDRESS REDACTED]

KEY, CHANIKA M
[ADDRESS REDACTED]

KEY, CONNOR
[ADDRESS REDACTED]

KEY, DAMION
[ADDRESS REDACTED]

KEY, DONALD
[ADDRESS REDACTED]

KEY, LISA HARRIS
[ADDRESS REDACTED]

KEY, NOHEMY
[ADDRESS REDACTED]

KEY, PRESTON
[ADDRESS REDACTED]

KEYE, COREY
[ADDRESS REDACTED]

KEYES, AARON
[ADDRESS REDACTED]

KEYES, BERNARD
[ADDRESS REDACTED]

KEYES, BRAYSON
[ADDRESS REDACTED]

KEYES, SUE
[ADDRESS REDACTED]

KEYES, TEJUANA
[ADDRESS REDACTED]

KEYS, DARNELL
[ADDRESS REDACTED]

KEYS, DIANE
[ADDRESS REDACTED]

KEYS, RONNELL
[ADDRESS REDACTED]

KEYSTONE AUTO GROUP
201 CROSS KEY RD
BERLIN, NJ  08009-9415

KEZIAH, CHRISTIAN
[ADDRESS REDACTED]

KHALID, ZAYD
[ADDRESS REDACTED]

KHALIQ, SHUAIB
[ADDRESS REDACTED]

KHAMPHARASAVATH, BRIAN
[ADDRESS REDACTED]

KHAN, NILUFTHA
[ADDRESS REDACTED]

KHAN, WAJID
[ADDRESS REDACTED]

KHANUJA, JUDITH
[ADDRESS REDACTED]

KHANUJA, JULIANA
[ADDRESS REDACTED]

KHNER, EREN
[ADDRESS REDACTED]

KHOUNVICHIT, SITHANDONE
[ADDRESS REDACTED]

KHUPE, JUSTICE
[ADDRESS REDACTED]

KIAH, CHRISTOPHER
[ADDRESS REDACTED]

KIARA, ALLEN
[ADDRESS REDACTED]

KIAWU, VARSAY
[ADDRESS REDACTED]

KIBBEY, CASEY
[ADDRESS REDACTED]

KIBBEY, SIDNEY
[ADDRESS REDACTED]

KICKBOX
2030 MAIN ST, STE 500
DALLAS, TX  75201

KICKEL, KENNETH
[ADDRESS REDACTED]

KIDD, DAVID
[ADDRESS REDACTED]

KIDD, JAY
[ADDRESS REDACTED]

KIDD, JENIFER
[ADDRESS REDACTED]

KIDD, JOHN
[ADDRESS REDACTED]

KIDD, MARQUES JAMAAL
[ADDRESS REDACTED]

KIDD, SHEENA
[ADDRESS REDACTED]

KIDD, WILLIE
[ADDRESS REDACTED]

KIDDER, JENNIFER
[ADDRESS REDACTED]

KIDDER, JUSTINA
[ADDRESS REDACTED]

KIDIST80GMAIL.COM, HUNACHEW
[ADDRESS REDACTED]

KIDWELL, CHUCK
[ADDRESS REDACTED]

KIDWELL, NICOLE
[ADDRESS REDACTED]

KIEFER, JOSHUA
[ADDRESS REDACTED]

KIEFERT, GENE
[ADDRESS REDACTED]

KIELMA, KYLE
[ADDRESS REDACTED]

KIER, ROBERT
[ADDRESS REDACTED]

KIERA, PATRICIA
[ADDRESS REDACTED]

KIERCE, BRANDON
[ADDRESS REDACTED]

KIERNAN, RYAN
[ADDRESS REDACTED]

KIES, DANNY
[ADDRESS REDACTED]

KIESEL, ALBERT
[ADDRESS REDACTED]

KIGHT, CHRIS
[ADDRESS REDACTED]

KIHM, NICHOLAS
[ADDRESS REDACTED]

KILBOURNE, DAVID
[ADDRESS REDACTED]

KILBY, CHERYL
[ADDRESS REDACTED]

KILDUFF, LORIE
[ADDRESS REDACTED]

KILEY, CAYLEE
[ADDRESS REDACTED]

KILFREY, CLARISSA
[ADDRESS REDACTED]

KILGORE, JACOB
[ADDRESS REDACTED]

KILIC, OSMAN
[ADDRESS REDACTED]

KILLGORE, KIM
[ADDRESS REDACTED]

KILLINGER, NIESHA
[ADDRESS REDACTED]

KILLMON, TAMARA
[ADDRESS REDACTED]

KILLOCK, MANDY
[ADDRESS REDACTED]

KILMER, CASSIE
[ADDRESS REDACTED]

KILMER, WILLIAM
[ADDRESS REDACTED]

KILPATRICK, LISA
[ADDRESS REDACTED]

KILROY, MIKE
[ADDRESS REDACTED]

KIM, JOSHUA HANBIE
[ADDRESS REDACTED]

KIM, MIN
[ADDRESS REDACTED]

KIMBALL, JENNIFER
[ADDRESS REDACTED]

KIMBALL, KELSEY
[ADDRESS REDACTED]

KIMBALL, MARK
[ADDRESS REDACTED]

KIMBERLY, FULLER,
[ADDRESS REDACTED]

KIMBLE, ANDREA
[ADDRESS REDACTED]

KIMBLE, ASHLEY
[ADDRESS REDACTED]

KIMBLE, DANA
[ADDRESS REDACTED]

KIMBLE, DURAN
[ADDRESS REDACTED]

KIMBLE, JERRYSHA
[ADDRESS REDACTED]

KIMBLE, LESLIE
[ADDRESS REDACTED]

KIMBLE, MICHELLE
[ADDRESS REDACTED]

KIMBLE, ROLINDA
[ADDRESS REDACTED]

KIMBLE, THERESA
[ADDRESS REDACTED]

KIMBLE, TONY
[ADDRESS REDACTED]

KIMBREL-GRAY, SUSAN
[ADDRESS REDACTED]

KIMBRO, CHEYENNE
[ADDRESS REDACTED]

KIMBROUGH, DETERIUS
[ADDRESS REDACTED]

KIMBROUGH, JESSICA
[ADDRESS REDACTED]

KIMBROUGH, RAYSHONDA
[ADDRESS REDACTED]

KIMBROUGH, SHANNON
[ADDRESS REDACTED]

KIMBROUGH-ARNOLD, SOLANGES
[ADDRESS REDACTED]

KIMMONS, MARISSA
[ADDRESS REDACTED]

KIMPEL, JENNIFER
[ADDRESS REDACTED]

KIMPEL, KEVIN
[ADDRESS REDACTED]

KIMPON, SABRINA
[ADDRESS REDACTED]

KIMSEY, ALLEN
[ADDRESS REDACTED]

KINA, KRISTEN
[ADDRESS REDACTED]

KINARD, DAVID
[ADDRESS REDACTED]

KINARD, JANET
[ADDRESS REDACTED]

KINARD, JENNIFER
[ADDRESS REDACTED]

KINARD, SHYHEIM
[ADDRESS REDACTED]

KINCAID, CHAD
[ADDRESS REDACTED]

KINCAID, JEREMIAH
[ADDRESS REDACTED]

KINCAID, LAKEYA
[ADDRESS REDACTED]

KINDALL, JOSEPH KINDALL
[ADDRESS REDACTED]

KINDBEITER, TERRI
[ADDRESS REDACTED]

KINDELL, KYLE
[ADDRESS REDACTED]

KINDLEY, KEVIN
[ADDRESS REDACTED]

KINDRED, DARRYL
[ADDRESS REDACTED]

KINDRED, JEFFERY
[ADDRESS REDACTED]

KINER, RODERICK
[ADDRESS REDACTED]

KING OF TIREZ
3525 W. LEDBETTER DR
DALLAS, TX  75233

KING WHEEL & TIRE INC.
401 S GARLAND AVE
GARLAND, TX  75040

KING, AARON
[ADDRESS REDACTED]

KING, ALEXIS
[ADDRESS REDACTED]

KING, AMY
[ADDRESS REDACTED]

KING, ANGELA
[ADDRESS REDACTED]

KING, ANNETTE
[ADDRESS REDACTED]

KING, ANTHONY
[ADDRESS REDACTED]

KING, ANTONIO
[ADDRESS REDACTED]

KING, ARIYANNA
[ADDRESS REDACTED]

KING, ARTHUR
[ADDRESS REDACTED]

KING, ASHLEE
[ADDRESS REDACTED]

KING, ASHTON
[ADDRESS REDACTED]

KING, AXLE
[ADDRESS REDACTED]

KING, BLANCHE
[ADDRESS REDACTED]

KING, BRANDY
[ADDRESS REDACTED]

KING, BRIAN
[ADDRESS REDACTED]

KING, CAMERON
[ADDRESS REDACTED]

KING, CARLTON
[ADDRESS REDACTED]

KING, CHARITY
[ADDRESS REDACTED]

KING, CHARLES
[ADDRESS REDACTED]

KING, CHRISTINA
[ADDRESS REDACTED]

KING, CHRISTINE
[ADDRESS REDACTED]

KING, CRAIG
[ADDRESS REDACTED]

KING, DANIEL
[ADDRESS REDACTED]

KING, DEAH
[ADDRESS REDACTED]

KING, DENETRA
[ADDRESS REDACTED]

KING, DONNA
[ADDRESS REDACTED]

KING, DUANE
[ADDRESS REDACTED]

KING, ELLA
[ADDRESS REDACTED]

KING, EUGENE
[ADDRESS REDACTED]

KING, EVELYN
[ADDRESS REDACTED]

KING, FRANKLIN
[ADDRESS REDACTED]

KING, FREDERICA
[ADDRESS REDACTED]

KING, GREGORY
[ADDRESS REDACTED]

KING, HALEY
[ADDRESS REDACTED]

KING, JAKIYA
[ADDRESS REDACTED]

KING, JAQUELIN
[ADDRESS REDACTED]

KING, JD
[ADDRESS REDACTED]

KING, JERAY
[ADDRESS REDACTED]

KING, JOHNNELL
[ADDRESS REDACTED]

KING, JOHNNIE
[ADDRESS REDACTED]

KING, JOHNSIE
[ADDRESS REDACTED]

KING, JORDAN
[ADDRESS REDACTED]

KING, JOSEPH
[ADDRESS REDACTED]

KING, JOSH
[ADDRESS REDACTED]

KING, JOSHUA
[ADDRESS REDACTED]

KING, KANDICE
[ADDRESS REDACTED]

KING, KATHERINE
[ADDRESS REDACTED]

KING, KAYLA
[ADDRESS REDACTED]

KING, KELLY
[ADDRESS REDACTED]

KING, KENDARIOUS
[ADDRESS REDACTED]

KING, KRISTA
[ADDRESS REDACTED]

KING, KYRI
[ADDRESS REDACTED]

KING, LAUREN
[ADDRESS REDACTED]

KING, LINDA
[ADDRESS REDACTED]

KING, LUELLA
[ADDRESS REDACTED]

KING, MALIKEA
[ADDRESS REDACTED]

KING, MARIONETTE
[ADDRESS REDACTED]

KING, MARISSA
[ADDRESS REDACTED]

KING, MARTHA
[ADDRESS REDACTED]

KING, MARTHA
[ADDRESS REDACTED]

KING, MASHEIKA
[ADDRESS REDACTED]

KING, MELISSA
[ADDRESS REDACTED]

KING, MICHAEL
[ADDRESS REDACTED]

KING, MICHAEL
[ADDRESS REDACTED]

KING, MICHELE
[ADDRESS REDACTED]

KING, NACRISSA
[ADDRESS REDACTED]

KING, NESHA
[ADDRESS REDACTED]

KING, NICHOLAS
[ADDRESS REDACTED]

KING, NIKELDA CEBALLOS
[ADDRESS REDACTED]

KING, PAMELA
[ADDRESS REDACTED]

KING, PRECIOUS
[ADDRESS REDACTED]

KING, QUINSHAWN
[ADDRESS REDACTED]

KING, RICHARD
[ADDRESS REDACTED]

KING, SABRINA
[ADDRESS REDACTED]

KING, SAMANTHA
[ADDRESS REDACTED]

KING, SAMANTHA
[ADDRESS REDACTED]

KING, SARAH
[ADDRESS REDACTED]

KING, SEPHARA
[ADDRESS REDACTED]

KING, SHANE
[ADDRESS REDACTED]

KING, SHANNON
[ADDRESS REDACTED]

KING, SHAQUITA
[ADDRESS REDACTED]

KING, SHAWN
[ADDRESS REDACTED]

KING, SHERISE
[ADDRESS REDACTED]

KING, SONYA
[ADDRESS REDACTED]

KING, STERLING
[ADDRESS REDACTED]

KING, SYLVESTER
[ADDRESS REDACTED]

KING, T. SCOTT
[ADDRESS REDACTED]

KING, TAASHA
[ADDRESS REDACTED]

KING, TAKASHIA
[ADDRESS REDACTED]

KING, TAMMY
[ADDRESS REDACTED]

KING, TANYA
[ADDRESS REDACTED]

KING, TERRANCE
[ADDRESS REDACTED]

KING, THERESA
[ADDRESS REDACTED]

KING, TYRONE
[ADDRESS REDACTED]

KING, TYRONE
[ADDRESS REDACTED]

KING, VERNEDA
[ADDRESS REDACTED]

KINGERY, CHRISTOPHER
[ADDRESS REDACTED]

KING-MACKLIN, SONIA
[ADDRESS REDACTED]

KINGS FURNITURE
212 E 98TH ST
BROOKLYN, NY  11212

KINGSBERRY, ALVETTE
[ADDRESS REDACTED]

KINGSBERRY, RODNEY
[ADDRESS REDACTED]

KINGSBURY, JARED
[ADDRESS REDACTED]

KINGSBURY, JOSHUA
[ADDRESS REDACTED]

KINGSMORE, DENISE
[ADDRESS REDACTED]

KINGSMORE, TIMOTHY
[ADDRESS REDACTED]

KINGSTON, JEFFREY
[ADDRESS REDACTED]

KINGSTON, TORI
[ADDRESS REDACTED]

KING-THOMPSON, BEVERLY
[ADDRESS REDACTED]

KINGWOOD, SAMMANTHA
[ADDRESS REDACTED]

KINLAW, BILANI
[ADDRESS REDACTED]

KINLAW, BRAYLON
[ADDRESS REDACTED]

KINLAW, MICHAEL
[ADDRESS REDACTED]

KINLEY, RHONDA
[ADDRESS REDACTED]

KINLOCK, MAXIMUS
[ADDRESS REDACTED]

KINMAN, JONATHAN
[ADDRESS REDACTED]

KINNELL, JORDAN
[ADDRESS REDACTED]

KINNELLY, LIAM
[ADDRESS REDACTED]

KINNEMORE, ERIC
[ADDRESS REDACTED]

KINNER, MOHAMMED
[ADDRESS REDACTED]

KINNEY, BRANDON
[ADDRESS REDACTED]

KINNEY, JOSH
[ADDRESS REDACTED]

KINNEY, KEONAH
[ADDRESS REDACTED]

KINNEY, KEVIN
[ADDRESS REDACTED]

KINNEY, MATTHEW
[ADDRESS REDACTED]

KINNEY, MICHAEL
[ADDRESS REDACTED]

KINNIE, QUINN
[ADDRESS REDACTED]

KINNISON, SKYLAR
[ADDRESS REDACTED]

KINNISON, SUSAN
[ADDRESS REDACTED]

KINNUNEN, STANLEY
[ADDRESS REDACTED]

KINSALE-SUMMERS, MAZN
[ADDRESS REDACTED]

KINSCY, ANGELA
[ADDRESS REDACTED]

KINSELLA, OFELIA
[ADDRESS REDACTED]

KINSEY, CLAIRE
[ADDRESS REDACTED]

KINSLER, HENRY
[ADDRESS REDACTED]

KINSLER, MARK
[ADDRESS REDACTED]

KINZIE, MATTHEW
[ADDRESS REDACTED]

KIONA, WRIGHT
[ADDRESS REDACTED]

KIPATA, DAVID
[ADDRESS REDACTED]

KIPF, TRACI
[ADDRESS REDACTED]

KIPI, WLOETEH
[ADDRESS REDACTED]

KIPLEY, NATHAN
[ADDRESS REDACTED]

KIRBY, ANNA
[ADDRESS REDACTED]

KIRBY, BRIAN
[ADDRESS REDACTED]

KIRBY, BROOK
[ADDRESS REDACTED]

KIRBY, DEBBIE
[ADDRESS REDACTED]

KIRBY, KENNETH
[ADDRESS REDACTED]

KIRBY, NICHOLAS
[ADDRESS REDACTED]

KIRBY, SHAWN
[ADDRESS REDACTED]

KIRBY, TARA
[ADDRESS REDACTED]

KIRBY, TONIA
[ADDRESS REDACTED]

KIRCHNER, KALYN
[ADDRESS REDACTED]

KIRK, AMY
[ADDRESS REDACTED]

KIRK, CHARO
[ADDRESS REDACTED]

KIRK, CYNTHIA
[ADDRESS REDACTED]

KIRK, ELIZABETH
[ADDRESS REDACTED]

KIRK, ELIZABETH
[ADDRESS REDACTED]

KIRK, KORY
[ADDRESS REDACTED]

KIRK, ZACHARY
[ADDRESS REDACTED]

KIRKENDOLL, KENNETH
[ADDRESS REDACTED]

KIRKER, CORI
[ADDRESS REDACTED]

KIRKER, ROBERT
[ADDRESS REDACTED]

KIRKLAND, ANGELA
[ADDRESS REDACTED]

KIRKLAND, CARISSA
[ADDRESS REDACTED]

KIRKLAND, DARNELL
[ADDRESS REDACTED]

KIRKLAND, DARRIUS
[ADDRESS REDACTED]

KIRKLAND, DAVID
[ADDRESS REDACTED]

KIRKLAND, ROBERT
[ADDRESS REDACTED]

KIRKLAND, RONNIE
[ADDRESS REDACTED]

KIRKLEY, BETH
[ADDRESS REDACTED]

KIRKLEY, MAKAYLA
[ADDRESS REDACTED]

KIRKLEY, MARK
[ADDRESS REDACTED]

KIRKLIN, SHEILA
[ADDRESS REDACTED]

KIRKMAN, ANITA
[ADDRESS REDACTED]

KIRKPATRICK, LANELLE
[ADDRESS REDACTED]

KIRKPATRICK, MAKEBA
[ADDRESS REDACTED]

KIRKWOOD, FREDERICK
[ADDRESS REDACTED]

KIRKWOOD, MARK
[ADDRESS REDACTED]

KIROUAC, RALPH
[ADDRESS REDACTED]

KIRSH, WILLIAM TANNER
[ADDRESS REDACTED]

KIRVEN, JOSEPH
[ADDRESS REDACTED]

KIRVEN, TIMOTHY
[ADDRESS REDACTED]

KISH, STEPHEN
[ADDRESS REDACTED]

KISS ELECTRONICS
230 WEST 125TH STREET
NEW YORK, NY  10027

KISS, ANDRAS
[ADDRESS REDACTED]

KISS, CHARLES
[ADDRESS REDACTED]

KISSEL, AMANDA
[ADDRESS REDACTED]

KISSINGER, JULIUS
[ADDRESS REDACTED]

KISSOON, ASHLEY
[ADDRESS REDACTED]

KISSOON, DARRYL
[ADDRESS REDACTED]

KISTER, ROBERT
[ADDRESS REDACTED]

KISTLER, KEVIN
[ADDRESS REDACTED]

KISTLER, MALYNDA
[ADDRESS REDACTED]

KISTLER, MONICA
[ADDRESS REDACTED]

KISTLER, ROBERT
[ADDRESS REDACTED]

KITA, JORDAN
[ADDRESS REDACTED]

KITCHEL, ALAN
[ADDRESS REDACTED]

KITCHEL, CASSIDY
[ADDRESS REDACTED]

KITCHEN, ANGELA
[ADDRESS REDACTED]

KITCHEN, ANGELA
[ADDRESS REDACTED]

KITCHEN, CIARA
[ADDRESS REDACTED]

KITCHEN, KENNETH
[ADDRESS REDACTED]

KITCHENAID
553 BENSON RD
BENTON HARBOR, MI  49022

KITCHENS, GW
[ADDRESS REDACTED]

KITCHENS, HEATHER
[ADDRESS REDACTED]

KITCHMAN, BRYAN ADAM
[ADDRESS REDACTED]

KITCHMAN, BRYAN
[ADDRESS REDACTED]

KITHCART, RICHARD
[ADDRESS REDACTED]

KITKO, JEWEL
[ADDRESS REDACTED]

KITSON, YOHANCE
[ADDRESS REDACTED]

KITT, ANTHONY
[ADDRESS REDACTED]

KITT, MONTAYE
[ADDRESS REDACTED]

KITTERMAN, MEMPHIS
[ADDRESS REDACTED]

KITTLE, ALLEN
[ADDRESS REDACTED]

KITTLE, AMBER
[ADDRESS REDACTED]

KITTRELL, DEREK
[ADDRESS REDACTED]

KITTS, CALEB
[ADDRESS REDACTED]

KITTS, EMMA
[ADDRESS REDACTED]

KIVENGERE, HONEST
[ADDRESS REDACTED]

KIZER, DAVID
[ADDRESS REDACTED]

KL MEDIA PARTNERS
2951 E STONEBROOKE CIRCLE PH
DAVIE, FL  33330

KLAGES, DUSTIN
[ADDRESS REDACTED]

KLAHR, HARALD VON
[ADDRESS REDACTED]

KLAVIYO INC.
125 SUMMER ST 6TH FLOOR
BOSTON, MA  02111

KLEBSCH, JENNIFER
[ADDRESS REDACTED]

KLECKLEY, DIANA
[ADDRESS REDACTED]

KLECKNER, EMILY
[ADDRESS REDACTED]

KLEESPIES, MICHAEL
[ADDRESS REDACTED]

KLEIN, ANGELA
[ADDRESS REDACTED]

KLEIN, BRYON
[ADDRESS REDACTED]

KLEIN, CAMERON
[ADDRESS REDACTED]

KLEIN, DAWN
[ADDRESS REDACTED]

KLEIN, KRISTIN
[ADDRESS REDACTED]

KLEIN, MARGARET
[ADDRESS REDACTED]

KLEIN, ROBIN
[ADDRESS REDACTED]

KLEIN, SIMONE
[ADDRESS REDACTED]

KLEIN, STEPHANIE
[ADDRESS REDACTED]

KLEINHANS, AMANDA
[ADDRESS REDACTED]

KLEINPETER, TYRONE
[ADDRESS REDACTED]

KLEMAN, TIFFANY
[ADDRESS REDACTED]

KLEPP, JONAH
[ADDRESS REDACTED]

KLESMER, MARC
[ADDRESS REDACTED]

KLIBEBERT, ANGELA
[ADDRESS REDACTED]

KLINE, JASZMEN
[ADDRESS REDACTED]

KLINE, JENNIFER
[ADDRESS REDACTED]

KLINE, LOGAN
[ADDRESS REDACTED]

KLINE, MEGAN
[ADDRESS REDACTED]

KLINE, MICHELE
[ADDRESS REDACTED]

KLINE-CARR, ROBIN
[ADDRESS REDACTED]

KLINESMITH, SARAH
[ADDRESS REDACTED]

KLING, HEATHER
[ADDRESS REDACTED]

KLINGERHODGE, KIM
[ADDRESS REDACTED]

KLINGERT, LORI
[ADDRESS REDACTED]

KLINGLER, JONATHAN I
[ADDRESS REDACTED]

KLINIEWSKI, JONATHAN
[ADDRESS REDACTED]

KLIS, THOMAS
[ADDRESS REDACTED]

KLOCK, DEVEN
[ADDRESS REDACTED]

KLODNICKI, KIRSTIN -
[ADDRESS REDACTED]

KLOECKENER, KEVIM
[ADDRESS REDACTED]

KLOSE, CRAIG
[ADDRESS REDACTED]

KLUG, JENNIFER
[ADDRESS REDACTED]

KLUG, ZAK
[ADDRESS REDACTED]

KLUSMEYER, CALVIN L
[ADDRESS REDACTED]

KMART
C/O TRANSFORMCO
5407 TRILLIUM BLVD
HOFFMAN ESTATES, IL  60192

KMETH, LINDA
[ADDRESS REDACTED]

KNAAK, FREDRICK
[ADDRESS REDACTED]

KNAPP, CHRISTIE
[ADDRESS REDACTED]

KNAPP, JOSEPH
[ADDRESS REDACTED]

KNAPP, KAITLYN
[ADDRESS REDACTED]

KNAPP, KRYSTEN
[ADDRESS REDACTED]

KNAPP, MICHELLE
[ADDRESS REDACTED]

KNAPP, STACY
[ADDRESS REDACTED]

KNAPP, TRICIA
[ADDRESS REDACTED]

KNAPP, WARREN
[ADDRESS REDACTED]

KNAPPS, CASEY
[ADDRESS REDACTED]

KNARR, BRET
[ADDRESS REDACTED]

KNATT, CARLA
[ADDRESS REDACTED]

KNAUER, MARY
[ADDRESS REDACTED]

KNECHT, OLIVIA
[ADDRESS REDACTED]

KNEEBUSH, DAVID
[ADDRESS REDACTED]

KNEELAND, ANDREW
[ADDRESS REDACTED]

KNEESSI, SHANE
[ADDRESS REDACTED]

KNEPP, KEITH
[ADDRESS REDACTED]

KNICKERBOCKER BED CO.
770 COMMERCIAL AVE
CARLSTADT, NJ  07072

KNIFE, DAVID
[ADDRESS REDACTED]

KNIFE, STEPHANIE
[ADDRESS REDACTED]

KNIGHT, ALISABETH
[ADDRESS REDACTED]

KNIGHT, ANTHONY
[ADDRESS REDACTED]

KNIGHT, ASHLEIGH
[ADDRESS REDACTED]

KNIGHT, BRIAN
[ADDRESS REDACTED]

KNIGHT, CARLOS
[ADDRESS REDACTED]

KNIGHT, CARMEN
[ADDRESS REDACTED]

KNIGHT, CLAUDE
[ADDRESS REDACTED]

KNIGHT, CODY
[ADDRESS REDACTED]

KNIGHT, DAVID
[ADDRESS REDACTED]

KNIGHT, DEBRA
[ADDRESS REDACTED]

KNIGHT, DESHONDRA
[ADDRESS REDACTED]

KNIGHT, EBONY
[ADDRESS REDACTED]

KNIGHT, FLOYD
[ADDRESS REDACTED]

KNIGHT, FRENISHA
[ADDRESS REDACTED]

KNIGHT, IVANNA
[ADDRESS REDACTED]

KNIGHT, JERRI
[ADDRESS REDACTED]

KNIGHT, JONATHAN
[ADDRESS REDACTED]

KNIGHT, JULIE
[ADDRESS REDACTED]

KNIGHT, KAMERON
[ADDRESS REDACTED]

KNIGHT, KAREN
[ADDRESS REDACTED]

KNIGHT, KARI
[ADDRESS REDACTED]

KNIGHT, KENNETH
[ADDRESS REDACTED]

KNIGHT, KEONNA
[ADDRESS REDACTED]

KNIGHT, KEVIN
[ADDRESS REDACTED]

KNIGHT, LATANYA
[ADDRESS REDACTED]

KNIGHT, LINDA
[ADDRESS REDACTED]

KNIGHT, MARGARET
[ADDRESS REDACTED]

KNIGHT, MARK
[ADDRESS REDACTED]

KNIGHT, MATT
[ADDRESS REDACTED]

KNIGHT, MICHAEL
[ADDRESS REDACTED]

KNIGHT, MORGAN
[ADDRESS REDACTED]

KNIGHT, NATHAN
[ADDRESS REDACTED]

KNIGHT, NIKITA
[ADDRESS REDACTED]

KNIGHT, PATRICIA
[ADDRESS REDACTED]

KNIGHT, RICHARD
[ADDRESS REDACTED]

KNIGHT, ROBERT
[ADDRESS REDACTED]

KNIGHT, RODNEY
[ADDRESS REDACTED]

KNIGHT, SHANNON
[ADDRESS REDACTED]

KNIGHT, SHIELA
[ADDRESS REDACTED]

KNIGHT, TARA
[ADDRESS REDACTED]

KNIGHT, TIM
[ADDRESS REDACTED]

KNIGHT, TRACI
[ADDRESS REDACTED]

KNIGHT, TRACY
[ADDRESS REDACTED]

KNIGHT, WILLIAM
[ADDRESS REDACTED]

KNIGHTEN, COREY
[ADDRESS REDACTED]

KNIGHTEN, KARON
[ADDRESS REDACTED]

KNIGHTLY MUSIC
170 TULIP TREE DR
LAKE WORTH, FL  33462

KNIGHTON, ARTHUR
[ADDRESS REDACTED]

KNIPFER, ASHLEY
[ADDRESS REDACTED]

KNOLL, MELISSA
[ADDRESS REDACTED]

KNOOP, CHARLES
[ADDRESS REDACTED]

KNORR, RICHARD
[ADDRESS REDACTED]

KNOT, REX
[ADDRESS REDACTED]

KNOTT, ERIC
[ADDRESS REDACTED]

KNOTT, JENNIFER
[ADDRESS REDACTED]

KNOTT, MICHAEL
[ADDRESS REDACTED]

KNOTTS, MICHAEL
[ADDRESS REDACTED]

KNOWLES, AMBER
[ADDRESS REDACTED]

KNOWLES, CHRIS
[ADDRESS REDACTED]

KNOWLES, FAITH
[ADDRESS REDACTED]

KNOWLES, GOLDIE
[ADDRESS REDACTED]

KNOWLES, JUSTIN
[ADDRESS REDACTED]

KNOWLES, KEVIN
[ADDRESS REDACTED]

KNOWLES, NATHAN
[ADDRESS REDACTED]

KNOWLES, ROBERT
[ADDRESS REDACTED]

KNOWLES, RUBY
[ADDRESS REDACTED]

KNOWLES, SAMANTHA
[ADDRESS REDACTED]

KNOWLES, SHANESHIA
[ADDRESS REDACTED]

KNOWLES, TAMIA
[ADDRESS REDACTED]

KNOWLIN, IRENE
[ADDRESS REDACTED]

KNOX, ALEXIS
[ADDRESS REDACTED]

KNOX, DEBBIE
[ADDRESS REDACTED]

KNOX, DEMETRIUS
[ADDRESS REDACTED]

KNOX, DOUGLAS
[ADDRESS REDACTED]

KNOX, GARY
[ADDRESS REDACTED]

KNOX, KEVIN
[ADDRESS REDACTED]

KNOX, LYWANDA
[ADDRESS REDACTED]

KNOX, REJHUNA
[ADDRESS REDACTED]

KNOX, ROBIN
[ADDRESS REDACTED]

KNOX, SARAH
[ADDRESS REDACTED]

KNUCKEY, MARIA
[ADDRESS REDACTED]

KNUDSON, TY
[ADDRESS REDACTED]

KO, DAVID
[ADDRESS REDACTED]

KO, KRISTINE
[ADDRESS REDACTED]

KO, RHEA
[ADDRESS REDACTED]

KOADWANI, KENTON
[ADDRESS REDACTED]

KOALAFI
1900 16TH ST
DENVER, CO  80202

KOBRICK, MARIA
[ADDRESS REDACTED]

KOBUS, DAVE
[ADDRESS REDACTED]

KOBUS, TERINA
[ADDRESS REDACTED]

KOBZIAR, AMELIA
[ADDRESS REDACTED]

KOCAB, SANDRA
[ADDRESS REDACTED]

KOCH, CHRISTOPHER
[ADDRESS REDACTED]

KOCH, JOSEPH
[ADDRESS REDACTED]

KOCH, KRISTY
[ADDRESS REDACTED]

KOCHAN, JESSICA
[ADDRESS REDACTED]

KOCHANEK, ELIZABETH
[ADDRESS REDACTED]

KOCHER, CHAD
[ADDRESS REDACTED]

KOCHER, MARY
[ADDRESS REDACTED]

KOCHER, VALERIE
[ADDRESS REDACTED]

KOCI, ALAN
[ADDRESS REDACTED]

KOCUREK, GINGER
[ADDRESS REDACTED]

KOE, AYE
[ADDRESS REDACTED]

KOEHL, CHARLES
[ADDRESS REDACTED]

KOEHLER, CHRISTINA
[ADDRESS REDACTED]

KOEHLER, FIONA
[ADDRESS REDACTED]

KOEN, WILLIAM
[ADDRESS REDACTED]

KOENIG, LISA
[ADDRESS REDACTED]

KOENIG, MICHAEL
[ADDRESS REDACTED]

KOENIG, NADINE
[ADDRESS REDACTED]

KOENIG, RENEE
[ADDRESS REDACTED]

KOENIG, TIMOTHY
[ADDRESS REDACTED]

KOENIGSFELD, ANDREW
[ADDRESS REDACTED]

KOEOZER, MICHAEL
[ADDRESS REDACTED]

KOESTER, JAMES
[ADDRESS REDACTED]

KOESTLER, JUANITA
[ADDRESS REDACTED]

KOGEL, DANIEL
[ADDRESS REDACTED]

KOHL, KASANDRAH
[ADDRESS REDACTED]

KOHLER, ERIC
[ADDRESS REDACTED]

KOHLER, JENNIFER
[ADDRESS REDACTED]

KOHLER, KRISTY
[ADDRESS REDACTED]

KOHLER, MICHAEL
[ADDRESS REDACTED]

KOHLS
N56 W17000 RIDGEWOOD DR
MENOMONEE FALLS, WI  53051

KOHOU, WILFRIED
[ADDRESS REDACTED]

KOINZAN, JAMES
[ADDRESS REDACTED]

KOKOPELLI-I INC
15234 CALLAHAN
FRASER, MI  48026

KOLACZ, ARKADIUSZ
[ADDRESS REDACTED]

KOLARICK, ROBERT
[ADDRESS REDACTED]

KOLB, LAUREN
[ADDRESS REDACTED]

KOLBE, WILLIAM
[ADDRESS REDACTED]

KOLETAS, STEPHEN
[ADDRESS REDACTED]

KOLLAR, WENDI
[ADDRESS REDACTED]

KOLLBECK, CHRISTINA
[ADDRESS REDACTED]

KOLLEY, NICK
[ADDRESS REDACTED]

KOLLIE, KUTEE
[ADDRESS REDACTED]

KOLLMAN, SANDRA
[ADDRESS REDACTED]

KOLLROS-ROSETTA, HEATHER
[ADDRESS REDACTED]

KOLLS, KEVIN
[ADDRESS REDACTED]

KOLME
11201 N TATUM BLVD
STE 300 PMB 88744
PHOENIX, AZ  85028

KOLMER, IAN
[ADDRESS REDACTED]

KOLODZIEJCZAK, KELLY
[ADDRESS REDACTED]

KOLONE, LOU
[ADDRESS REDACTED]

KOMARA, JIRI
[ADDRESS REDACTED]

KOMB, AUGUSTINE
[ADDRESS REDACTED]

KOMEN, MICHIKO HUDSON
[ADDRESS REDACTED]

KOMES, ROSEMARY
[ADDRESS REDACTED]

KOMIENK, ALICIA
[ADDRESS REDACTED]

KOMLAVI, YAWO
[ADDRESS REDACTED]

KONDO, HIROSHI
[ADDRESS REDACTED]

KONDRASKY, JANELLE
[ADDRESS REDACTED]

KONDRATYUK, TATYANA
[ADDRESS REDACTED]

KONDZIELA, JASON
[ADDRESS REDACTED]

KONEANONH, REYNOLD
[ADDRESS REDACTED]

KONG INC
150 SPEAR ST
SUITE 1600
SAN FRANCISCO, CA  94105

KONGOTH, HARIKRISHNAN
[ADDRESS REDACTED]

KONIARES, THOMAS
[ADDRESS REDACTED]

KONICA MINOLTA
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

KONICEK, CORBIN
[ADDRESS REDACTED]

KONIECZKI, GERALD
[ADDRESS REDACTED]

KONOP, MARC
[ADDRESS REDACTED]

KONOPKI, DONNA
[ADDRESS REDACTED]

KONOUSI, ANDIE
[ADDRESS REDACTED]

KONRAD, KEANA
[ADDRESS REDACTED]

KONTAR, MELBA
[ADDRESS REDACTED]

KONTZ, CHARLOTTE
[ADDRESS REDACTED]

KOOIMAN, DUSTIN
[ADDRESS REDACTED]

KOON, JUSTIN
[ADDRESS REDACTED]

KOONCE, ALEXUS
[ADDRESS REDACTED]

KOONCE, ARIEL
[ADDRESS REDACTED]

KOONCE, ERNEST
[ADDRESS REDACTED]

KOONCE, JEREMIAH
[ADDRESS REDACTED]

KOOYMAN, HUNTER
[ADDRESS REDACTED]

KOPINETZ, DONNA
[ADDRESS REDACTED]

KOPP, GINA
[ADDRESS REDACTED]

KOPP, REBECCA
[ADDRESS REDACTED]

KOPPEL, EVAN
[ADDRESS REDACTED]

KOPRIVEC, KATHLEEN
[ADDRESS REDACTED]

KORANDO, REECE
[ADDRESS REDACTED]

KORBYN, ERVIN,
[ADDRESS REDACTED]

KORDAHL, MELISSA
[ADDRESS REDACTED]

KORDENBROCK, KRISTOPHER
[ADDRESS REDACTED]

KORENY, DONNA
[ADDRESS REDACTED]

KORKOR, ROLAND OWUSU
[ADDRESS REDACTED]

KORN, LISA
[ADDRESS REDACTED]

KORNEGAY, JAMES
[ADDRESS REDACTED]

KORNELE, VICKIECAROL
[ADDRESS REDACTED]

KORNOELJE, LISA
[ADDRESS REDACTED]

KOROMA, IBRAHIM
[ADDRESS REDACTED]

KORONA, SHERRI
[ADDRESS REDACTED]

KORPOB, ANNIE
[ADDRESS REDACTED]

KORVAH, AMOS
[ADDRESS REDACTED]

KORYTKOWSKI, JERMOY
[ADDRESS REDACTED]

KORZEC, JEFFREY
[ADDRESS REDACTED]

KOSA, KATIE
[ADDRESS REDACTED]

KOSA, MARY
[ADDRESS REDACTED]

KOSKI, STEPHEN
[ADDRESS REDACTED]

KOSS, STEVEN
[ADDRESS REDACTED]

KOSSUTH, BRANDON
[ADDRESS REDACTED]

KOSTECKA, EMILY YVONNE
[ADDRESS REDACTED]

KOSTER, BRIAN
[ADDRESS REDACTED]

KOSTER, JASON
[ADDRESS REDACTED]

KOSTER, SARA
[ADDRESS REDACTED]

KOSTEROSKI, BRENDAN
[ADDRESS REDACTED]

KOSTKA, KELLEN
[ADDRESS REDACTED]

KOSTO, CAITLIN
[ADDRESS REDACTED]

KOSTORA, LAWRENCE
[ADDRESS REDACTED]

KOSTYCZ, AMY
[ADDRESS REDACTED]

KOTAM ELECTONICS II LLC
C/O ALI KASMAII
3161 W OAKLAND PARK, 920
FT LAUDERDALE, FL  33311

KOTLARCZYK, JESSE
[ADDRESS REDACTED]

KOTLARSKI, NICK
[ADDRESS REDACTED]

KOUADIO, KOUADIO
[ADDRESS REDACTED]

KOUDELKA, TONY
[ADDRESS REDACTED]

KOUNT, INC.
917 S. LUSK STREET
SUITE 300
BOISE, ID  83706

KOUSALEOS, JONATHAN
[ADDRESS REDACTED]

KOUYATEH, ASKIA
[ADDRESS REDACTED]

KOVAC AUTOMOTIVE
2770 DAVIE RD
DAVIE, FL  33314

KOVACH, KACEY
[ADDRESS REDACTED]

KOVACH, TINA
[ADDRESS REDACTED]

KOVACS, ADAM
[ADDRESS REDACTED]

KOVACS, DANIEL
[ADDRESS REDACTED]

KOVAR, WHITNEY
[ADDRESS REDACTED]

KOVEL, CLINTON
[ADDRESS REDACTED]

KOVICK, MATTHEW
[ADDRESS REDACTED]

KOWAL, JOHN
[ADDRESS REDACTED]

KOWALESKI, RONALD
[ADDRESS REDACTED]

KOWALSKI, ERIC
[ADDRESS REDACTED]

KOWALSKI, MICHAEL
[ADDRESS REDACTED]

KOWALSKI, REGINA
[ADDRESS REDACTED]

KOZAK, ANDREW
[ADDRESS REDACTED]

KOZAK, MELISSA
[ADDRESS REDACTED]

KOZAREZ, VIKTORIA
[ADDRESS REDACTED]

KOZEE, SETH
[ADDRESS REDACTED]

KOZINA, MARY
[ADDRESS REDACTED]

KOZLICA, LAUREN
[ADDRESS REDACTED]

KOZLOWSKI, BRIAN
[ADDRESS REDACTED]

KOZLOWSKI, JAMES
[ADDRESS REDACTED]

KOZLOWSKI, LYNN
[ADDRESS REDACTED]

KRAEMER, JON
[ADDRESS REDACTED]

KRAEMER, KIM
[ADDRESS REDACTED]

KRAFT MUSIC
9935 S OAKWOOD PARK DR
FRANKLIN, WI  53132

KRAFT, MERCADES
[ADDRESS REDACTED]

KRAFT, TRISTAN
[ADDRESS REDACTED]

KRAISS, LOIS
[ADDRESS REDACTED]

KRAMER, ABRAHAM
[ADDRESS REDACTED]

KRAMER, COLTON
[ADDRESS REDACTED]

KRAMER, EMMALEE
[ADDRESS REDACTED]

KRAMER, ERIK
[ADDRESS REDACTED]

KRAMER, JENNIFER
[ADDRESS REDACTED]

KRAMER, JESSICA
[ADDRESS REDACTED]

KRAMER, ROBERT
[ADDRESS REDACTED]

KRAMER, ROBERT
[ADDRESS REDACTED]

KRAMER, SHANNON
[ADDRESS REDACTED]

KRAMER, SHEILA
[ADDRESS REDACTED]

KRANZ, RYAN
[ADDRESS REDACTED]

KRASNA, GARY M
[ADDRESS REDACTED]

KRATSAS, DAVID
[ADDRESS REDACTED]

KRATZER, MIA
[ADDRESS REDACTED]

KRAUCH, ANDREW
[ADDRESS REDACTED]

KRAUS, KRISTEN
[ADDRESS REDACTED]

KRAUSE, CHARLES
[ADDRESS REDACTED]

KRAUSE, CRYSTAL
[ADDRESS REDACTED]

KRAUSE, KRISTI
[ADDRESS REDACTED]

KRAUSE, SCOTT
[ADDRESS REDACTED]

KRAUSE, TONY
[ADDRESS REDACTED]

KRAUSE, WILLIAM
[ADDRESS REDACTED]

KRAUSHAAR, HEATHER
[ADDRESS REDACTED]

KRAUSS, PHILIP
[ADDRESS REDACTED]

KRAVITZ, ANGELIQUE
[ADDRESS REDACTED]

KRAWCZYKOWSKI, HEATHER
[ADDRESS REDACTED]

KRAYNAK, GEORGE
[ADDRESS REDACTED]

KREGAR, JEREMY
[ADDRESS REDACTED]

KREGLOW, SCOTT
[ADDRESS REDACTED]

KREMER, MARY
[ADDRESS REDACTED]

KREPPS, LEON
[ADDRESS REDACTED]

KRESKOWSKI, SUE
[ADDRESS REDACTED]

KRESS, TRAVIS
[ADDRESS REDACTED]

KREUTTER, CHELSEA
[ADDRESS REDACTED]

KREWSON, ASHLEY
[ADDRESS REDACTED]

KRIDER, STEPHEN
[ADDRESS REDACTED]

KRIEBEL, LEAH
[ADDRESS REDACTED]

KRIEGAR, DAWN
[ADDRESS REDACTED]

KRIEGER, JEREMIAH
[ADDRESS REDACTED]

KRIGER, BETSEY
[ADDRESS REDACTED]

KRILL, VERONICA
[ADDRESS REDACTED]

KRIMM, BRIAN
[ADDRESS REDACTED]

KRISTOFICH, GIULIANO
[ADDRESS REDACTED]

KRITZBERG, DAVID
[ADDRESS REDACTED]

KROEGER, MICHAEL
[ADDRESS REDACTED]

KROEN, KIMBERLY
[ADDRESS REDACTED]

KROGE, MORTEN
[ADDRESS REDACTED]

KROL, BRANDON
[ADDRESS REDACTED]

KROMER, ARDYCE
[ADDRESS REDACTED]

KROMIS, ANNE
[ADDRESS REDACTED]

KRONE, DANIELLE
[ADDRESS REDACTED]

KRONEN, KELLY
[ADDRESS REDACTED]

KRONK, WILLIAM
[ADDRESS REDACTED]

KRONOS SAASHR INC
PO BOX 744724
ATLANTA, GA  30374-4724

KRONSON, LAURIE
[ADDRESS REDACTED]

KROOP, ROBERTA
[ADDRESS REDACTED]

KROTT, MARCIA
[ADDRESS REDACTED]

KROUTIL, BEN
[ADDRESS REDACTED]

KRPAN, VERITY
[ADDRESS REDACTED]

KRUCHTEN, ABIGAIL
[ADDRESS REDACTED]

KRUEGER, MEGAN
[ADDRESS REDACTED]

KRUEGER, STEPHANIE
[ADDRESS REDACTED]

KRUEP, THERESA
[ADDRESS REDACTED]

KRUIS, VALERIE
[ADDRESS REDACTED]

KRUKOW, KARYN
[ADDRESS REDACTED]

KRUL, TYSON
[ADDRESS REDACTED]

KRULIKOWSKI, SUSAN
[ADDRESS REDACTED]

KRUSE, JAY
[ADDRESS REDACTED]

KRUT, JESSICA
[ADDRESS REDACTED]

KRY, JOHNNY
[ADDRESS REDACTED]

KRYGOWSKI, BRITTANY
[ADDRESS REDACTED]

KUB, LAYLA
[ADDRESS REDACTED]

KUBIAK, CHRISTINA
[ADDRESS REDACTED]

KUBICA, MICHAEL
[ADDRESS REDACTED]

KUCH, BRIAN
[ADDRESS REDACTED]

KUCK, BRANDON
[ADDRESS REDACTED]

KUDER, STEVEN
[ADDRESS REDACTED]

KUEHL, DEREK
[ADDRESS REDACTED]

KUEHN, LEAETTA
[ADDRESS REDACTED]

KUEHN, TIMOTHY
[ADDRESS REDACTED]

KUEON, JOSEPH
[ADDRESS REDACTED]

KUGBEH, MATILDA
[ADDRESS REDACTED]

KUGELMANHERNANDEZ, DAWN
[ADDRESS REDACTED]

KUGLER, SCOTT
[ADDRESS REDACTED]

KUHARIK, ASHLEY
[ADDRESS REDACTED]

KUHLKIN, GALE BUTLER
[ADDRESS REDACTED]

KUHLMAN, TAMARA
[ADDRESS REDACTED]

KUHN, GABRIELLE
[ADDRESS REDACTED]

KUHN, JEFF
[ADDRESS REDACTED]

KUHN, KERILYNN
[ADDRESS REDACTED]

KUHN, MATTHEW
[ADDRESS REDACTED]

KUHN, NICK
[ADDRESS REDACTED]

KUHN, STEVEN
[ADDRESS REDACTED]

KUHNS, BRENT
[ADDRESS REDACTED]

KUHNS, DONNA
[ADDRESS REDACTED]

KUHNS, JESSICA
[ADDRESS REDACTED]

KUHNS, JORDAN
[ADDRESS REDACTED]

KUILAN, ANGEL
[ADDRESS REDACTED]

KUKLA, DENISE
[ADDRESS REDACTED]

KUKOWSKI, TYLER
[ADDRESS REDACTED]

KULAK, SHARON
[ADDRESS REDACTED]

KULEKE, EMMANUEL
[ADDRESS REDACTED]

KULP, ROBERT
[ADDRESS REDACTED]

KULP, TIARA
[ADDRESS REDACTED]

KUMAR, SUSHIL
[ADDRESS REDACTED]

KUMLER, SARA
[ADDRESS REDACTED]

KUMPF, ERIC
[ADDRESS REDACTED]

KUNARD, CHRISTOPHER
[ADDRESS REDACTED]

KUNDERT, JONATHAN
[ADDRESS REDACTED]

KUNKEL, ANTHONY
[ADDRESS REDACTED]

KUNKEL, REBECCA
[ADDRESS REDACTED]

KUNZE, BRIAN
[ADDRESS REDACTED]

KUNZE, TAYLOR
[ADDRESS REDACTED]

KUO, JEFFREY
[ADDRESS REDACTED]

KUPER, JONATHON
[ADDRESS REDACTED]

KUPPART, JOSHUA
[ADDRESS REDACTED]

KURANDA, TIM
[ADDRESS REDACTED]

KURCHOCK, LISA
[ADDRESS REDACTED]

KURCZ, RILEY
[ADDRESS REDACTED]

KURINCAK, JOCELYN
[ADDRESS REDACTED]

KURINCAK, JOSEF
[ADDRESS REDACTED]

KURK, VAN DALEY
[ADDRESS REDACTED]

KURPELL, WAYNE J
[ADDRESS REDACTED]

KURSCHNER, HOLLY ANNE
[ADDRESS REDACTED]

KURTZ, CHRISTY
[ADDRESS REDACTED]

KURTZ, CRYSTAL
[ADDRESS REDACTED]

KURTZ, LANCE
[ADDRESS REDACTED]

KURTZ, SHARLENE
[ADDRESS REDACTED]

KURTZ, TANYA
[ADDRESS REDACTED]

KUSH, SANDRA
[ADDRESS REDACTED]

KUSKO, MATT
[ADDRESS REDACTED]

KUSTRA, MICHELLE
[ADDRESS REDACTED]

KUTCHFAR, REBECCA
[ADDRESS REDACTED]

KUTEPA, PATRICK
[ADDRESS REDACTED]

KUTOR, NICHOLAS
[ADDRESS REDACTED]

KUTWA, PURITY
[ADDRESS REDACTED]

KUY, VANDY
[ADDRESS REDACTED]

KUYKENDALL, JACKIE
[ADDRESS REDACTED]

KUYKENDALL, WAYNE
[ADDRESS REDACTED]

KUZEMKA, JUDITH
[ADDRESS REDACTED]

KWAM, NELSON
[ADDRESS REDACTED]

KWAN, ALEXANDER
[ADDRESS REDACTED]

KWEDHO, DARIUS
[ADDRESS REDACTED]

KWIATKOWSKI, NICOLE
[ADDRESS REDACTED]

KWON, EUNJIN
[ADDRESS REDACTED]

KYEREMATENG, EBENEZER
[ADDRESS REDACTED]

KYLE, CHELSY
[ADDRESS REDACTED]

KYLE, JANICE
[ADDRESS REDACTED]

KYLE, KRIS
[ADDRESS REDACTED]

KYLER, CHRISTINE
[ADDRESS REDACTED]

KYLER, MORGAN
[ADDRESS REDACTED]

KYLES, ASHLEY
[ADDRESS REDACTED]

KYMA, TAVERNA
[ADDRESS REDACTED]

KYODA, MARIKO
[ADDRESS REDACTED]

KYRISS, SAPPHIRA
[ADDRESS REDACTED]

KYSER, JEREMY
[ADDRESS REDACTED]

KYSER, MARINELLY
[ADDRESS REDACTED]

L GALLARDO INTERIORS LLC.
1810 SW 64TH AVE.
NORTH LAUDERDALE, FL  33068

L.L. BEAN
15 CASCO ST
FREEPORT, ME  04032

L0YD, LISA
[ADDRESS REDACTED]

LA FAMILIA
2600 LAKE LUCIEN DR
SUITE 116
MAITLAND, FL  32751

LA SECRETARY OF STATE - COMMERCIAL
DIVISION
P.O. BOX 94125
BATON ROUGE, LA  70804-9125

LA, DAYE
[ADDRESS REDACTED]

LA. OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
1885 N 3RD ST
BATON ROUGE, LA 70802

LA. OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE, LA 70804

LAAKKONEN, LINDSEY
[ADDRESS REDACTED]

LAAKKONEN, PATRICK
[ADDRESS REDACTED]

LABA, RICHARD
[ADDRESS REDACTED]

LABAN, ANTHONY
[ADDRESS REDACTED]

LABBATE, JOHN
[ADDRESS REDACTED]

LABBE, JOSEPH
[ADDRESS REDACTED]

LABELL, BARBARA
[ADDRESS REDACTED]

LABELL, ELAINE
[ADDRESS REDACTED]

LABELLE, BLAKE
[ADDRESS REDACTED]

LABELLE, GARY
[ADDRESS REDACTED]

LABI, AHMED
[ADDRESS REDACTED]

LABIDI, SABRINE
[ADDRESS REDACTED]

LABOMBARD, MATTHEW
[ADDRESS REDACTED]

LABORDE, DEN
[ADDRESS REDACTED]

LABORDE, EMERIS
[ADDRESS REDACTED]

LABORDE, LOVELY
[ADDRESS REDACTED]

LABORDE, WANDA
[ADDRESS REDACTED]

LABORLAWCENTER
3501 W. GARRY AVE
SANTA ANA, CA 92704

LABOY, EFRAIN
[ADDRESS REDACTED]

LABOY, PAULA
[ADDRESS REDACTED]

LABOY, TANYA
[ADDRESS REDACTED]

LABOY-RIVERA, NELSON
[ADDRESS REDACTED]

LABRADOR, ALISE
[ADDRESS REDACTED]

LABRADOR, MAJIN
[ADDRESS REDACTED]

LABRANCH, BRYAN
[ADDRESS REDACTED]

LABRANCHE, EUGESSE
[ADDRESS REDACTED]

LABRANCHE, GERSEN
[ADDRESS REDACTED]

LABRANCHE, MARJORIE
[ADDRESS REDACTED]

LABREW, AURELYN
[ADDRESS REDACTED]

LABUE, FRANCIS
[ADDRESS REDACTED]

LACANIENTA, MARK
[ADDRESS REDACTED]

LACCRUCHE, AIM
[ADDRESS REDACTED]

LACERAIS, THOMAS
[ADDRESS REDACTED]

LACEY, BRANDON
[ADDRESS REDACTED]

LACEY, CHARLES
[ADDRESS REDACTED]

LACEY, CHRIS
[ADDRESS REDACTED]

LACEY, DAWN
[ADDRESS REDACTED]

LACEY, MEKHI
[ADDRESS REDACTED]

LACHANCE, AUTUMN
[ADDRESS REDACTED]

LACHANCE, JEFF
[ADDRESS REDACTED]

LACHARITE, LISA
[ADDRESS REDACTED]

LACHLAINN, SABREENA
[ADDRESS REDACTED]

LACITIGNOLA, TYLER
[ADDRESS REDACTED]

LACK, LAUREN
[ADDRESS REDACTED]

LACKEY, BEN
[ADDRESS REDACTED]

LACKEY, JESSICA
[ADDRESS REDACTED]

LACKEY, MICHELLE
[ADDRESS REDACTED]

LACKEY, RICHARD
[ADDRESS REDACTED]

LACKEY, SHANTEL
[ADDRESS REDACTED]

LACKI, WOJCIECH
[ADDRESS REDACTED]

LACOMB, HOLLY
[ADDRESS REDACTED]

LACOMBE, JOSHUA
[ADDRESS REDACTED]

LACOSS, KENDRA
[ADDRESS REDACTED]

LACOURSE, MELINDA
[ADDRESS REDACTED]

LACRETE, STANLEY
[ADDRESS REDACTED]

LACROIX, MARSHA
[ADDRESS REDACTED]

LACSINA, HAROLD
[ADDRESS REDACTED]

LACY, BRANDY NICOLE
[ADDRESS REDACTED]

LACY, JESSICA
[ADDRESS REDACTED]

LACY, MARKAYLA
[ADDRESS REDACTED]

LACY, MICHAEL
[ADDRESS REDACTED]

LACY, PHILLIP
[ADDRESS REDACTED]

LACY, SIMONE
[ADDRESS REDACTED]

LACY, TREVONYA
[ADDRESS REDACTED]

LACY-BURKS, PATRICIA
[ADDRESS REDACTED]

LADAPO, OLAJUWON
[ADDRESS REDACTED]

LADAS FLP
426 SOUTH CRAFT HIGHWAY
MOBILE, AL  36611

LADD, SONIA
[ADDRESS REDACTED]

LADSON, LATEEF
[ADDRESS REDACTED]

LADSON, MARVIN
[ADDRESS REDACTED]

LADUCER, NICHOLE
[ADDRESS REDACTED]

LADUKE, NICHOLAS
[ADDRESS REDACTED]

LAFALAISE, LYNNETTE
[ADDRESS REDACTED]

LAFAYETTE COUNTY TAX COLLECTOR
300 N LAMAR BLVD
STE 103
OXFORD, MS  38655-3248

LAFERRIERE, CHANTAL
[ADDRESS REDACTED]

LAFFEY, JACOB
[ADDRESS REDACTED]

LAFLAMME, JEFF
[ADDRESS REDACTED]

LAFOLLETTE, PATRICIA
[ADDRESS REDACTED]

LAFON, BRANDEN
[ADDRESS REDACTED]

LAFON, NICKI
[ADDRESS REDACTED]

LAFONT, RICARDO
[ADDRESS REDACTED]

LAFONTAINE, JACKIE
[ADDRESS REDACTED]

LAFORET, LAWRENCE
[ADDRESS REDACTED]

LAFORTUNE, MAYA
[ADDRESS REDACTED]

LAFORTUNE, TIM
[ADDRESS REDACTED]

LAFRANCE, JEAN MAX JUNIOR
[ADDRESS REDACTED]

LAFRENTZ, JUSTIN
[ADDRESS REDACTED]

LAGACE, CARLA
[ADDRESS REDACTED]

LAGAN, JASON
[ADDRESS REDACTED]

LAGANA, JOSEPH
[ADDRESS REDACTED]

LAGASSE, THOMAS
[ADDRESS REDACTED]

LAGCHER, MISTY
[ADDRESS REDACTED]

LAGDAMEO, CHRISTINA
[ADDRESS REDACTED]

LAGER, GREGORY
[ADDRESS REDACTED]

LAGNESE, JANE
[ADDRESS REDACTED]

LAGO, ALEJANDRO
[ADDRESS REDACTED]

LAGO, CARLOS
[ADDRESS REDACTED]

LAGO, JOSE
[ADDRESS REDACTED]

LAGO, MARCEL
[ADDRESS REDACTED]

LAGOSH, DOROTHY
[ADDRESS REDACTED]

LAGRONE, APRIL
[ADDRESS REDACTED]

LAGUERRE, DIANA
[ADDRESS REDACTED]

LAGUERRE, MAXO
[ADDRESS REDACTED]

LAGUNA L2
12 SULLIVAN ST
WESTWOOD, NJ 07675

LAGUNA, ARIEL
[ADDRESS REDACTED]

LAHAI, MAMIE
[ADDRESS REDACTED]

LAHEY, JENNIFER
[ADDRESS REDACTED]

LAI, MICHELLE
[ADDRESS REDACTED]

LAIBE, ELIZABETH
[ADDRESS REDACTED]

LAIFCELL, SONYA
[ADDRESS REDACTED]

LAIL, MADISON
[ADDRESS REDACTED]

LAINEZ, MARIA MEZA
[ADDRESS REDACTED]

LAINEZ, SIGFREDO
[ADDRESS REDACTED]

LAING, ARLENE
[ADDRESS REDACTED]

LAING, IAN
[ADDRESS REDACTED]

LAING, JENNIFER
[ADDRESS REDACTED]

LAING, SHAUN
[ADDRESS REDACTED]

LAIR, HAYLE
[ADDRESS REDACTED]

LAIR, JEREMY
[ADDRESS REDACTED]

LAIRD, AMELIA
[ADDRESS REDACTED]

LAIRD, JENA
[ADDRESS REDACTED]

LAIRD, ZATERIUS
[ADDRESS REDACTED]

LAJOIE, MARK
[ADDRESS REDACTED]

LAKE MACATAWA STORAGE
500 DOUGLAS AVE
HOLLAND, MI  49424

LAKE, CRISTINE
[ADDRESS REDACTED]

LAKE, DEVIN
[ADDRESS REDACTED]

LAKE, ERNEST
[ADDRESS REDACTED]

LAKE, JAMIE
[ADDRESS REDACTED]

LAKE, JENNIFER
[ADDRESS REDACTED]

LAKE, NEVIN
[ADDRESS REDACTED]

LAKE, THETA
[ADDRESS REDACTED]

LAKER, CHERISE
[ADDRESS REDACTED]

LAKES, LINDA
[ADDRESS REDACTED]

LAKIN, SHAWN
[ADDRESS REDACTED]

LAKSHMANAN, CURTIS
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LALLEY, JACKIE
[ADDRESS REDACTED]

LALLIER, JOSEPH
[ADDRESS REDACTED]

LALONE, ANTHONY
[ADDRESS REDACTED]

LALOR, ASHLEE
[ADDRESS REDACTED]

LALOY, MARCFEL
[ADDRESS REDACTED]

LAMAR, MEKA
[ADDRESS REDACTED]

LAMAR, NATHAN
[ADDRESS REDACTED]

LAMAR, REGINALD
[ADDRESS REDACTED]

LAMAR, WENDY
[ADDRESS REDACTED]

LAMARK, JOSHUA
[ADDRESS REDACTED]

LAMASTERS, KORY
[ADDRESS REDACTED]

LAMB, ANGELA
[ADDRESS REDACTED]

LAMB, ANTHONY
[ADDRESS REDACTED]

LAMB, CAIMEN
[ADDRESS REDACTED]

LAMB, CANDACE
[ADDRESS REDACTED]

LAMB, DEAVALONE
[ADDRESS REDACTED]

LAMB, JASMIN
[ADDRESS REDACTED]

LAMB, JASMINE
[ADDRESS REDACTED]

LAMB, JENNIFER
[ADDRESS REDACTED]

LAMB, KYLE LAMB KYLE
[ADDRESS REDACTED]

LAMB, LEE
[ADDRESS REDACTED]

LAMB, MARCHELLO
[ADDRESS REDACTED]

LAMB, MARKEETIA
[ADDRESS REDACTED]

LAMB, MATT
[ADDRESS REDACTED]

LAMB, MEAGHAN
[ADDRESS REDACTED]

LAMB, MICHELLE
[ADDRESS REDACTED]

LAMB, PAUL
[ADDRESS REDACTED]

LAMB, SABRINA
[ADDRESS REDACTED]

LAMBERT, AARON
[ADDRESS REDACTED]

LAMBERT, AMBER
[ADDRESS REDACTED]

LAMBERT, BENJAMIN
[ADDRESS REDACTED]

LAMBERT, CHRIS
[ADDRESS REDACTED]

LAMBERT, CURTANYA
[ADDRESS REDACTED]

LAMBERT, DAVE
[ADDRESS REDACTED]

LAMBERT, EDWARDS & ASSOCIATES, INC.
47 COMMERCE AVE SW
GRAND RAPIDS, MI  49503

LAMBERT, JOHN
[ADDRESS REDACTED]

LAMBERT, JONATHON
[ADDRESS REDACTED]

LAMBERT, LAQUINTA
[ADDRESS REDACTED]

LAMBERT, MEGAN ELIZABETH
[ADDRESS REDACTED]

LAMBERT, MYCHAL
[ADDRESS REDACTED]

LAMBERT, PAUL
[ADDRESS REDACTED]

LAMBERT, PENELOPE
[ADDRESS REDACTED]

LAMBERT, RICHARD
[ADDRESS REDACTED]

LAMBERT, ROBERTA
[ADDRESS REDACTED]

LAMBERT, SIERRA
[ADDRESS REDACTED]

LAMBERT, VERNON
[ADDRESS REDACTED]

LAMBERT, VICTOR
[ADDRESS REDACTED]

LAMBERTSON, LEE
[ADDRESS REDACTED]

LAMBETH, MEGAN
[ADDRESS REDACTED]

LAMBRECHT, KARISSA
[ADDRESS REDACTED]

LAMBROS ENTERPRISES LLC
259 CANTERBURY CIRCLE
PALM BEACH GARDENS, FL 33418

LAMELA, MARIO
[ADDRESS REDACTED]

LAMELL, BRUCE
[ADDRESS REDACTED]

LAMERE, BRITTNEY
[ADDRESS REDACTED]

LAMIA, MICHAEL
[ADDRESS REDACTED]

LAMISERE, SAMUEL
[ADDRESS REDACTED]

LAMKIN, MARY
[ADDRESS REDACTED]

LAMM, BLAKE
[ADDRESS REDACTED]

LAMMERS, TUNISHA
[ADDRESS REDACTED]

LAMNIA INTERNATIONAL DANBURY
THE MATRIX
39 OLD RIDGEBURY RD, STE 191
DANBURY, CT 06810

LAMOND, SHEENA
[ADDRESS REDACTED]

LAMONT, TAYLOR
[ADDRESS REDACTED]

LAMOREAUX, RYAN
[ADDRESS REDACTED]

LAMOTHE, JIM
[ADDRESS REDACTED]

LAMOY, GRACE
[ADDRESS REDACTED]

LAMP WESTERNVIEW LIMITED PARTNERSHIP
11600 BROADWAY EXT
SUITE 250
OKLAHOMA CITY, OK 73114

LAMP WESTERNVIEW LIMITED PARTNERSHIP
11600 BROADWAY EXTENSION
SUITE 250
OKLAHOMA CITY, OK 73114

LAMPE, BRYNDON
[ADDRESS REDACTED]

LAMPHERE, LISA
[ADDRESS REDACTED]

LAMPIREZ, LEE
[ADDRESS REDACTED]

LAMPKIN, ALEXIS
[ADDRESS REDACTED]

LAMPKIN, FREIDA
[ADDRESS REDACTED]

LAMPLEY, CHRISTINE
[ADDRESS REDACTED]

LAMPLEY, JAMES
[ADDRESS REDACTED]

LAMPLEY, TYLER
[ADDRESS REDACTED]

LAMPMAN, TRAVIS
[ADDRESS REDACTED]

LAMPO, TERRY
[ADDRESS REDACTED]

LAMUG, LEONIDOS
[ADDRESS REDACTED]

LANCASTER, JACKIE
[ADDRESS REDACTED]

LANCASTER, KESHIA
[ADDRESS REDACTED]

LANCASTER, ROCKY
[ADDRESS REDACTED]

LANCASTER, VICTORIA
[ADDRESS REDACTED]

LANCE, AUSTIN
[ADDRESS REDACTED]

LANCE, DEONDRAY
[ADDRESS REDACTED]

LANCE, MARION
[ADDRESS REDACTED]

LANCE, MICHAEL
[ADDRESS REDACTED]

LANCE, REBECCA
[ADDRESS REDACTED]

LANCELIN, RHONDA
[ADDRESS REDACTED]

LANCERIO, ELWOD
[ADDRESS REDACTED]

LANCLOS, JOY WHITNEY
[ADDRESS REDACTED]

LAND, CHRISTINA
[ADDRESS REDACTED]

LAND, JESSICA
[ADDRESS REDACTED]

LANDA, FRANCISCO
[ADDRESS REDACTED]

LANDA, YUSIMY
[ADDRESS REDACTED]

LANDAKER, GREG
[ADDRESS REDACTED]

LANDAU, JOSH
[ADDRESS REDACTED]

LANDAVERDE, JAVIER
[ADDRESS REDACTED]

LANDEROS, DANIEL
[ADDRESS REDACTED]

LANDERS, BUFORD L
[ADDRESS REDACTED]

LANDERS, JAMES
[ADDRESS REDACTED]

LANDERS, KACY
[ADDRESS REDACTED]

LANDERS, MELISSA
[ADDRESS REDACTED]

LANDERS, PAM
[ADDRESS REDACTED]

LANDES, FRANK
[ADDRESS REDACTED]

LANDING, JOSEPH
[ADDRESS REDACTED]

LANDINGHAM, JAMES
[ADDRESS REDACTED]

LANDIS, CHRISTINA
[ADDRESS REDACTED]

LANDIS, NATHANAEL
[ADDRESS REDACTED]

LANDIS, STEPHEN
[ADDRESS REDACTED]

LANDON, RENE
[ADDRESS REDACTED]

LANDOVER-ONE LLC
2685 CELANESE RD, STE 123
PO BOX 36518
ROCK HILL, SC  29732

LANDOVER-ONE LLC
4725 PIEDMONT ROW DR
SUITE 800
CHARLOTTE, NC  28210

LANDOVER-ONE LLC
PO BOX 36518
ROCK HILL, SC  29732

LANDQUIST, JOHN
[ADDRESS REDACTED]

LANDRUM, BENNY
[ADDRESS REDACTED]

LANDRUM, CHAUNCEY
[ADDRESS REDACTED]

LANDRUM, CHRISTOPHER
[ADDRESS REDACTED]

LANDRUM, TRISHA
[ADDRESS REDACTED]

LANDRUM, WILLIAM
[ADDRESS REDACTED]

LANDRY, CHRISTY
[ADDRESS REDACTED]

LANDRY, DIANNE
[ADDRESS REDACTED]

LANDRY, VALERIE
[ADDRESS REDACTED]

LANDSIEDEL, ERICK
[ADDRESS REDACTED]

LANDSMAN, MARK
[ADDRESS REDACTED]

LAND-WHEATLEY, RONALD
[ADDRESS REDACTED]

LANE, AARON
[ADDRESS REDACTED]

LANE, ALEX
[ADDRESS REDACTED]

LANE, ALICIA
[ADDRESS REDACTED]

LANE, AMY
[ADDRESS REDACTED]

LANE, BETSY
[ADDRESS REDACTED]

LANE, BILLY
[ADDRESS REDACTED]

LANE, BRITTANY
[ADDRESS REDACTED]

LANE, COURTNEY
[ADDRESS REDACTED]

LANE, GABRIEL
[ADDRESS REDACTED]

LANE, JORRIE
[ADDRESS REDACTED]

LANE, KIM
[ADDRESS REDACTED]

LANE, MARCIA
[ADDRESS REDACTED]

LANE, MARIA
[ADDRESS REDACTED]

LANE, MATTIE
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LANE, PATRICIA
[ADDRESS REDACTED]

LANE, RICHARD
[ADDRESS REDACTED]

LANE, RICKY
[ADDRESS REDACTED]

LANE, SHAKAYLA
[ADDRESS REDACTED]

LANE, TIFFANY
[ADDRESS REDACTED]

LANES, YAROVI MIGUEL MANZO-
[ADDRESS REDACTED]

LANEY, CHRIS
[ADDRESS REDACTED]

LANEY, ERNESTINE
[ADDRESS REDACTED]

LANEY, SAMANTHA
[ADDRESS REDACTED]

LANG, ALISON
[ADDRESS REDACTED]

LANG, DAWN
[ADDRESS REDACTED]

LANG, DESERT
[ADDRESS REDACTED]

LANG, IRISTINA
[ADDRESS REDACTED]

LANG, JOSEPH
[ADDRESS REDACTED]

LANG, JOSHUAH
[ADDRESS REDACTED]

LANG, KATHY
[ADDRESS REDACTED]

LANG, LES
[ADDRESS REDACTED]

LANG, WENDY
[ADDRESS REDACTED]

LANG, ZACHARY
[ADDRESS REDACTED]

LANGDON-LARSON, CHRISTINAMARIE
[ADDRESS REDACTED]

LANGE, GARRY
[ADDRESS REDACTED]

LANGE, JAMES
[ADDRESS REDACTED]

LANGE, MARK
[ADDRESS REDACTED]

LANGELLA, RAYMOND
[ADDRESS REDACTED]

LANGENDERFER, ERIC
[ADDRESS REDACTED]

LANGENDERFER, NANETTE
[ADDRESS REDACTED]

LANGEVIN, JESSICA
[ADDRESS REDACTED]

LANGEVIN, TIFFANY
[ADDRESS REDACTED]

LANGFORD, CHERIKO
[ADDRESS REDACTED]

LANGFORD, EDDIE
[ADDRESS REDACTED]

LANGFORD, LINDSAY
[ADDRESS REDACTED]

LANGFORD, PAUL
[ADDRESS REDACTED]

LANGHAM, CALLISTA
[ADDRESS REDACTED]

LANGHAM, MADISON
[ADDRESS REDACTED]

LANGHORN, DOLOROES
[ADDRESS REDACTED]

LANGHORNE, JUNE
[ADDRESS REDACTED]

LANGILLE, MICHAEL
[ADDRESS REDACTED]

LANG-KUNLEV, ROSE
[ADDRESS REDACTED]

LANGLEY, BROOK
[ADDRESS REDACTED]

LANGLEY, CARLY
[ADDRESS REDACTED]

LANGLEY, HAROLD
[ADDRESS REDACTED]

LANGLEY, JESSIE
[ADDRESS REDACTED]

LANGLO, ARTHUR
[ADDRESS REDACTED]

LANGLOIS, BOBBY
[ADDRESS REDACTED]

LANGLOIS, THERESA
[ADDRESS REDACTED]

LANGO, MICHIAL
[ADDRESS REDACTED]

LANGSTON, AMBER
[ADDRESS REDACTED]

LANGSTON, BRANDI
[ADDRESS REDACTED]

LANGSTON, HUNTER
[ADDRESS REDACTED]

LANGSTON, TARRENCE
[ADDRESS REDACTED]

LANHAM, JOYCE
[ADDRESS REDACTED]

LANIER, ALISON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| LANIER, CHARLES [ADDRESS REDACTED] | LANIER, DELORES [ADDRESS REDACTED] | LANIER, DONNIE [ADDRESS REDACTED] |
| LANIER, ETHELRENE [ADDRESS REDACTED] | LANIER, OLIVIA [ADDRESS REDACTED] | LANIER, SHELBY [ADDRESS REDACTED] |
| LANIYONU, OLUKAYODE [ADDRESS REDACTED] | LANKFORD, MARK [ADDRESS REDACTED] | LANKHAAR, ANDREA [ADDRESS REDACTED] |
| LANNI, PHILIP [ADDRESS REDACTED] | LANNIN, SARAH [ADDRESS REDACTED] | LANNING, JASON [ADDRESS REDACTED] |
| LANNING, KAREN [ADDRESS REDACTED] | LANNING, KAREN [ADDRESS REDACTED] | LANSDOWNE, DANIEL [ADDRESS REDACTED] |
| LANT, JACQUELYN [ADDRESS REDACTED] | LANTHIER, KRYSTEN [ADDRESS REDACTED] | LANTZ, CHARLES [ADDRESS REDACTED] |
| LANZ, DENNIS [ADDRESS REDACTED] | LANZA, MARVIN [ADDRESS REDACTED] | LANZONE, DOMINIQUE [ADDRESS REDACTED] |
| LAO, ANNIE [ADDRESS REDACTED] | LAPAGLIA, KIMBERLIE [ADDRESS REDACTED] | LAPCHAK, JONATHAN [ADDRESS REDACTED] |
| LAPENSEE, MELISSA [ADDRESS REDACTED] | LAPIERRE, ANNEMARIE [ADDRESS REDACTED] | LAPIERRE, SARAH [ADDRESS REDACTED] |
| LAPLACA, THERESA [ADDRESS REDACTED] | LAPLANT, JOANNE [ADDRESS REDACTED] | LAPOINTE, LOGAN [ADDRESS REDACTED] |

| | | |
|---|---|---|
| LARA, BRIANNA<br>[ADDRESS REDACTED] | LARA, CARLOS<br>[ADDRESS REDACTED] | LARA, CARLOS<br>[ADDRESS REDACTED] |
| LARA, FATIMA<br>[ADDRESS REDACTED] | LARA, GENEVIEVE<br>[ADDRESS REDACTED] | LARA, JOSE<br>[ADDRESS REDACTED] |
| LARA, JOSE<br>[ADDRESS REDACTED] | LARA, NICOLAS<br>[ADDRESS REDACTED] | LARA, OSCAR<br>[ADDRESS REDACTED] |
| LARA, PAUL<br>[ADDRESS REDACTED] | LARA, RAYLENA<br>[ADDRESS REDACTED] | LARA, RENE<br>[ADDRESS REDACTED] |
| LARA, SALVADOR<br>[ADDRESS REDACTED] | LARABEE, JONAH<br>[ADDRESS REDACTED] | LARGE, CHARLES<br>[ADDRESS REDACTED] |
| LARGE, CHEYENNE<br>[ADDRESS REDACTED] | LARGE, ROBBIE<br>[ADDRESS REDACTED] | LARIBEE, CHRISTOPHER<br>[ADDRESS REDACTED] |
| LARIBEE, LILLIAN<br>[ADDRESS REDACTED] | LARIOS, BRITTA<br>[ADDRESS REDACTED] | LARIOS, MARTA<br>[ADDRESS REDACTED] |
| LARK, CHANELL<br>[ADDRESS REDACTED] | LARK, KEVIN<br>[ADDRESS REDACTED] | LARKIN, JAKARI<br>[ADDRESS REDACTED] |
| LARKIN-JONES, CLARETTA<br>[ADDRESS REDACTED] | LARKINS, HANK<br>[ADDRESS REDACTED] | LARKS, BRIAN<br>[ADDRESS REDACTED] |
| LARMON, RYLAND<br>[ADDRESS REDACTED] | LAROC, JENNIFER<br>[ADDRESS REDACTED] | LAROCHELLE, CHRISTINA<br>[ADDRESS REDACTED] |

LAROCQUE, MICHAEL
[ADDRESS REDACTED]

LAROQUE, TOM
[ADDRESS REDACTED]

LAROSE, EMMANUELLA
[ADDRESS REDACTED]

LAROSSA, JAY
[ADDRESS REDACTED]

LARRAGA, HECTOR
[ADDRESS REDACTED]

LARREATEGUI, JOAN
[ADDRESS REDACTED]

LARRIEUX, ASHLEY
[ADDRESS REDACTED]

LARRIMORE, AMY
[ADDRESS REDACTED]

LARRISON, JESSICA
[ADDRESS REDACTED]

LARRY, CIARA
[ADDRESS REDACTED]

LARRY, STANLEY,
[ADDRESS REDACTED]

LARSEN LAW, P.C.
1733 WINCHESTER RD NE
HUNTSVILLE, AL  35811

LARSEN, NICOLE
[ADDRESS REDACTED]

LARSEN, WILLIAM
[ADDRESS REDACTED]

LARSON, CAMERON
[ADDRESS REDACTED]

LARSON, CARLIE
[ADDRESS REDACTED]

LARSON, DEAN
[ADDRESS REDACTED]

LARSON, ERIC
[ADDRESS REDACTED]

LARSON, JENNIFER
[ADDRESS REDACTED]

LARSON, LESLIE E
[ADDRESS REDACTED]

LARSON, MATTHEW
[ADDRESS REDACTED]

LARSON, MICHAEL
[ADDRESS REDACTED]

LARSON, STEVEN BILLINGS
[ADDRESS REDACTED]

LARSON, STEVEN
[ADDRESS REDACTED]

LARTEY, JOSEPH
[ADDRESS REDACTED]

LARUE, DESTINY
[ADDRESS REDACTED]

LARUE, HEIDI
[ADDRESS REDACTED]

LARUE, KEVIN
[ADDRESS REDACTED]

LARUE, LARRY
[ADDRESS REDACTED]

LARUEZ, HEATHER
[ADDRESS REDACTED]

LARUSSO, MELISSA
[ADDRESS REDACTED]

LARY, KIMBERLY
[ADDRESS REDACTED]

LAS VEGAS CONVENTION
C/O LAS VEGAS CONVENTION AND VISITORS
AUTHORITY
3150 PARADISE RD
LAS VEGAS, NV  89109

LASCARRO, RONIER
[ADDRESS REDACTED]

LASCON, JOSE
[ADDRESS REDACTED]

LASH, KRISTEN
[ADDRESS REDACTED]

LASHLEY, DILLY
[ADDRESS REDACTED]

LASHLEY, JANELLE
[ADDRESS REDACTED]

LASHLEY, LAMONT
[ADDRESS REDACTED]

LASHLEY, STACY
[ADDRESS REDACTED]

LASKER, LATOYA
[ADDRESS REDACTED]

LASKEY, TAMMY
[ADDRESS REDACTED]

LASLEY, MALYKI
[ADDRESS REDACTED]

LASSETER, STEVEN
[ADDRESS REDACTED]

LASSITER, NICHOLAS
[ADDRESS REDACTED]

LASSITER, ROBERT
[ADDRESS REDACTED]

LASSITER, RONALD
[ADDRESS REDACTED]

LASSITER, SANDRA
[ADDRESS REDACTED]

LASSITER, SHANYA
[ADDRESS REDACTED]

LASSON, DANNY
[ADDRESS REDACTED]

LASSONDE, THOMAS
[ADDRESS REDACTED]

LASTER, AMBRESHA
[ADDRESS REDACTED]

LASTER, MARY
[ADDRESS REDACTED]

LASTER, MICHAEL
[ADDRESS REDACTED]

LASTER, SHANNETTA
[ADDRESS REDACTED]

LATAILLE, AMANDA
[ADDRESS REDACTED]

LATEESHA, WILKINS
[ADDRESS REDACTED]

LATER.COM
53 STATE ST, 21ST FL, STE 2105
BOSTON, MA  02109

LATHAM, ERIC
[ADDRESS REDACTED]

LATHAM, WILMA
[ADDRESS REDACTED]

LATHAN, CHERNISE
[ADDRESS REDACTED]

LATHAN, MICHAEL
[ADDRESS REDACTED]

LATHERS, JOSH
[ADDRESS REDACTED]

LATHROB, SAMANTHA
[ADDRESS REDACTED]

LATHROP, EMMA
[ADDRESS REDACTED]

LATIMER, CARITA
[ADDRESS REDACTED]

LATIMER, VALERIE
[ADDRESS REDACTED]

LATISSE61YAHOO.COM, LETICIA GONZALEZ
[ADDRESS REDACTED]

LATONA-COUGHENOUR, ASHLEY
[ADDRESS REDACTED]

LATORRE, ANIBAL
[ADDRESS REDACTED]

LATORRE, CARMEN
[ADDRESS REDACTED]

LATORTUE, JUNIOR
[ADDRESS REDACTED]

LATOURELLE, LORI
[ADDRESS REDACTED]

LATTEN, SADE
[ADDRESS REDACTED]

LATTIMORE, ADRISE
[ADDRESS REDACTED]

LATTIMORE, DEIDRA
[ADDRESS REDACTED]

LATTNER, MARTIN
[ADDRESS REDACTED]

LATTUS, LEE
[ADDRESS REDACTED]

LATULIP, MARISSA
[ADDRESS REDACTED]

LAU, COURTNEY
[ADDRESS REDACTED]

LAU, SHAUNTEE
[ADDRESS REDACTED]

LAUBER, MARTIN
[ADDRESS REDACTED]

LAUDER, JOHN
[ADDRESS REDACTED]

LAUDERBACK, KATHLEEN
[ADDRESS REDACTED]

LAUDERBACK, NICKI
[ADDRESS REDACTED]

LAUDERDALE, TIMOTHY
[ADDRESS REDACTED]

LAU-DICKINSON, JASMINE
[ADDRESS REDACTED]

LAUER, KRIS
[ADDRESS REDACTED]

LAUER, MAVERICK
[ADDRESS REDACTED]

LAUNCHDARKLY
1714 FRANKLIN STREET
SUITE 100-140
OAKLAND, CA  94612

LAUREANO, CARLOS
[ADDRESS REDACTED]

LAUREANO, DIEGO
[ADDRESS REDACTED]

LAUREANO, GABRIEL
[ADDRESS REDACTED]

LAURENT, CLAUDE
[ADDRESS REDACTED]

LAURENT, DORCELY
[ADDRESS REDACTED]

LAURENT, EDNER
[ADDRESS REDACTED]

LAURENTUS, MARC ELDER
[ADDRESS REDACTED]

LAUREYS, TREVOR
[ADDRESS REDACTED]

LAURINO, PETER
[ADDRESS REDACTED]

LAUTERIO, MARC
[ADDRESS REDACTED]

LAUTURE, MASSENA
[ADDRESS REDACTED]

LAUTURE, PEDARIO
[ADDRESS REDACTED]

LAUX, ROSEMARY
[ADDRESS REDACTED]

LAUZON, SARA
[ADDRESS REDACTED]

LAVALLE, ALAIN ERDUIN NUNEZ
[ADDRESS REDACTED]

LAVERE, KHRIS
[ADDRESS REDACTED]

LAVERGNE, LASANDRA
[ADDRESS REDACTED]

LAVERY, WENDY
[ADDRESS REDACTED]

LAVIN, SUSAN
[ADDRESS REDACTED]

LAVINE, DARIUS
[ADDRESS REDACTED]

LAVIOLETTE, BRYAN
[ADDRESS REDACTED]

LAVIS, VINCENT
[ADDRESS REDACTED]

LAVOIE, ROBIN
[ADDRESS REDACTED]

LAVOW, SINCERE
[ADDRESS REDACTED]

LAW OFFICES OF JIBRAEL S. HINDI, PLLC
110 S.E. 6TH STREET, SUITE 1700
FORT LAUDERDALE, FL  33301

LAW, JUSTIN
[ADDRESS REDACTED]

LAW, MARY
[ADDRESS REDACTED]

LAW, NAZYRW
[ADDRESS REDACTED]

LAW, SHAMBRAE
[ADDRESS REDACTED]

LAW, TERRICA
[ADDRESS REDACTED]

LAWE, TRISTAN
[ADDRESS REDACTED]

LAWERENCE, ALANIS
[ADDRESS REDACTED]

LAWERENCE, KAREN
[ADDRESS REDACTED]

LAWHON, REBECCA
[ADDRESS REDACTED]

LAWLER, JASON
[ADDRESS REDACTED]

LAWLER, STEPHANIE
[ADDRESS REDACTED]

LAWLES, DAMIEN
[ADDRESS REDACTED]

LAWLEY, CHRISTI
[ADDRESS REDACTED]

LAWLEY, RAE
[ADDRESS REDACTED]

LAWLEY, RONALD
[ADDRESS REDACTED]

LAWRENCE GELLER
[ADDRESS REDACTED]

LAWRENCE, AARON
[ADDRESS REDACTED]

LAWRENCE, ALEXANDER
[ADDRESS REDACTED]

LAWRENCE, AMANDA
[ADDRESS REDACTED]

LAWRENCE, BRENDA
[ADDRESS REDACTED]

LAWRENCE, CIERA
[ADDRESS REDACTED]

LAWRENCE, CINDY
[ADDRESS REDACTED]

LAWRENCE, DEMONTRAE
[ADDRESS REDACTED]

LAWRENCE, FELICIA
[ADDRESS REDACTED]

LAWRENCE, GERALD
[ADDRESS REDACTED]

LAWRENCE, JACOB
[ADDRESS REDACTED]

LAWRENCE, JAIMIE
[ADDRESS REDACTED]

LAWRENCE, JARQUETTA
[ADDRESS REDACTED]

LAWRENCE, JASMINE
[ADDRESS REDACTED]

LAWRENCE, JERRY
[ADDRESS REDACTED]

LAWRENCE, JOHN
[ADDRESS REDACTED]

LAWRENCE, JOSEPH
[ADDRESS REDACTED]

LAWRENCE, JUSTIN
[ADDRESS REDACTED]

LAWRENCE, KAREN
[ADDRESS REDACTED]

LAWRENCE, MARIO
[ADDRESS REDACTED]

LAWRENCE, MATHEW
[ADDRESS REDACTED]

LAWRENCE, MICA
[ADDRESS REDACTED]

LAWRENCE, MICHAEL
[ADDRESS REDACTED]

LAWRENCE, PRESTON
[ADDRESS REDACTED]

LAWRENCE, SEBASTIAN
[ADDRESS REDACTED]

LAWRENCE, SHANTERRIA
[ADDRESS REDACTED]

LAWRENCE, SHERRIE
[ADDRESS REDACTED]

LAWRENCE, STACY
[ADDRESS REDACTED]

LAWRENCE, STEPHANIE
[ADDRESS REDACTED]

LAWRENCE, TAMARA
[ADDRESS REDACTED]

LAWRENCE, TITUS
[ADDRESS REDACTED]

LAWRENCE, TYMERIAL
[ADDRESS REDACTED]

LAWRENCE, WENDY
[ADDRESS REDACTED]

LAWREY, JEFF
[ADDRESS REDACTED]

LAWS, AMANDA
[ADDRESS REDACTED]

LAWS, AMBER
[ADDRESS REDACTED]

LAWS, CHARLES
[ADDRESS REDACTED]

LAWS, MONIQUE
[ADDRESS REDACTED]

LAWS, TAMMY
[ADDRESS REDACTED]

LAWSON, AMY
[ADDRESS REDACTED]

LAWSON, ANEESA
[ADDRESS REDACTED]

LAWSON, ANGELA
[ADDRESS REDACTED]

LAWSON, ANTHONY
[ADDRESS REDACTED]

LAWSON, BRANDI
[ADDRESS REDACTED]

LAWSON, CHRISTOPHER
[ADDRESS REDACTED]

LAWSON, CLINTON
[ADDRESS REDACTED]

LAWSON, DANIEL
[ADDRESS REDACTED]

LAWSON, DAVID
[ADDRESS REDACTED]

LAWSON, DEMETTRICE
[ADDRESS REDACTED]

LAWSON, DESTINEY
[ADDRESS REDACTED]

LAWSON, EMMA
[ADDRESS REDACTED]

LAWSON, IAN
[ADDRESS REDACTED]

LAWSON, JALEYA
[ADDRESS REDACTED]

LAWSON, JAMES
[ADDRESS REDACTED]

LAWSON, JENNIFER
[ADDRESS REDACTED]

LAWSON, JEREMIAH
[ADDRESS REDACTED]

LAWSON, JOHN
[ADDRESS REDACTED]

LAWSON, JOHNATHAN
[ADDRESS REDACTED]

LAWSON, KENSLY
[ADDRESS REDACTED]

LAWSON, LATASHA
[ADDRESS REDACTED]

LAWSON, MARY
[ADDRESS REDACTED]

LAWSON, MERCEDES
[ADDRESS REDACTED]

LAWSON, QUADERE
[ADDRESS REDACTED]

LAWSON, RICHELLA
[ADDRESS REDACTED]

LAWSON, RUBY
[ADDRESS REDACTED]

LAWSON, SANDY
[ADDRESS REDACTED]

LAWSON, SARA
[ADDRESS REDACTED]

LAWSON, SCOTT
[ADDRESS REDACTED]

LAWSON, SHANE
[ADDRESS REDACTED]

LAWSON, STACEY
[ADDRESS REDACTED]

LAWSON, TIA
[ADDRESS REDACTED]

LAWTON, ALICIA
[ADDRESS REDACTED]

LAWTON, KELVIN
[ADDRESS REDACTED]

LAWTON, KIMBERLY
[ADDRESS REDACTED]

LAWTON, RAYSHA
[ADDRESS REDACTED]

LAWTON, ROBERT L
[ADDRESS REDACTED]

LAX, AMY
[ADDRESS REDACTED]

LAYAOU, ALORA
[ADDRESS REDACTED]

LAYE, SHIRLAN
[ADDRESS REDACTED]

LAYER, MICHAEL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| LAYMAN, HOLLY<br>[ADDRESS REDACTED] | LAYNE, REAGAN<br>[ADDRESS REDACTED] | LAYSON, SARAH<br>[ADDRESS REDACTED] |
| LAYTON, DAWN<br>[ADDRESS REDACTED] | LAYTON, MARSHALL<br>[ADDRESS REDACTED] | LAYTON, PAMELA<br>[ADDRESS REDACTED] |
| LAZAR, ALLYSHA<br>[ADDRESS REDACTED] | LAZAR, DORTHA<br>[ADDRESS REDACTED] | LAZAR, WILTHERVENSLY<br>[ADDRESS REDACTED] |
| LAZARI, NINEVEH<br>[ADDRESS REDACTED] | LAZENBY, LAKENYA<br>[ADDRESS REDACTED] | LAZENBY, MATHEW<br>[ADDRESS REDACTED] |
| LAZO, HILDA<br>[ADDRESS REDACTED] | LAZO, JACOB<br>[ADDRESS REDACTED] | LAZO, YESSENIA<br>[ADDRESS REDACTED] |
| LAZU, CARMEN<br>[ADDRESS REDACTED] | LD MICRO INC<br>40 WALL ST, 58TH FL<br>NEW YORK, NY  10005 | LD MICRO, INC<br>40 WALL ST, 58TH FL<br>NEW YORK, NY  10005 |
| LE, CHAU<br>[ADDRESS REDACTED] | LE, ELLEN LE<br>[ADDRESS REDACTED] | LE, KIM<br>[ADDRESS REDACTED] |
| LE, VINH<br>[ADDRESS REDACTED] | LEA, NICOLE<br>[ADDRESS REDACTED] | LEA-AHAGHOTU, AMARA<br>[ADDRESS REDACTED] |
| LEACH, BILLY<br>[ADDRESS REDACTED] | LEACH, BRAD<br>[ADDRESS REDACTED] | LEACH, BRANDI<br>[ADDRESS REDACTED] |
| LEACH, JACQUELINE<br>[ADDRESS REDACTED] | LEACH, KALEB<br>[ADDRESS REDACTED] | LEACH, MARK<br>[ADDRESS REDACTED] |

LEACH, MICHAEL
[ADDRESS REDACTED]

LEACH, NAOMI
[ADDRESS REDACTED]

LEACH, ROBERT
[ADDRESS REDACTED]

LEACH, STEVEN
[ADDRESS REDACTED]

LEAD ENVY LLC DBA TEKAMBI
23150 FASHION DRIVE
SUITE T242
ESTERO, FL 33928

LEADER, ALLEN
[ADDRESS REDACTED]

LEADER, JONATHAN
[ADDRESS REDACTED]

LEADSMARKET.COM LLC
21600 OXNARD ST STE 400
WOODLAND HILLS, CA 91367

LEAF BLOWERS DIRECT

LEAF CAPITAL FUNDING LLC
2330 I-30
MESQUITE, TX 75150

LEAF
PO BOX 5066
HARTFORT, CT 06102-5066

LEAGUE, DAVID
[ADDRESS REDACTED]

LEAISURE, MICHAEL
[ADDRESS REDACTED]

LEAK, BRITTANY
[ADDRESS REDACTED]

LEAK, MICHAEL
[ADDRESS REDACTED]

LEAK, RODNEY
[ADDRESS REDACTED]

LEAKE, JOYCE
[ADDRESS REDACTED]

LEAKS, JAMES
[ADDRESS REDACTED]

LEAL, ALFREDO
[ADDRESS REDACTED]

LEAL-LUNA, ANA
[ADDRESS REDACTED]

LEAL-USCANGA, RENEE
[ADDRESS REDACTED]

LEAMON, VICTOR
[ADDRESS REDACTED]

LEAO, CHRISTINE
[ADDRESS REDACTED]

LEAO, MARCELO
[ADDRESS REDACTED]

LEAP, TYLER
[ADDRESS REDACTED]

LEAPFIN
205 DE ANZA BLVD 146
SAN MATEO, CA 94402

LEAR, DONALD
[ADDRESS REDACTED]

LEAR, KATHY
[ADDRESS REDACTED]

LEARFIELD, KEVIN
[ADDRESS REDACTED]

LEARN, SUSAN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| LEASURE, ANGIE<br>[ADDRESS REDACTED] | LEATER, EVERETT<br>[ADDRESS REDACTED] | LEATH, CAROL<br>[ADDRESS REDACTED] |
| LEATH, KARLA<br>[ADDRESS REDACTED] | LEATHERWOOD, LITA<br>[ADDRESS REDACTED] | LEAVELL, ANTHONY<br>[ADDRESS REDACTED] |
| LEAVELL, CHERRY<br>[ADDRESS REDACTED] | LEAVELL, MONEKA<br>[ADDRESS REDACTED] | LEAVELL, THADDEUS<br>[ADDRESS REDACTED] |
| LEAVENS, AMANDA<br>[ADDRESS REDACTED] | LEAVER, GEORGE<br>[ADDRESS REDACTED] | LEAVITT, ANITA<br>[ADDRESS REDACTED] |
| LEBARRE, ADAM<br>[ADDRESS REDACTED] | LEBEAU, AMANDA<br>[ADDRESS REDACTED] | LEBEAUF, TERRELL<br>[ADDRESS REDACTED] |
| LEBEL, AUSTIN<br>[ADDRESS REDACTED] | LEBLANC, BRANDI<br>[ADDRESS REDACTED] | LEBLANC, CHRISTOPHER<br>[ADDRESS REDACTED] |
| LEBLANC, JOEL<br>[ADDRESS REDACTED] | LEBLANC, KENNETH<br>[ADDRESS REDACTED] | LEBLANC, KEVIN<br>[ADDRESS REDACTED] |
| LEBLANC, TANYA<br>[ADDRESS REDACTED] | LEBLANC, WENDY<br>[ADDRESS REDACTED] | LEBRASSEUR, ERIC<br>[ADDRESS REDACTED] |
| LEBRON, LUIS<br>[ADDRESS REDACTED] | LEBRON-LOPEZ, BRIANA MICHELLE<br>[ADDRESS REDACTED] | LECLAIRE, CRYSTAL<br>[ADDRESS REDACTED] |
| LECLAIRE, STEVEN<br>[ADDRESS REDACTED] | LECLERC, KEVIN<br>[ADDRESS REDACTED] | LECORPS-FAHIE, MYRIAM<br>[ADDRESS REDACTED] |

LECOUNTE, ELIZABETH
[ADDRESS REDACTED]

LECROY, AUSTIN
[ADDRESS REDACTED]

LECROY, BRIDGETTE
[ADDRESS REDACTED]

LEDAY, CHRISTIN
[ADDRESS REDACTED]

LEDBETTER, MARCUS
[ADDRESS REDACTED]

LEDBETTER, NATHALEEN
[ADDRESS REDACTED]

LEDBETTER, RUTHANN GAMBL
[ADDRESS REDACTED]

LEDBETTER, STEPHEN
[ADDRESS REDACTED]

LEDDY, MEGAN
[ADDRESS REDACTED]

LEDEE, KIMBERLY
[ADDRESS REDACTED]

LEDESMA, ANGELICA
[ADDRESS REDACTED]

LEDESMA, DAVID
[ADDRESS REDACTED]

LEDESMA, JOSE
[ADDRESS REDACTED]

LEDESMA, VICTORIA
[ADDRESS REDACTED]

LEDET, KRISTYLE
[ADDRESS REDACTED]

LEDEZMA, KARINA
[ADDRESS REDACTED]

LEDFORD, AMBER
[ADDRESS REDACTED]

LEDFORD, CHASITY
[ADDRESS REDACTED]

LEDFORD, CHUCK
[ADDRESS REDACTED]

LEDFORD, JAMES
[ADDRESS REDACTED]

LEDFORD, JASON
[ADDRESS REDACTED]

LEDFORD, MIKAYLA
[ADDRESS REDACTED]

LEDFORD, TAYLOR
[ADDRESS REDACTED]

LEDGISTER, EUNICE
[ADDRESS REDACTED]

LEDINGTON, TAMMY
[ADDRESS REDACTED]

LEDLEY, CHRYSTAL
[ADDRESS REDACTED]

LEDLOW, CARL
[ADDRESS REDACTED]

LEDO, JAVIER
[ADDRESS REDACTED]

LEDOUX, ALAN
[ADDRESS REDACTED]

LEDOUX, PATRICIA
[ADDRESS REDACTED]

LEDUC, COREY
[ADDRESS REDACTED]

LEE GLASS & WINDOW LLC
1002 S LEWIS STREET
STILLWATER, OK  74074

LEE, ALEXANDER
[ADDRESS REDACTED]

LEE, ALMA
[ADDRESS REDACTED]

LEE, AMANDA
[ADDRESS REDACTED]

LEE, ANDRE
[ADDRESS REDACTED]

LEE, ANDREW
[ADDRESS REDACTED]

LEE, ANDRICK
[ADDRESS REDACTED]

LEE, ANGELA
[ADDRESS REDACTED]

LEE, ANGELINA
[ADDRESS REDACTED]

LEE, ANTHONY
[ADDRESS REDACTED]

LEE, BARBARA
[ADDRESS REDACTED]

LEE, BERNADETTE
[ADDRESS REDACTED]

LEE, BEYONCE L
[ADDRESS REDACTED]

LEE, BILLIE JO
[ADDRESS REDACTED]

LEE, BOBBY
[ADDRESS REDACTED]

LEE, BRANDON
[ADDRESS REDACTED]

LEE, BRANDON
[ADDRESS REDACTED]

LEE, BRIAN
[ADDRESS REDACTED]

LEE, BRITNEY MAUREEN
[ADDRESS REDACTED]

LEE, CASSANDRA
[ADDRESS REDACTED]

LEE, CASSANDRA
[ADDRESS REDACTED]

LEE, CASSANDRA
[ADDRESS REDACTED]

LEE, CHAD
[ADDRESS REDACTED]

LEE, CHRISTY
[ADDRESS REDACTED]

LEE, CIERA
[ADDRESS REDACTED]

LEE, DAMITA
[ADDRESS REDACTED]

LEE, DAN
[ADDRESS REDACTED]

LEE, DANIAL
[ADDRESS REDACTED]

LEE, DANIEL
[ADDRESS REDACTED]

LEE, DARLENE
[ADDRESS REDACTED]

LEE, DARQUEZ
[ADDRESS REDACTED]

LEE, DAVINA
[ADDRESS REDACTED]

LEE, DAWN
[ADDRESS REDACTED]

LEE, DESIREE
[ADDRESS REDACTED]

LEE, DJOHNA
[ADDRESS REDACTED]

LEE, DUSTIN
[ADDRESS REDACTED]

LEE, EURMIN
[ADDRESS REDACTED]

LEE, EVIE
[ADDRESS REDACTED]

LEE, FLOYD
[ADDRESS REDACTED]

LEE, FREDDY
[ADDRESS REDACTED]

LEE, GARRY
[ADDRESS REDACTED]

LEE, GERALD
[ADDRESS REDACTED]

LEE, GREGORY
[ADDRESS REDACTED]

LEE, GWENDOLYN
[ADDRESS REDACTED]

LEE, HAROLD
[ADDRESS REDACTED]

LEE, HAYDEN
[ADDRESS REDACTED]

LEE, HEATHER
[ADDRESS REDACTED]

LEE, JACOREY
[ADDRESS REDACTED]

LEE, JACQUELINE
[ADDRESS REDACTED]

LEE, JAMARION
[ADDRESS REDACTED]

LEE, JANAY
[ADDRESS REDACTED]

LEE, JASMIN
[ADDRESS REDACTED]

LEE, JASMINE
[ADDRESS REDACTED]

LEE, JAYLIN
[ADDRESS REDACTED]

LEE, JEFFERY
[ADDRESS REDACTED]

LEE, JELICIA
[ADDRESS REDACTED]

LEE, JENEA
[ADDRESS REDACTED]

LEE, JENNIFER
[ADDRESS REDACTED]

LEE, JENNIFER
[ADDRESS REDACTED]

LEE, JENNIFER
[ADDRESS REDACTED]

LEE, JENNIFER
[ADDRESS REDACTED]

LEE, JERRILYNN
[ADDRESS REDACTED]

LEE, JESSE
[ADDRESS REDACTED]

LEE, JESSICA
[ADDRESS REDACTED]

LEE, JOHN
[ADDRESS REDACTED]

LEE, JOHNATHAN
[ADDRESS REDACTED]

LEE, JORDAN
[ADDRESS REDACTED]

LEE, JULIE
[ADDRESS REDACTED]

LEE, JUWAN
[ADDRESS REDACTED]

LEE, KACEY
[ADDRESS REDACTED]

LEE, KAIA
[ADDRESS REDACTED]

LEE, KAILAH
[ADDRESS REDACTED]

LEE, KATHY
[ADDRESS REDACTED]

LEE, KATRINA
[ADDRESS REDACTED]

LEE, KIMONIQUE
[ADDRESS REDACTED]

LEE, KYLE
[ADDRESS REDACTED]

LEE, KYLE
[ADDRESS REDACTED]

LEE, LAUREN
[ADDRESS REDACTED]

LEE, LISA
[ADDRESS REDACTED]

LEE, MAKALYA
[ADDRESS REDACTED]

LEE, MARCUS
[ADDRESS REDACTED]

LEE, MARCUS
[ADDRESS REDACTED]

LEE, MATTHEW
[ADDRESS REDACTED]

LEE, MELISSA
[ADDRESS REDACTED]

LEE, MICHAEL
[ADDRESS REDACTED]

LEE, MICHELLE
[ADDRESS REDACTED]

LEE, MONTE
[ADDRESS REDACTED]

LEE, NANCY
[ADDRESS REDACTED]

LEE, NATASHA
[ADDRESS REDACTED]

LEE, NEVILLE
[ADDRESS REDACTED]

LEE, PAM
[ADDRESS REDACTED]

LEE, PAMELA
[ADDRESS REDACTED]

LEE, PAMELA
[ADDRESS REDACTED]

LEE, PATRICIA
[ADDRESS REDACTED]

LEE, RACHEL
[ADDRESS REDACTED]

LEE, RANY
[ADDRESS REDACTED]

LEE, RAYMOND
[ADDRESS REDACTED]

LEE, RAYMOND
[ADDRESS REDACTED]

LEE, RICHARD
[ADDRESS REDACTED]

LEE, RIO
[ADDRESS REDACTED]

LEE, ROBERT
[ADDRESS REDACTED]

LEE, ROBERT
[ADDRESS REDACTED]

LEE, SANDRA
[ADDRESS REDACTED]

LEE, SAWYER
[ADDRESS REDACTED]

LEE, SCOTTY
[ADDRESS REDACTED]

LEE, SCOTTY
[ADDRESS REDACTED]

LEE, SEAN
[ADDRESS REDACTED]

LEE, SOLOMON
[ADDRESS REDACTED]

LEE, STEPHANIE
[ADDRESS REDACTED]

LEE, STEPHANIE
[ADDRESS REDACTED]

LEE, SYDNEY
[ADDRESS REDACTED]

LEE, TAMALA
[ADDRESS REDACTED]

LEE, TAMICO
[ADDRESS REDACTED]

LEE, TERRY
[ADDRESS REDACTED]

LEE, TIARA
[ADDRESS REDACTED]

LEE, TINA
[ADDRESS REDACTED]

LEE, TORUS
[ADDRESS REDACTED]

LEE, TRACY
[ADDRESS REDACTED]

LEE, VANESSA
[ADDRESS REDACTED]

LEE, WARREN
[ADDRESS REDACTED]

LEE, YOLANDA
[ADDRESS REDACTED]

LEE-COLON, ESTELLA
[ADDRESS REDACTED]

LEEDS WATER WORKS BOARD
8651 THORNTON AVE
PO BOX 100
LEEDS, AL  35094

LEEDY, JAMIE
[ADDRESS REDACTED]

LEEDY, MICHAEL
[ADDRESS REDACTED]

LEE-JACKSON, ADRIANNE
[ADDRESS REDACTED]

LEEK, JASMINE
[ADDRESS REDACTED]

LEEKA, TERESA
[ADDRESS REDACTED]

LEEKS, JENNIFER
[ADDRESS REDACTED]

LEENHOUTS, KERRY
[ADDRESS REDACTED]

LEEPER, DEMETRE
[ADDRESS REDACTED]

LEEPER, JAMES
[ADDRESS REDACTED]

LEER, MICHELE
[ADDRESS REDACTED]

LEESACA, ALDIN
[ADDRESS REDACTED]

LEET, GORDON
[ADDRESS REDACTED]

LEFEBVRE, RANDI
[ADDRESS REDACTED]

LEFEVER, JAMES
[ADDRESS REDACTED]

LEFFALL, MEA
[ADDRESS REDACTED]

LEFKO, MAKENZIE
[ADDRESS REDACTED]

LEFKOVICS, ALYSIA
[ADDRESS REDACTED]

LEFLER, TONY
[ADDRESS REDACTED]

LEFTWICH, DEJA
[ADDRESS REDACTED]

LEFTWICH, JONATHAN
[ADDRESS REDACTED]

LEFTWICH, RENEE
[ADDRESS REDACTED]

LEGAL SERVICES ALABAMA, INC.
104 ST. FRANCIS STREET, STE 700
MOBILE, AL  36633-1986

LEGALL, PENIECE
[ADDRESS REDACTED]

LEGAMARO, CASEY
[ADDRESS REDACTED]

LEGARI, PETER
[ADDRESS REDACTED]

LEGASSIE, ASHLEY
[ADDRESS REDACTED]

LEGER, CLIFORD
[ADDRESS REDACTED]

LEGER, JUAN
[ADDRESS REDACTED]

LEGER, KIMBERLY
[ADDRESS REDACTED]

LEGETTE, SHYHEIM
[ADDRESS REDACTED]

LEGG, CHASE
[ADDRESS REDACTED]

LEGGAT, WILLIAM
[ADDRESS REDACTED]

LEGGETT, JEREMY
[ADDRESS REDACTED]

LEGGETT, RAMONA
[ADDRESS REDACTED]

LEGGETT, RENARD
[ADDRESS REDACTED]

LEGGETT, TREVOR
[ADDRESS REDACTED]

LEGGIERO, DENICE
[ADDRESS REDACTED]

LEGGINS, KATHY
[ADDRESS REDACTED]

LEGNAME, ANTHONY
[ADDRESS REDACTED]

LEGUYADER, ANTHONY
[ADDRESS REDACTED]

LEHMAN, JASMIN
[ADDRESS REDACTED]

LEHMAN, ROBERT
[ADDRESS REDACTED]

LEHMAN, RUTH
[ADDRESS REDACTED]

LEHMAN, THOMAS
[ADDRESS REDACTED]

LEHNING, TINA
[ADDRESS REDACTED]

LEHRMANN, AMANDA
[ADDRESS REDACTED]

LEIBENGUTH, LORENA
[ADDRESS REDACTED]

LEICHTY, CHRISTOPHER
[ADDRESS REDACTED]

LEIGH, AMANDA
[ADDRESS REDACTED]

LEIGH, DEMETRIUS
[ADDRESS REDACTED]

LEIGH, JAMES
[ADDRESS REDACTED]

LEIGH, NAURICE
[ADDRESS REDACTED]

LEIGHMAN, DONALD
[ADDRESS REDACTED]

LEIGHTON, VANESSA
[ADDRESS REDACTED]

LEIJA, JOSE
[ADDRESS REDACTED]

LEIJA, LORENA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| LEIMBACH, LACEY<br>[ADDRESS REDACTED] | LEINBAUGH, JESSICA<br>[ADDRESS REDACTED] | LEINONEN, GILBERT<br>[ADDRESS REDACTED] |
| LEIPFERT, JESSICA<br>[ADDRESS REDACTED] | LEISHMAN, KELLY<br>[ADDRESS REDACTED] | LEITCH, TREVOR<br>[ADDRESS REDACTED] |
| LEITH, DAVID<br>[ADDRESS REDACTED] | LEITO, TYANNA<br>[ADDRESS REDACTED] | LEIVA, ERICA<br>[ADDRESS REDACTED] |
| LEJEUNE, CHARLES<br>[ADDRESS REDACTED] | LEJEUNE, KATELYN<br>[ADDRESS REDACTED] | LELASHVILI, MIKHEIL<br>[ADDRESS REDACTED] |
| LEMAIRE, DARLINE<br>[ADDRESS REDACTED] | LEMAR, JANZINA<br>[ADDRESS REDACTED] | LEMAR, LAKIESHA HOLLIDAY<br>[ADDRESS REDACTED] |
| LEMASTER, SHAWN<br>[ADDRESS REDACTED] | LEMAY, NATALIA<br>[ADDRESS REDACTED] | LEMAY, REYNALDO JUNIOR<br>[ADDRESS REDACTED] |
| LEMAY, TIFFANY<br>[ADDRESS REDACTED] | LEMBERG LAW, LLC<br>43 DANBURY ROAD<br>WILTON, CT  06897 | LEMELL, GRACE<br>[ADDRESS REDACTED] |
| LEMERANDE, SONNY<br>[ADDRESS REDACTED] | LEMIEUX, JARED<br>[ADDRESS REDACTED] | LEMIEUX, SHAUNA REICHMAN<br>[ADDRESS REDACTED] |
| LEMIN, STACEY<br>[ADDRESS REDACTED] | LEMIRE, NICK<br>[ADDRESS REDACTED] | LEMKE, PAYTON<br>[ADDRESS REDACTED] |
| LEMLE, TIFFANY<br>[ADDRESS REDACTED] | LEMLEY, ARYKA<br>[ADDRESS REDACTED] | LEMMONS, LAURA<br>[ADDRESS REDACTED] |

LEMOINE, BRITTANY
[ADDRESS REDACTED]

LEMOINE, WHITNEY
[ADDRESS REDACTED]

LEMON, CHERON
[ADDRESS REDACTED]

LEMON, ELIZABETH
[ADDRESS REDACTED]

LEMON, MARGE
[ADDRESS REDACTED]

LEMON, MULENGA
[ADDRESS REDACTED]

LEMOND, DAVID
[ADDRESS REDACTED]

LEMONDS, TOBIE
[ADDRESS REDACTED]

LEMONIER, ALANDY
[ADDRESS REDACTED]

LEMON-PETERS, LORI
[ADDRESS REDACTED]

LEMONS, CHRISTINA
[ADDRESS REDACTED]

LEMONS, DEMARCO
[ADDRESS REDACTED]

LEMONS, GREGORY
[ADDRESS REDACTED]

LEMONS, KEITH
[ADDRESS REDACTED]

LEMONS, KEVIN
[ADDRESS REDACTED]

LEMOS, PRINCESS
[ADDRESS REDACTED]

LEMUS, CARLOS
[ADDRESS REDACTED]

LEMUS, CHRISTIAN
[ADDRESS REDACTED]

LEMUS, HECTOR
[ADDRESS REDACTED]

LEMUS, JOSELYN
[ADDRESS REDACTED]

LEMUS, LACEY
[ADDRESS REDACTED]

LEMUS, NORMA
[ADDRESS REDACTED]

LENARD, JAYDEN
[ADDRESS REDACTED]

LENDIT FINTECH
C/O FINTECH NEXUS
1450 BROADWAY, 32ND FL
NEW YORK, NY  10018

LENDON, MELISSA
[ADDRESS REDACTED]

LENDORE, MICHELLE
[ADDRESS REDACTED]

LENIG, KATHI
[ADDRESS REDACTED]

LENNON, MARCUS
[ADDRESS REDACTED]

LENOIR, LAJANIA
[ADDRESS REDACTED]

LENON, DENISE
[ADDRESS REDACTED]

LENON, LANARDO
[ADDRESS REDACTED]

LENOVO
8001 DEVELOPMENT DR
MORRISVILLE, NC  27560

LENOX, CASSIDY
[ADDRESS REDACTED]

LENOX, MELISSA
[ADDRESS REDACTED]

LENS AUTHORITY
C/O LENSRENTALS
3221 PLAYERS CLUB PKWY
MEMPHIS, TN  38125

LENT, ANNMARIE
[ADDRESS REDACTED]

LENTINI, SYBELL
[ADDRESS REDACTED]

LENTINII, VINCENT
[ADDRESS REDACTED]

LENTZ, REBEKAH J
[ADDRESS REDACTED]

LENZ, RAVEN
[ADDRESS REDACTED]

LENZ, YVONNE
[ADDRESS REDACTED]

LEON, CHRISTINE
[ADDRESS REDACTED]

LEON, CRISMAILYN
[ADDRESS REDACTED]

LEON, ELIZABETH
[ADDRESS REDACTED]

LEON, FIOR DE
[ADDRESS REDACTED]

LEON, FREDY
[ADDRESS REDACTED]

LEON, FRESSY
[ADDRESS REDACTED]

LEON, KARLA DE
[ADDRESS REDACTED]

LEON, LIOSUAN
[ADDRESS REDACTED]

LEON, LUIS DE
[ADDRESS REDACTED]

LEON, MAIKO RAMOS
[ADDRESS REDACTED]

LEON, MARIA
[ADDRESS REDACTED]

LEON, MERCEDES
[ADDRESS REDACTED]

LEON, MYRIAM
[ADDRESS REDACTED]

LEON, PATRICK
[ADDRESS REDACTED]

LEON, PEDRO
[ADDRESS REDACTED]

LEON, ROBERTO
[ADDRESS REDACTED]

LEON, SERGIO
[ADDRESS REDACTED]

LEON, SONIA LEON
[ADDRESS REDACTED]

LEON, SUSAN
[ADDRESS REDACTED]

LEON, VICTOR DE
[ADDRESS REDACTED]

LEON, WILFREDO DE
[ADDRESS REDACTED]

LEONAGGEO, GINA
[ADDRESS REDACTED]

LEONARD L. WILLIAMS JUSTICE CENTER
500 NORTH KING STREET, SUITE 500, LL1
WILMINGTON, DE  19801

LEONARD, AMIE
[ADDRESS REDACTED]

LEONARD, AUSTIN
[ADDRESS REDACTED]

LEONARD, INDIA
[ADDRESS REDACTED]

LEONARD, JAMMISON
[ADDRESS REDACTED]

LEONARD, JILL
[ADDRESS REDACTED]

LEONARD, JOHN
[ADDRESS REDACTED]

LEONARD, JOSHUA
[ADDRESS REDACTED]

LEONARD, KALESHA
[ADDRESS REDACTED]

LEONARD, KING
[ADDRESS REDACTED]

LEONARD, LAURA
[ADDRESS REDACTED]

LEONARD, MARILYNE
[ADDRESS REDACTED]

LEONARD, MEIRA
[ADDRESS REDACTED]

LEONARD, MIKE
[ADDRESS REDACTED]

LEONARD, REBECCA
[ADDRESS REDACTED]

LEONARD, REGINALD
[ADDRESS REDACTED]

LEONARD, RONNIE
[ADDRESS REDACTED]

LEONARD, STACY
[ADDRESS REDACTED]

LEONARD, TAMARA
[ADDRESS REDACTED]

LEONARD-BARNHART, MANDY
[ADDRESS REDACTED]

LEONARDO, SOLANGE
[ADDRESS REDACTED]

LEONARDO, VARGAS
[ADDRESS REDACTED]

LEONCE, ANIL
[ADDRESS REDACTED]

LEONDIKE, JONATHAN
[ADDRESS REDACTED]

LEONE, ROBERT
[ADDRESS REDACTED]

LEONE, WILLIAM
[ADDRESS REDACTED]

LEONFORTE, VIRGINIA
[ADDRESS REDACTED]

LEONHARDT, JEFFREY
[ADDRESS REDACTED]

LEORETA, NYASHA
[ADDRESS REDACTED]

LEOS-RAMIREZ, GABRIEL
[ADDRESS REDACTED]

LEPAGE, EMMA
[ADDRESS REDACTED]

LEPAGE, SAMANTHA
[ADDRESS REDACTED]

LEPE, ANDRES
[ADDRESS REDACTED]

LERMA, KELANI
[ADDRESS REDACTED]

LERMA, LIDIA
[ADDRESS REDACTED]

LERNER, PENNY
[ADDRESS REDACTED]

LESCALLEET, RONNIE
[ADDRESS REDACTED]

LESCHNER, AMBER
[ADDRESS REDACTED]

LESESNE, VELMA
[ADDRESS REDACTED]

LESLEY, NICKLES,
[ADDRESS REDACTED]

LESLIE, BRITTANY
[ADDRESS REDACTED]

LESLIE, DWAYNE
[ADDRESS REDACTED]

LESLIE, EWART
[ADDRESS REDACTED]

LESLIE, FRANCES
[ADDRESS REDACTED]

LESLIE, JEFFREY
[ADDRESS REDACTED]

LESLIE, MAKENZI
[ADDRESS REDACTED]

LESLIE, STEVEN
[ADDRESS REDACTED]

LESLIE, TYRAINE
[ADDRESS REDACTED]

LESLY, CANDACE
[ADDRESS REDACTED]

LESSARD, JUDY
[ADDRESS REDACTED]

LESSARD, MICHAEL
[ADDRESS REDACTED]

LESSARD, MIKALAH
[ADDRESS REDACTED]

LESSARD, NATHAN
[ADDRESS REDACTED]

LESSLEY, WANDA
[ADDRESS REDACTED]

LESTER, AMANI
[ADDRESS REDACTED]

LESTER, ARIEL
[ADDRESS REDACTED]

LESTER, CLEVE
[ADDRESS REDACTED]

LESTER, CODY
[ADDRESS REDACTED]

LESTER, CYNTHIA
[ADDRESS REDACTED]

LESTER, EBONEY
[ADDRESS REDACTED]

LESTER, FRANCIS
[ADDRESS REDACTED]

LESTER, JENNIFER
[ADDRESS REDACTED]

LESTER, KIMBERLY
[ADDRESS REDACTED]

LESTER, LAVON
[ADDRESS REDACTED]

LESTER, MEESHA
[ADDRESS REDACTED]

LESTER, PAMELA
[ADDRESS REDACTED]

LESTER, PRESLEY
[ADDRESS REDACTED]

LESTER, SCOTT
[ADDRESS REDACTED]

LESTER, SHAKADRIA
[ADDRESS REDACTED]

LESTER, VALERIE
[ADDRESS REDACTED]

LESTRADE, MALCOLM
[ADDRESS REDACTED]

LETCHER, PATRICIA
[ADDRESS REDACTED]

LETCHER, SCOTT
[ADDRESS REDACTED]

LETCHWORTH, PAUL
[ADDRESS REDACTED]

LETCHWORTH, TERI
[ADDRESS REDACTED]

LETENDRE, AMIAH
[ADDRESS REDACTED]

LETHA, CORE,
[ADDRESS REDACTED]

LETHRIDGE, KELVIN
[ADDRESS REDACTED]

LETNER, CHARLES
[ADDRESS REDACTED]

LETONA, KELLI
[ADDRESS REDACTED]

LETOURNEAU, ISAAC
[ADDRESS REDACTED]

LETS GO SUMMER SCHOOL
C/O KEVIN OBRIEN
SRALEIGH WATERFALL
CORK  T12F978
IRELAND

LETT, DERRICK
[ADDRESS REDACTED]

LETT, ELIZABETH
[ADDRESS REDACTED]

LETT-AUSTIN, WENDY
[ADDRESS REDACTED]

LETTE, RACHEL
[ADDRESS REDACTED]

LETTS, JESSICA
[ADDRESS REDACTED]

LEVATAS
11701 LAKE VICTORIA GARDENS AVE
SUITE 2202
PALM BEACH GARDENS, FL  33410

LEVEN, ROBERT VANT
[ADDRESS REDACTED]

LEVEQUE, MANDY
[ADDRESS REDACTED]

LEVERETTE, ERIC
[ADDRESS REDACTED]

LEVERETTE, JOSE
[ADDRESS REDACTED]

LEVERICH, KATHRINE
[ADDRESS REDACTED]

LEVERS, MELISSA
[ADDRESS REDACTED]

LEVESQUE, ARTHUR
[ADDRESS REDACTED]

LEVESQUE, CRYSTAL
[ADDRESS REDACTED]

LEVEY, ROBERT
[ADDRESS REDACTED]

LEVI, JONCLAUDE
[ADDRESS REDACTED]

LEVIN, ADAM
[ADDRESS REDACTED]

LEVIN, SCOTT
[ADDRESS REDACTED]

LEVINE, CATHERINE
[ADDRESS REDACTED]

LEVISON, ERIC
[ADDRESS REDACTED]

LEVITZSKE, STEPHANIE
[ADDRESS REDACTED]

LEVY, ANTWAN
[ADDRESS REDACTED]

LEVY, CHRIS
[ADDRESS REDACTED]

LEVY, DAVID
[ADDRESS REDACTED]

LEVY, ENROY
[ADDRESS REDACTED]

LEVY, KAREN
[ADDRESS REDACTED]

LEVY, KEMET
[ADDRESS REDACTED]

LEWALLEN, NICOLE
[ADDRESS REDACTED]

LEWALLEN, SHERRY
[ADDRESS REDACTED]

LEWANDOWSKI, JACOB
[ADDRESS REDACTED]

LEWANDOWSKI, LUANN
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LEWIS, ADRIANNA
[ADDRESS REDACTED]

LEWIS, ALEXIS
[ADDRESS REDACTED]

LEWIS, ANDREW
[ADDRESS REDACTED]

LEWIS, ANDREW
[ADDRESS REDACTED]

LEWIS, ANDREW
[ADDRESS REDACTED]

LEWIS, ANGEL
[ADDRESS REDACTED]

LEWIS, ANTAVIES
[ADDRESS REDACTED]

LEWIS, ASHLEY
[ADDRESS REDACTED]

LEWIS, ASYA
[ADDRESS REDACTED]

LEWIS, ATIANA
[ADDRESS REDACTED]

LEWIS, AUBRIANNA
[ADDRESS REDACTED]

LEWIS, BAYLEE
[ADDRESS REDACTED]

LEWIS, BEVERLY
[ADDRESS REDACTED]

LEWIS, BIMBO
[ADDRESS REDACTED]

LEWIS, BRAD
[ADDRESS REDACTED]

LEWIS, BRIDGET
[ADDRESS REDACTED]

LEWIS, BRITTANY
[ADDRESS REDACTED]

LEWIS, CALSTON
[ADDRESS REDACTED]

LEWIS, CAMRON
[ADDRESS REDACTED]

LEWIS, CAREEMA
[ADDRESS REDACTED]

LEWIS, CARRIE
[ADDRESS REDACTED]

LEWIS, CEDRIC
[ADDRESS REDACTED]

LEWIS, CELESTE
[ADDRESS REDACTED]

LEWIS, CHARLES
[ADDRESS REDACTED]

LEWIS, CHARLES
[ADDRESS REDACTED]

LEWIS, CHARLES
[ADDRESS REDACTED]

LEWIS, CHARLIE
[ADDRESS REDACTED]

LEWIS, CHASTITY
[ADDRESS REDACTED]

LEWIS, CHRISTINA
[ADDRESS REDACTED]

LEWIS, CHRISTOPHER
[ADDRESS REDACTED]

LEWIS, COLE
[ADDRESS REDACTED]

LEWIS, CONSTANCE
[ADDRESS REDACTED]

LEWIS, CYNTHIA
[ADDRESS REDACTED]

LEWIS, DAISHA
[ADDRESS REDACTED]

LEWIS, DAMION
[ADDRESS REDACTED]

LEWIS, DAVID
[ADDRESS REDACTED]

LEWIS, DAVID
[ADDRESS REDACTED]

LEWIS, DEANTHONY
[ADDRESS REDACTED]

LEWIS, DELORIS
[ADDRESS REDACTED]

LEWIS, DENATRA
[ADDRESS REDACTED]

LEWIS, DESHAUN
[ADDRESS REDACTED]

LEWIS, DEVONTRAE
[ADDRESS REDACTED]

LEWIS, DREW
[ADDRESS REDACTED]

LEWIS, DYLAN
[ADDRESS REDACTED]

LEWIS, EMMANUEL
[ADDRESS REDACTED]

LEWIS, ERIKA
[ADDRESS REDACTED]

LEWIS, EVELYN
[ADDRESS REDACTED]

LEWIS, FAITH
[ADDRESS REDACTED]

LEWIS, GLORIA
[ADDRESS REDACTED]

LEWIS, HATTIE
[ADDRESS REDACTED]

LEWIS, HERBERT
[ADDRESS REDACTED]

LEWIS, HERMAN
[ADDRESS REDACTED]

LEWIS, IAN
[ADDRESS REDACTED]

LEWIS, JADAN
[ADDRESS REDACTED]

LEWIS, JADE
[ADDRESS REDACTED]

LEWIS, JAMES
[ADDRESS REDACTED]

LEWIS, JAMES
[ADDRESS REDACTED]

LEWIS, JANYA
[ADDRESS REDACTED]

LEWIS, JASMINE
[ADDRESS REDACTED]

LEWIS, JAZER
[ADDRESS REDACTED]

LEWIS, JENNIFER
[ADDRESS REDACTED]

LEWIS, JESSICA
[ADDRESS REDACTED]

LEWIS, JIMMIE
[ADDRESS REDACTED]

LEWIS, JODY
[ADDRESS REDACTED]

LEWIS, JOE
[ADDRESS REDACTED]

LEWIS, JOHN
[ADDRESS REDACTED]

LEWIS, JONATHAN
[ADDRESS REDACTED]

LEWIS, JORDAN
[ADDRESS REDACTED]

LEWIS, JOSEPH
[ADDRESS REDACTED]

LEWIS, JOSHUA
[ADDRESS REDACTED]

LEWIS, JUDY
[ADDRESS REDACTED]

LEWIS, JULIE
[ADDRESS REDACTED]

LEWIS, JUNTASIA
[ADDRESS REDACTED]

LEWIS, JUSTIN
[ADDRESS REDACTED]

LEWIS, KAMILLE
[ADDRESS REDACTED]

LEWIS, KANDIA
[ADDRESS REDACTED]

LEWIS, KATHLEEN
[ADDRESS REDACTED]

LEWIS, KATHY
[ADDRESS REDACTED]

LEWIS, KAYE
[ADDRESS REDACTED]

LEWIS, KAYLA
[ADDRESS REDACTED]

LEWIS, KAYLA
[ADDRESS REDACTED]

LEWIS, KEITH
[ADDRESS REDACTED]

LEWIS, KELLI
[ADDRESS REDACTED]

LEWIS, KELLY
[ADDRESS REDACTED]

LEWIS, KERRY
[ADDRESS REDACTED]

LEWIS, KERRY
[ADDRESS REDACTED]

LEWIS, KEVIN
[ADDRESS REDACTED]

LEWIS, KIM
[ADDRESS REDACTED]

LEWIS, KIMBERLEY
[ADDRESS REDACTED]

LEWIS, KIMBERLY
[ADDRESS REDACTED]

LEWIS, KINLEY
[ADDRESS REDACTED]

LEWIS, KINMELL
[ADDRESS REDACTED]

LEWIS, KURT
[ADDRESS REDACTED]

LEWIS, LAKESHA
[ADDRESS REDACTED]

LEWIS, LAPARIS
[ADDRESS REDACTED]

LEWIS, LATAVIA
[ADDRESS REDACTED]

LEWIS, LATAVIA
[ADDRESS REDACTED]

LEWIS, LAURENCE
[ADDRESS REDACTED]

LEWIS, LAWANDA
[ADDRESS REDACTED]

LEWIS, LEWIS
[ADDRESS REDACTED]

LEWIS, LILLIAN
[ADDRESS REDACTED]

LEWIS, LINDA
[ADDRESS REDACTED]

LEWIS, LINDA
[ADDRESS REDACTED]

LEWIS, LYNITA
[ADDRESS REDACTED]

LEWIS, MALEEK
[ADDRESS REDACTED]

LEWIS, MARIE
[ADDRESS REDACTED]

LEWIS, MATTHEW
[ADDRESS REDACTED]

LEWIS, MAZHANE
[ADDRESS REDACTED]

LEWIS, MIA
[ADDRESS REDACTED]

LEWIS, MICHAEL
[ADDRESS REDACTED]

LEWIS, MICHAEL
[ADDRESS REDACTED]

LEWIS, MICHELLE
[ADDRESS REDACTED]

LEWIS, NADIA
[ADDRESS REDACTED]

LEWIS, NDEYA
[ADDRESS REDACTED]

LEWIS, NICOLE
[ADDRESS REDACTED]

LEWIS, NIKKI
[ADDRESS REDACTED]

LEWIS, NORA
[ADDRESS REDACTED]

LEWIS, QUANITKA
[ADDRESS REDACTED]

LEWIS, RACHEL
[ADDRESS REDACTED]

LEWIS, RAHEEM
[ADDRESS REDACTED]

LEWIS, REBEKAH
[ADDRESS REDACTED]

LEWIS, RICHARD
[ADDRESS REDACTED]

LEWIS, RONNIE
[ADDRESS REDACTED]

LEWIS, ROTASHA
[ADDRESS REDACTED]

LEWIS, RYAN
[ADDRESS REDACTED]

LEWIS, SANAYA
[ADDRESS REDACTED]

LEWIS, SAUSHIA
[ADDRESS REDACTED]

LEWIS, SEAN
[ADDRESS REDACTED]

LEWIS, SHANITA
[ADDRESS REDACTED]

LEWIS, SHANNON
[ADDRESS REDACTED]

LEWIS, SHYKEIM
[ADDRESS REDACTED]

LEWIS, SOLOMON
[ADDRESS REDACTED]

LEWIS, STEPHEN
[ADDRESS REDACTED]

LEWIS, SYDNEY
[ADDRESS REDACTED]

LEWIS, TAMIKA
[ADDRESS REDACTED]

LEWIS, TAMIYA
[ADDRESS REDACTED]

LEWIS, TERESA
[ADDRESS REDACTED]

LEWIS, TERRANCE
[ADDRESS REDACTED]

LEWIS, THERESA
[ADDRESS REDACTED]

LEWIS, TIMOTHY
[ADDRESS REDACTED]

LEWIS, TONYA
[ADDRESS REDACTED]

LEWIS, TRAVIS
[ADDRESS REDACTED]

LEWIS, TREVOR
[ADDRESS REDACTED]

LEWIS, TROY
[ADDRESS REDACTED]

LEWIS, TYNISA
[ADDRESS REDACTED]

LEWIS, TYSHELL
[ADDRESS REDACTED]

LEWIS, VICTORIA
[ADDRESS REDACTED]

LEWIS, WILLIAM
[ADDRESS REDACTED]

LEWIS, WYKESIA
[ADDRESS REDACTED]

LEWIS, YULONDA
[ADDRESS REDACTED]

LEWIS-RHAOUATI, SARAH
[ADDRESS REDACTED]

LEXISNEXIS RISK MANAGEMENT
28330 NETWORK PLACE
BILLING ID 122913
CHICAGO, IL 60673-1283

LEXISNEXIS RISK MANAGEMENT
28330 NETWORK PLACE
CHICAGO, IL 60673

LEXISNEXIS RISK MANAGEMENT
ATTN JOSH ROSEN
777 YAMATO RD
BOCA RATON, FL  33487

LEXMOD/SUGAR STORES
329 WYCOFF MILLS RD
HIGHSTOWN, NJ  08520

LEYMEISTER, DYLAN
[ADDRESS REDACTED]

LEYVA, CYNTHIA
[ADDRESS REDACTED]

LEYVA, JAVIER
[ADDRESS REDACTED]

LEYVA, JENNIFER
[ADDRESS REDACTED]

LEYVA, JUAN
[ADDRESS REDACTED]

LEYVA, LILLIAN
[ADDRESS REDACTED]

LEYVA, RABDEL PEREZ
[ADDRESS REDACTED]

LEYVA, RANDY
[ADDRESS REDACTED]

LEZA, AMANDA
[ADDRESS REDACTED]

LEZAMA, NANCY
[ADDRESS REDACTED]

LEZAMA, TERRANCE
[ADDRESS REDACTED]

LHERISSE, LORI
[ADDRESS REDACTED]

LHH RECRUITMENT SOLUTIONS
10151 DEERWOOD PARK BLVD, BLDG 200,
STE 400
JACKSONVILLE, FL  32256

LI, YOUNG
[ADDRESS REDACTED]

LIANG, LOUIE
[ADDRESS REDACTED]

LIAQAT, MUHAMMAD
[ADDRESS REDACTED]

LIAS, THERESA BELL
[ADDRESS REDACTED]

LIASHENKO, IGOR M
[ADDRESS REDACTED]

LIBBEE, JASON
[ADDRESS REDACTED]

LIBBY, ANGELA
[ADDRESS REDACTED]

LIBBY, CONNER
[ADDRESS REDACTED]

LIBBY, TYLER
[ADDRESS REDACTED]

LIBERATORE, JOHN
[ADDRESS REDACTED]

LIBERTINY, RICHARD
[ADDRESS REDACTED]

LIBERTO, ANTHONY
[ADDRESS REDACTED]

LIBERTY TAX SERVICES
2387 LIBERTY WAY
VIRGINIA BEACH, VA  23456

LIBERTY, ASHLEY
[ADDRESS REDACTED]

LIBRAN, ALETHEA
[ADDRESS REDACTED]

LIBRETTI, DOMINICK
[ADDRESS REDACTED]

LICCIONE, MICHEL
[ADDRESS REDACTED]

LICENSE & REGISTRATION SECTION
DEPARTMENT OF REVENUE
PO BOX 29032
PHOENIX, AZ  85038-9032

LICONA, ALONDRA
[ADDRESS REDACTED]

LICORISH, TEANNA
[ADDRESS REDACTED]

LIDDELL, FRANK
[ADDRESS REDACTED]

LIDDELL, PATRICIA
[ADDRESS REDACTED]

LIDDICK, BENJAMIN
[ADDRESS REDACTED]

LIDDICK, REBECCA
[ADDRESS REDACTED]

LIDGETT, BRIAN
[ADDRESS REDACTED]

LIEBERMAN, PARKER
[ADDRESS REDACTED]

LIEBOWITZ, DANA
[ADDRESS REDACTED]

LIEDERS, JOHN
[ADDRESS REDACTED]

LIFE STORAGE
4000 N WEST ST
JACKSON, MS  39206

LIFE TIME FITNESS
2902 CORPORATE PL
CHANHASSEN, MN  55317

LIGGIN, ALON
[ADDRESS REDACTED]

LIGHT, MARYANN
[ADDRESS REDACTED]

LIGHT, MICHELLE
[ADDRESS REDACTED]

LIGHTBODY, THOMAS
[ADDRESS REDACTED]

LIGHTBOURN, ANITA
[ADDRESS REDACTED]

LIGHTBOURNE, MONIQUE
[ADDRESS REDACTED]

LIGHTFOOT, LIZZIE
[ADDRESS REDACTED]

LIGHTFOOT, QUINTAN
[ADDRESS REDACTED]

LIGHTFOOT, SHANNON
[ADDRESS REDACTED]

LIGHTFOOTE, SPENCER
[ADDRESS REDACTED]

LIGHTHART, NADINE
[ADDRESS REDACTED]

LIGHTHOUSE COMPLIANCE ADVISORS LLC
PO BOX 345
TERRACE PARK, OH  45174

LIGHTHOUSE SERVICES, LLC
1710 WALTON ROAD
SUITE 204
BLUE BELL, PA  19422

LIGHTHOUSE SHOPPERS GUIDE
1991 41 1/2 RD
MANTON, MI  49663

LIGHTLE, CARLEE
[ADDRESS REDACTED]

LIGHTNER, GUIRLAINE
[ADDRESS REDACTED]

LIGHTNER, KRYSTAL SMITH
[ADDRESS REDACTED]

LIGHTSEY, ASHLEY
[ADDRESS REDACTED]

LIGHTSEY, LAUREN
[ADDRESS REDACTED]

LIGHTY, MARKIDA
[ADDRESS REDACTED]

LIGON, KELLIE
[ADDRESS REDACTED]

LIGON, RYAN
[ADDRESS REDACTED]

LIGUORI, JESSICA
[ADDRESS REDACTED]

LILES, SHANNON
[ADDRESS REDACTED]

LILEY, BRIAN
[ADDRESS REDACTED]

LILLARD, BAYLEE
[ADDRESS REDACTED]

LILLARD, LYRIC
[ADDRESS REDACTED]

LILLEY, ANDREW
[ADDRESS REDACTED]

LILLIAN, LARIBEE,
[ADDRESS REDACTED]

LILLY, DEVIN
[ADDRESS REDACTED]

LILLY, JANICE
[ADDRESS REDACTED]

LILLY, MAYA
[ADDRESS REDACTED]

LILLY, RICHARD
[ADDRESS REDACTED]

LILLY, STEPHEN
[ADDRESS REDACTED]

LILLY, WILLIAM
[ADDRESS REDACTED]

LIM, BRYNE
[ADDRESS REDACTED]

LIMA, ALEJANDRO DE
[ADDRESS REDACTED]

LIMA, ERICK
[ADDRESS REDACTED]

LIMA, OTTO
[ADDRESS REDACTED]

LIMBACK, NICK
[ADDRESS REDACTED]

LIMEHOUSE, ERNEST
[ADDRESS REDACTED]

LIMERICK FURNITURE & MATTRESS

LIMESTONE COUNTY LICENSE
COMMISSIONER
100 S CLINTON ST SUITE B
ATHENS, AL  35611-2665

LIMON, EDGAR
[ADDRESS REDACTED]

LIMON, JOANNA
[ADDRESS REDACTED]

LIMON, JOSEPH
[ADDRESS REDACTED]

LIMON, SALINA
[ADDRESS REDACTED]

LIMONKNIGHTON, STEPHANIE
[ADDRESS REDACTED]

LIMPRECHT, DANIELLE
[ADDRESS REDACTED]

LINAN, VINCE
[ADDRESS REDACTED]

LINARES, ALEXANDER
[ADDRESS REDACTED]

LINARES, CHRISTIE
[ADDRESS REDACTED]

LINARES, DEIVIS
[ADDRESS REDACTED]

LINARES, HEATHER
[ADDRESS REDACTED]

LINARES, JESSE
[ADDRESS REDACTED]

LINARES, KAREN
[ADDRESS REDACTED]

LINARES, LAURA OSSA
[ADDRESS REDACTED]

LINARES, SILEX
[ADDRESS REDACTED]

LINARES, YUNIELDY
[ADDRESS REDACTED]

LINCOLN, BONNIE
[ADDRESS REDACTED]

LINCOLN, LOUIE
[ADDRESS REDACTED]

LINDA, PETERSON,
[ADDRESS REDACTED]

LINDAHL, JAMIE
[ADDRESS REDACTED]

LINDAO, MARTHA
[ADDRESS REDACTED]

LINDBURG, JAMIE
[ADDRESS REDACTED]

LINDEEN, TIMOTHY
[ADDRESS REDACTED]

LINDELL, HARRY
[ADDRESS REDACTED]

LINDEMAN, GAYLE
[ADDRESS REDACTED]

LINDEMANN, LUANNE
[ADDRESS REDACTED]

LINDEN, JONATHAN
[ADDRESS REDACTED]

LINDER, DAVID
[ADDRESS REDACTED]

LINDNER, DANIELLE
[ADDRESS REDACTED]

LINDNER, TIFFANY
[ADDRESS REDACTED]

LINDO, CAMBREN
[ADDRESS REDACTED]

LINDOR, IMMACULA
[ADDRESS REDACTED]

LINDORTIZ, MARY
[ADDRESS REDACTED]

LINDSAY, BRANDY
[ADDRESS REDACTED]

LINDSAY, DARCIE
[ADDRESS REDACTED]

LINDSAY, JAMIE GERVAIS
[ADDRESS REDACTED]

LINDSAY, JOSHUA
[ADDRESS REDACTED]

LINDSAY, JOYCE
[ADDRESS REDACTED]

LINDSAY, KATHLEEN
[ADDRESS REDACTED]

LINDSAY, KRISTINE
[ADDRESS REDACTED]

LINDSEY, ANNA
[ADDRESS REDACTED]

LINDSEY, BRIDGETT
[ADDRESS REDACTED]

LINDSEY, CLAUDETTE
[ADDRESS REDACTED]

LINDSEY, DIAMOND
[ADDRESS REDACTED]

LINDSEY, EDWARD
[ADDRESS REDACTED]

LINDSEY, GARRETT
[ADDRESS REDACTED]

LINDSEY, JALIN
[ADDRESS REDACTED]

LINDSEY, JAMIE
[ADDRESS REDACTED]

LINDSEY, JANET
[ADDRESS REDACTED]

LINDSEY, JARELL
[ADDRESS REDACTED]

LINDSEY, JORDAN
[ADDRESS REDACTED]

LINDSEY, KEVIN
[ADDRESS REDACTED]

LINDSEY, MARK
[ADDRESS REDACTED]

LINDSEY, MICHAEL
[ADDRESS REDACTED]

LINDSEY, RASHAWNA
[ADDRESS REDACTED]

LINDSEY, RONALD
[ADDRESS REDACTED]

LINDSEY, SASHA
[ADDRESS REDACTED]

LINDSEY, TERESA
[ADDRESS REDACTED]

LINDSEY, TONIA
[ADDRESS REDACTED]

LINDSEY, VICTORIA
[ADDRESS REDACTED]

LINE, KENNY
[ADDRESS REDACTED]

LINE, RICH
[ADDRESS REDACTED]

LINEBACK, RYAN
[ADDRESS REDACTED]

LINEBERRY, JAMES
[ADDRESS REDACTED]

LINEBERRY, WALTER
[ADDRESS REDACTED]

LINEBERRY-JENNINGS, DEVON
[ADDRESS REDACTED]

LINEN, FAWN
[ADDRESS REDACTED]

LINEN, LAQUITTA
[ADDRESS REDACTED]

LINEN, TYREE
[ADDRESS REDACTED]

LINER, BOBBIE
[ADDRESS REDACTED]

LINGEFELT, CALEB
[ADDRESS REDACTED]

LINGER, TAMI
[ADDRESS REDACTED]

LINK, DONNA
[ADDRESS REDACTED]

LINK, JULIENE
[ADDRESS REDACTED]

LINK, ROBERT
[ADDRESS REDACTED]

LINK, TERRENCE
[ADDRESS REDACTED]

LINKEDIN
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0622

LINKSHARE CORP NEW YORK NY
215 PARK AVE S, 9TH FL
NEW YORK, NY  10003

LINN, KEVIN
[ADDRESS REDACTED]

LINNEMAN, SHERRY
[ADDRESS REDACTED]

LINON
201 SOUTH TRYON STREET
CHARLOTTE, NC  28202

LINSINBIGER, ANGELA
[ADDRESS REDACTED]

LINTON, CATHERINE
[ADDRESS REDACTED]

LINTON, JOAN
[ADDRESS REDACTED]

LINTON, MARY
[ADDRESS REDACTED]

LINTON, QUINTON
[ADDRESS REDACTED]

LINTZ, DARIUS
[ADDRESS REDACTED]

LINVILLE, DORIS
[ADDRESS REDACTED]

LINVILLE, JONATHAN
[ADDRESS REDACTED]

LINVILLE, THOMAS
[ADDRESS REDACTED]

LINVILLE, TOSHIA
[ADDRESS REDACTED]

LINYEAR, WENDELL
[ADDRESS REDACTED]

LINZA, ANGELO
[ADDRESS REDACTED]

LIONETTI, JOHNELE
[ADDRESS REDACTED]

LIOTTA, JOSEPH
[ADDRESS REDACTED]

LIOTTA, VINCE
[ADDRESS REDACTED]

LIPATA, LOU
[ADDRESS REDACTED]

LIPFORD, GEORGE
[ADDRESS REDACTED]

LIPFORD, RYAN
[ADDRESS REDACTED]

LIPFORD, TANISHA
[ADDRESS REDACTED]

LIPKA, THESIA
[ADDRESS REDACTED]

LIPP, MELISSA
[ADDRESS REDACTED]

LIPPITT, LEONOR
[ADDRESS REDACTED]

LIPPS, JUSTIN
[ADDRESS REDACTED]

LIPPS, SHAWN
[ADDRESS REDACTED]

LIPPY, KURT
[ADDRESS REDACTED]

LIPSCOMB, ASHLEIGH
[ADDRESS REDACTED]

LIPSCOMB, DEONTAE
[ADDRESS REDACTED]

LIPSCOMB, HOWARD
[ADDRESS REDACTED]

LIPSCOMB, XAVIER
[ADDRESS REDACTED]

LIPSKY, LEE
[ADDRESS REDACTED]

LIPTROT, JESSICA
[ADDRESS REDACTED]

LIRA, JOSE
[ADDRESS REDACTED]

LIRIANO, CHRISTOPHER
[ADDRESS REDACTED]

LIRIANO, GRISMELY
[ADDRESS REDACTED]

LIRIANO, YILIAN
[ADDRESS REDACTED]

LISANE, JACQUELINE
[ADDRESS REDACTED]

LISK, ROSELIA
[ADDRESS REDACTED]

LISTER, AMY
[ADDRESS REDACTED]

LISTER, REBECCA
[ADDRESS REDACTED]

LISTON, LAURA
[ADDRESS REDACTED]

LISTON, VERONICA
[ADDRESS REDACTED]

LISTRAK
100 WEST MILLPORT ROAD
LITITZ, PA  17543

LITA, JENNIFER
[ADDRESS REDACTED]

LITAKER, CHARLES
[ADDRESS REDACTED]

LITMUS EMAIL
675 MASSACHUSETTS AVE, 11TH FL
CAMBRIDGE, MA  02139

LITT, LISA
[ADDRESS REDACTED]

LITTLE CAT E, LLC
32 MARKET AVE. SW STE 500
GRAND RAPIDS, MI  49503

LITTLE CAT E, LLC
47 COMMERCE AVE SW
GRAND RAPIDS, MI  49503

LITTLE CAT E, LLC
47 COMMERCE AVE.
GRAND RAPIDS, MI  49503

LITTLE, AARIAN
[ADDRESS REDACTED]

LITTLE, ARTAVIA
[ADDRESS REDACTED]

LITTLE, BONNIE
[ADDRESS REDACTED]

LITTLE, BOOKER
[ADDRESS REDACTED]

LITTLE, BRENDA
[ADDRESS REDACTED]

LITTLE, CHERYL
[ADDRESS REDACTED]

LITTLE, CORWIN
[ADDRESS REDACTED]

LITTLE, DINA
[ADDRESS REDACTED]

LITTLE, JALEN
[ADDRESS REDACTED]

LITTLE, JALEYAH
[ADDRESS REDACTED]

LITTLE, JAMAL
[ADDRESS REDACTED]

LITTLE, JAMIE
[ADDRESS REDACTED]

LITTLE, JEANITT
[ADDRESS REDACTED]

LITTLE, JENNIFER
[ADDRESS REDACTED]

LITTLE, JEROME
[ADDRESS REDACTED]

LITTLE, JETHIA
[ADDRESS REDACTED]

LITTLE, JOHN
[ADDRESS REDACTED]

LITTLE, JONATHAN
[ADDRESS REDACTED]

LITTLE, KENT
[ADDRESS REDACTED]

LITTLE, LATISA
[ADDRESS REDACTED]

LITTLE, LATISHA
[ADDRESS REDACTED]

LITTLE, LOLITA
[ADDRESS REDACTED]

LITTLE, LYNDA
[ADDRESS REDACTED]

LITTLE, MAUREEN
[ADDRESS REDACTED]

LITTLE, MELINDA
[ADDRESS REDACTED]

LITTLE, MUSCOE
[ADDRESS REDACTED]

LITTLE, NEIPHRA
[ADDRESS REDACTED]

LITTLE, NICOLE
[ADDRESS REDACTED]

LITTLE, ROYA
[ADDRESS REDACTED]

LITTLE, SANDRA
[ADDRESS REDACTED]

LITTLE, SUSAN
[ADDRESS REDACTED]

LITTLE, TRAQUASHA
[ADDRESS REDACTED]

LITTLE, TRAVIS
[ADDRESS REDACTED]

LITTLE, WILLIAM
[ADDRESS REDACTED]

LITTLE, XAVIER
[ADDRESS REDACTED]

LITTLEJOHN, BRIAN
[ADDRESS REDACTED]

LITTLEJOHN, DARIUS
[ADDRESS REDACTED]

LITTLEJOHN, GITA
[ADDRESS REDACTED]

LITTLEJOHN, MEGAN
[ADDRESS REDACTED]

LITTLEJOHN, TYRON
[ADDRESS REDACTED]

LITTLES, MIGUEL
[ADDRESS REDACTED]

LITTLETON, AMBER
[ADDRESS REDACTED]

LITTLETON, KEVIN
[ADDRESS REDACTED]

LITTLETON, LYNETTE
[ADDRESS REDACTED]

LITTLETON, MARIA
[ADDRESS REDACTED]

LITTLETON, PAM
[ADDRESS REDACTED]

LITTRELL, MARY
[ADDRESS REDACTED]

LIU, CHERRIE
[ADDRESS REDACTED]

LIU, EDWARD MARK
[ADDRESS REDACTED]

LIU, WEI
[ADDRESS REDACTED]

LIVATT, KEONA
[ADDRESS REDACTED]

LIVEINTENT
BOX 83398
WOBURN, MA  01813

LIVELY, AMANDA
[ADDRESS REDACTED]

LIVELY, DAVID
[ADDRESS REDACTED]

LIVELY, PATRICK
[ADDRESS REDACTED]

LIVELY, ROBERT
[ADDRESS REDACTED]

LIVELY, TONYA
[ADDRESS REDACTED]

LIVEVOX - FLEX REVOLUTION
655 MONTGOMERY STREET
SUITE 1000
SAN FRANCISCO, CA  94111

LIVING SPACES
14501 ARTESIA BLVD
LA MIRADA, CA  90638

LIVINGSTON, AMY
[ADDRESS REDACTED]

LIVINGSTON, CHAQUEENIA
[ADDRESS REDACTED]

LIVINGSTON, GRETCHEN
[ADDRESS REDACTED]

LIVINGSTON, JARVIS
[ADDRESS REDACTED]

LIVINGSTON, JOHANNA
[ADDRESS REDACTED]

LIVINGSTON, LASHAUN
[ADDRESS REDACTED]

LIVINGSTON, MALIK
[ADDRESS REDACTED]

LIVINGSTON, MYRANETTE
[ADDRESS REDACTED]

LIVINGSTON, PHILLIP
[ADDRESS REDACTED]

LIVINGSTON, QUNEISHA
[ADDRESS REDACTED]

LIVINGSTON, ROMAN
[ADDRESS REDACTED]

LIVINGSTON, SHARON
[ADDRESS REDACTED]

LIVINGSTON, TONI
[ADDRESS REDACTED]

LIVINGSTON, VICTORIA
[ADDRESS REDACTED]

LIZAMA, NANCY
[ADDRESS REDACTED]

LIZARDI, JOSE
[ADDRESS REDACTED]

LIZARDO, LLICAURIS
[ADDRESS REDACTED]

LIZARDO, ROBERTO
[ADDRESS REDACTED]

LIZARRAGA, ROBIN
[ADDRESS REDACTED]

LIZOTTE, MARISA
[ADDRESS REDACTED]

LJESNJANIN, ESADA
[ADDRESS REDACTED]

LJOSEPH, ROODSBEN
[ADDRESS REDACTED]

LL, ALVIN TURNER
[ADDRESS REDACTED]

LL, JAMES RICHARD
[ADDRESS REDACTED]

LLACER, LHIZA
[ADDRESS REDACTED]

LLAMAS, CHRISTIAN
[ADDRESS REDACTED]

LLAMAS, GERARDO
[ADDRESS REDACTED]

LLANES, TONY
[ADDRESS REDACTED]

LLANO, ANDY MESA
[ADDRESS REDACTED]

LLANOS, JESSICA
[ADDRESS REDACTED]

LLANOS, JOSSELYN
[ADDRESS REDACTED]

LLANOS, MICHAEL
[ADDRESS REDACTED]

LLERA, JOSUE
[ADDRESS REDACTED]

LLL, WILLIAM HAWKINS
[ADDRESS REDACTED]

LLORENTE, TAMMY
[ADDRESS REDACTED]

LLOVER, LLEO
[ADDRESS REDACTED]

LLOYD, ADAM
[ADDRESS REDACTED]

LLOYD, ANNIE
[ADDRESS REDACTED]

LLOYD, ANTHONY LLOYD
[ADDRESS REDACTED]

LLOYD, ANTONIOUS
[ADDRESS REDACTED]

LLOYD, BRIAN
[ADDRESS REDACTED]

LLOYD, CHRISTIE
[ADDRESS REDACTED]

LLOYD, DEMETRIA
[ADDRESS REDACTED]

LLOYD, DEVONTAI
[ADDRESS REDACTED]

LLOYD, ERIONA
[ADDRESS REDACTED]

LLOYD, JAQUAVIOUS
[ADDRESS REDACTED]

LLOYD, JASMINE
[ADDRESS REDACTED]

LLOYD, JASON
[ADDRESS REDACTED]

LLOYD, JENNICE
[ADDRESS REDACTED]

LLOYD, KEITH
[ADDRESS REDACTED]

LLOYD, KEVIN
[ADDRESS REDACTED]

LLOYD, KYMBERLIE
[ADDRESS REDACTED]

LLOYD, LANESSA
[ADDRESS REDACTED]

LLOYD, MICHAEL
[ADDRESS REDACTED]

LLOYD, PETER
[ADDRESS REDACTED]

LLOYD, TISHEENA
[ADDRESS REDACTED]

LLOYD, WILLIAM
[ADDRESS REDACTED]

LLOYD, YVETTE
[ADDRESS REDACTED]

LOAN PAYMENT PRO
125 FAIRFIELD WAY, STE 230
BLOOMINGDALE, IL  60108

LOANPRO SOFTWARE
172 N E PROMONTORY, STE 275
FARMINGTON, UT  84025

LOBAN MAPLE LEAF PROPERTIES LP
1155 REDMOND AVE
SAN JOSE, CA  95120

LOBATO, ALAN
[ADDRESS REDACTED]

LOBISSER, JOHN
[ADDRESS REDACTED]

LOBLEY-THRIST, YHANDISHA
[ADDRESS REDACTED]

LOBO, MAYCOL
[ADDRESS REDACTED]

LOBO, WILKENY
[ADDRESS REDACTED]

LOBUONO, MIKE
[ADDRESS REDACTED]

LOCASCIO, MEGAN
[ADDRESS REDACTED]

LOCCO, JILL
[ADDRESS REDACTED]

LOCCO, MARC
[ADDRESS REDACTED]

LOCHNER, KELLY
[ADDRESS REDACTED]

LOCICERO, CHARLES
[ADDRESS REDACTED]

LOCK, DENNIS
[ADDRESS REDACTED]

LOCK, JAMES
[ADDRESS REDACTED]

LOCK, SEAN
[ADDRESS REDACTED]

LOCKE D BARKLEY CHAPTER 13 TRUSTEE
6360 I-55 NORTH SUITE 140
JACKSON, MS  39211-2038

LOCKE, ABIGAIL
[ADDRESS REDACTED]

LOCKE, ASHLEE
[ADDRESS REDACTED]

LOCKE, BENTLEY
[ADDRESS REDACTED]

LOCKE, JESSICA
[ADDRESS REDACTED]

LOCKE, KARI
[ADDRESS REDACTED]

LOCKE, MADISYN
[ADDRESS REDACTED]

LOCKE, SELIMA
[ADDRESS REDACTED]

LOCKETT, JADE
[ADDRESS REDACTED]

LOCKETT, JAYDEN
[ADDRESS REDACTED]

LOCKETT, VIRGINIA
[ADDRESS REDACTED]

LOCKETT-MCKENNA, RAIJUL
[ADDRESS REDACTED]

LOCKHART, AMBER
[ADDRESS REDACTED]

LOCKHART, DEAIRRINGTON
[ADDRESS REDACTED]

LOCKHART, DOUGLAS
[ADDRESS REDACTED]

LOCKHART, JARIOUS
[ADDRESS REDACTED]

LOCKHART, JASON
[ADDRESS REDACTED]

LOCKHART, MICHELLE
[ADDRESS REDACTED]

LOCKHART, PATRICIA
[ADDRESS REDACTED]

LOCKHART, SHAKOI
[ADDRESS REDACTED]

LOCKHART, SHANE
[ADDRESS REDACTED]

LOCKHART, STEPHEN
[ADDRESS REDACTED]

LOCKHART, TANDRA
[ADDRESS REDACTED]

LOCKHART, ZYKIERA
[ADDRESS REDACTED]

LOCKLEAR, DEREK
[ADDRESS REDACTED]

LOCKLEAR, REBECCA
[ADDRESS REDACTED]

LOCKLEY, JONATHAN
[ADDRESS REDACTED]

LOCKMAN, DANA
[ADDRESS REDACTED]

LOCKRIDGE, CONNIE
[ADDRESS REDACTED]

LOCKRIDGE, GAVIN
[ADDRESS REDACTED]

LOCKTON AFFINITY LLC (CFD93)
10895 LOWELL AVE STE 300
OVERLAND PARK, KS  66210

LOCKTON AFFINITY, LLC
P. O. BOX 879610
KANSAS CITY, MO  64187-9610

LOCKWOOD, JOHN
[ADDRESS REDACTED]

LOCKWOOD, JOHN
[ADDRESS REDACTED]

LOCKWOOD, MELISSA
[ADDRESS REDACTED]

LOCKWOOD, RICKEY
[ADDRESS REDACTED]

LOCKYEAR, BRANDI
[ADDRESS REDACTED]

LOCQUIAO, MAXINE
[ADDRESS REDACTED]

LODATO-ORSINI, MARY JO
[ADDRESS REDACTED]

LODGE, IESHA
[ADDRESS REDACTED]

LODINI, JOHN
[ADDRESS REDACTED]

LOEHR, BARBARA
[ADDRESS REDACTED]

LOEPP, NYLENE MARIE
[ADDRESS REDACTED]

LOEWEN, KASSY
[ADDRESS REDACTED]

LOEZA, SAMANTHA
[ADDRESS REDACTED]

LOFGREN, JOHN
[ADDRESS REDACTED]

LOFLAND, STANLEY
[ADDRESS REDACTED]

LOFTHUS, HEATHER
[ADDRESS REDACTED]

LOFTIN, ARDONIOUS
[ADDRESS REDACTED]

LOFTON, CHRISTINA
[ADDRESS REDACTED]

LOFTON, CRYSTAL
[ADDRESS REDACTED]

LOFTON, GRESHON
[ADDRESS REDACTED]

LOFTON, JAZMIN
[ADDRESS REDACTED]

LOFTON, LASANDRA
[ADDRESS REDACTED]

LOFTON, LENISE
[ADDRESS REDACTED]

LOFTON, TIARA
[ADDRESS REDACTED]

LOFTON, ZACHARE
[ADDRESS REDACTED]

LOGAN AIR
LIGHTYEAR BLDG
9 MARCHBURN DR
GLASGOW AIRPORT
PAISLEY PA3 2SJ UNITED KINGDOM

LOGAN, ALISHA
[ADDRESS REDACTED]

LOGAN, BRENDA
[ADDRESS REDACTED]

LOGAN, CLIFFORD
[ADDRESS REDACTED]

LOGAN, COURTNEY
[ADDRESS REDACTED]

LOGAN, EDWARD
[ADDRESS REDACTED]

LOGAN, JAMEL
[ADDRESS REDACTED]

LOGAN, JASON
[ADDRESS REDACTED]

LOGAN, JOHN
[ADDRESS REDACTED]

LOGAN, LILY
[ADDRESS REDACTED]

LOGAN, MARGUATA
[ADDRESS REDACTED]

LOGAN, RODNEY
[ADDRESS REDACTED]

LOGAN, SAMANTHA
[ADDRESS REDACTED]

LOGAN, TASHEMA
[ADDRESS REDACTED]

LOGAN, TONY
[ADDRESS REDACTED]

LOGAN, VERNELLE
[ADDRESS REDACTED]

LOGANS, ROY
[ADDRESS REDACTED]

LOGICBROKER
ATTN BLAIR HALL
1 ENTERPRISE DR
STE 425
SHELTON, CT  06484

LOGICBROKER
PO BOX 24168
NEW YORK, NY  10087

LOGICMANAGER
5-11 DRYDOCK AVE SUITE 2080
BOSTON, MA  02210

LOGMEIN, INC.
PO BOX 50264
LOS ANGELES, CA  90074-0264

LOGSDON, ALEC
[ADDRESS REDACTED]

LOGSDON, RALPH
[ADDRESS REDACTED]

LOHDEN, MAXIE
[ADDRESS REDACTED]

LOHMAN, JUDITH
[ADDRESS REDACTED]

LOHRMAN, BRANDEE
[ADDRESS REDACTED]

LOISEAU, ORRINE
[ADDRESS REDACTED]

LOKEY, PENNY
[ADDRESS REDACTED]

LOKOT, TONY
[ADDRESS REDACTED]

LOLLAR, EVAN
[ADDRESS REDACTED]

LOLLAR, PAIGE
[ADDRESS REDACTED]

LOLLIS, MARK
[ADDRESS REDACTED]

LOLLIS, TYRICE
[ADDRESS REDACTED]

LOMANTO, FREDERICK
[ADDRESS REDACTED]

LOMAX, BONNIE
[ADDRESS REDACTED]

LOMAX, BRANDON
[ADDRESS REDACTED]

LOMAX, EMANUEL
[ADDRESS REDACTED]

LOMAX, MICELI
[ADDRESS REDACTED]

LOMAX, MITCHELL
[ADDRESS REDACTED]

LOMAX, TREY
[ADDRESS REDACTED]

LOMBARDI, CARLY
[ADDRESS REDACTED]

LOMBARDI, GARY
[ADDRESS REDACTED]

LOMBARDO, DESIREE
[ADDRESS REDACTED]

LOMBARDO, JOSEPH
[ADDRESS REDACTED]

LOMBARDO, MELISSA
[ADDRESS REDACTED]

LOMBARDO, TINA
[ADDRESS REDACTED]

LOMBARI, RIANA
[ADDRESS REDACTED]

LOMBO, ANGELA
[ADDRESS REDACTED]

LOMELI, ALFREDO
[ADDRESS REDACTED]

LOMOSAD, AZRIEL
[ADDRESS REDACTED]

LONA, RAWLS,
[ADDRESS REDACTED]

LONARDO, MICHAEL
[ADDRESS REDACTED]

LONDON, JAHMEELAH
[ADDRESS REDACTED]

LONDON, LOUIS
[ADDRESS REDACTED]

LONDON, OLIN
[ADDRESS REDACTED]

LONDON, YESHA
[ADDRESS REDACTED]

LONERGAN, CHRISTHOPER
[ADDRESS REDACTED]

LONERGAN, JOANNE
[ADDRESS REDACTED]

LONES, JACOB
[ADDRESS REDACTED]

LONESTAR WHEELS
27231 HWY 90
KATY, TX  77494

LONG BEACH AUTO AUCTION
8494 COUNTY FARM RD
LONG BEACH, MS  39560

LONG, ANTHONY
[ADDRESS REDACTED]

LONG, ARIANNE
[ADDRESS REDACTED]

LONG, ARLEEN
[ADDRESS REDACTED]

LONG, BARBARA
[ADDRESS REDACTED]

LONG, BARBARA
[ADDRESS REDACTED]

LONG, BARBARA
[ADDRESS REDACTED]

LONG, BOBBY
[ADDRESS REDACTED]

LONG, CADEN
[ADDRESS REDACTED]

LONG, CAMERON
[ADDRESS REDACTED]

LONG, CARMAN
[ADDRESS REDACTED]

LONG, CARMEN
[ADDRESS REDACTED]

LONG, CHERIE
[ADDRESS REDACTED]

LONG, CHRISTINE
[ADDRESS REDACTED]

LONG, CHRISTOPHER
[ADDRESS REDACTED]

LONG, CYNTHIA
[ADDRESS REDACTED]

LONG, DAWN
[ADDRESS REDACTED]

LONG, DELL
[ADDRESS REDACTED]

LONG, ERMA
[ADDRESS REDACTED]

LONG, JENNIFER
[ADDRESS REDACTED]

LONG, JIEL
[ADDRESS REDACTED]

LONG, KATHLEEN
[ADDRESS REDACTED]

LONG, KENDRICK
[ADDRESS REDACTED]

LONG, KETURAH
[ADDRESS REDACTED]

LONG, LANDSOY
[ADDRESS REDACTED]

LONG, MEGAN
[ADDRESS REDACTED]

LONG, MELINDA
[ADDRESS REDACTED]

LONG, MICHAEL
[ADDRESS REDACTED]

LONG, MICHAEL
[ADDRESS REDACTED]

LONG, MICHAEL
[ADDRESS REDACTED]

LONG, OMAR
[ADDRESS REDACTED]

LONG, SHENITA
[ADDRESS REDACTED]

LONG, STEPHEN
[ADDRESS REDACTED]

LONG, WALTER
[ADDRESS REDACTED]

LONG, ZACHARY
[ADDRESS REDACTED]

LONGCHAMP, PETER
[ADDRESS REDACTED]

LONGDIN, JOSH
[ADDRESS REDACTED]

LONGDON-GORDON, KIFANA
[ADDRESS REDACTED]

LONGDUE, SCOTT
[ADDRESS REDACTED]

LONGHAIR, TETONA
[ADDRESS REDACTED]

LONGINO, BRITTANY
[ADDRESS REDACTED]

LONGITUDE PARTNERS, INC.
1792 BELL TOWER LANE
WESTON, FL  33326

LONGNECKER, CASEY
[ADDRESS REDACTED]

LONGNECKER, MICHAEL
[ADDRESS REDACTED]

LONGO, LORI
[ADDRESS REDACTED]

LONGOBARDI, ANDREW
[ADDRESS REDACTED]

LONGORIA, ANGELA
[ADDRESS REDACTED]

LONGORIA, CELIA
[ADDRESS REDACTED]

LONGORIA, DANIEL
[ADDRESS REDACTED]

LONGORIA, MARIO
[ADDRESS REDACTED]

LONGORIA, MELISSA
[ADDRESS REDACTED]

LONGORIA, SUZETTE
[ADDRESS REDACTED]

LONG-PASCAL, EBONILENA
[ADDRESS REDACTED]

LONGSHORE, KIMBERLY
[ADDRESS REDACTED]

LONGWORTH, WALKER
[ADDRESS REDACTED]

LOOKER, TYLER
[ADDRESS REDACTED]

LOOMIS
PO BOX 120757
DEPT 0757
DALLAS, TX  75312-0757

LOOMIS, DOUG
[ADDRESS REDACTED]

LOOMIS, HOLLY
[ADDRESS REDACTED]

LOOMIS, LAVONNA
[ADDRESS REDACTED]

LOONEY, JAMES
[ADDRESS REDACTED]

LOOPER, WILLIE
[ADDRESS REDACTED]

LOPER, AUSTIN
[ADDRESS REDACTED]

LOPER, JASMINE
[ADDRESS REDACTED]

LOPES, ALDEIR
[ADDRESS REDACTED]

LOPES, EVETTE
[ADDRESS REDACTED]

LOPES, PALMIRA
[ADDRESS REDACTED]

LOPEZ, ALBERTO
[ADDRESS REDACTED]

LOPEZ, ALEXA
[ADDRESS REDACTED]

LOPEZ, ALEXIS
[ADDRESS REDACTED]

LOPEZ, ALMA LIZETTE
[ADDRESS REDACTED]

LOPEZ, AMANDA
[ADDRESS REDACTED]

LOPEZ, AMNELIN
[ADDRESS REDACTED]

LOPEZ, ANA LOPEZ
[ADDRESS REDACTED]

LOPEZ, ANA
[ADDRESS REDACTED]

LOPEZ, ANA
[ADDRESS REDACTED]

LOPEZ, ANA
[ADDRESS REDACTED]

LOPEZ, ANDREA
[ADDRESS REDACTED]

LOPEZ, ANGEL
[ADDRESS REDACTED]

LOPEZ, ANISSA
[ADDRESS REDACTED]

LOPEZ, ANNA
[ADDRESS REDACTED]

LOPEZ, ARGENIS
[ADDRESS REDACTED]

LOPEZ, ARIEL
[ADDRESS REDACTED]

LOPEZ, ARLETHYS
[ADDRESS REDACTED]

LOPEZ, ASIEL CABELLO
[ADDRESS REDACTED]

LOPEZ, BELEN
[ADDRESS REDACTED]

LOPEZ, BRADLY
[ADDRESS REDACTED]

LOPEZ, BRANDON
[ADDRESS REDACTED]

LOPEZ, BRANDON
[ADDRESS REDACTED]

LOPEZ, CESAR
[ADDRESS REDACTED]

LOPEZ, CESAR
[ADDRESS REDACTED]

LOPEZ, CHRISTINA
[ADDRESS REDACTED]

LOPEZ, CRISTIAN
[ADDRESS REDACTED]

LOPEZ, CYNTHIA
[ADDRESS REDACTED]

LOPEZ, DANNY
[ADDRESS REDACTED]

LOPEZ, DARRELL
[ADDRESS REDACTED]

LOPEZ, DAVID
[ADDRESS REDACTED]

LOPEZ, DAWN
[ADDRESS REDACTED]

LOPEZ, DELIA
[ADDRESS REDACTED]

LOPEZ, DIANA
[ADDRESS REDACTED]

LOPEZ, EDWIN
[ADDRESS REDACTED]

LOPEZ, ELIZABETH
[ADDRESS REDACTED]

LOPEZ, ERNESTO
[ADDRESS REDACTED]

LOPEZ, FAVIAN
[ADDRESS REDACTED]

LOPEZ, FELIPE
[ADDRESS REDACTED]

LOPEZ, FELIX SANTA
[ADDRESS REDACTED]

LOPEZ, FRANCISCO
[ADDRESS REDACTED]

LOPEZ, FREYLI JIGUAN
[ADDRESS REDACTED]

LOPEZ, GISSEL MORENO
[ADDRESS REDACTED]

LOPEZ, GLORIA L
[ADDRESS REDACTED]

LOPEZ, HASSAILYN
[ADDRESS REDACTED]

LOPEZ, HOLLY
[ADDRESS REDACTED]

LOPEZ, IRVING
[ADDRESS REDACTED]

LOPEZ, ISIDRO
[ADDRESS REDACTED]

LOPEZ, JACKIE
[ADDRESS REDACTED]

LOPEZ, JALISSA
[ADDRESS REDACTED]

LOPEZ, JASON
[ADDRESS REDACTED]

LOPEZ, JAVIER
[ADDRESS REDACTED]

LOPEZ, JAVIER
[ADDRESS REDACTED]

LOPEZ, JAZIVE
[ADDRESS REDACTED]

LOPEZ, JESSE
[ADDRESS REDACTED]

LOPEZ, JESSICA
[ADDRESS REDACTED]

LOPEZ, JESUS
[ADDRESS REDACTED]

LOPEZ, JESUS
[ADDRESS REDACTED]

LOPEZ, JOEL
[ADDRESS REDACTED]

LOPEZ, JOHN
[ADDRESS REDACTED]

LOPEZ, JONATHAN
[ADDRESS REDACTED]

LOPEZ, JONIEL
[ADDRESS REDACTED]

LOPEZ, JORGE
[ADDRESS REDACTED]

LOPEZ, JOSE
[ADDRESS REDACTED]

LOPEZ, JOSE
[ADDRESS REDACTED]

LOPEZ, JOSE
[ADDRESS REDACTED]

LOPEZ, JOSE
[ADDRESS REDACTED]

LOPEZ, JOSE
[ADDRESS REDACTED]

LOPEZ, JOSE
[ADDRESS REDACTED]

LOPEZ, JOSEPH
[ADDRESS REDACTED]

LOPEZ, JOSH
[ADDRESS REDACTED]

LOPEZ, JUAN
[ADDRESS REDACTED]

LOPEZ, JUAN
[ADDRESS REDACTED]

LOPEZ, JUDITH
[ADDRESS REDACTED]

LOPEZ, JULIO
[ADDRESS REDACTED]

LOPEZ, JULIO
[ADDRESS REDACTED]

LOPEZ, KAREN
[ADDRESS REDACTED]

LOPEZ, KATHERINE
[ADDRESS REDACTED]

LOPEZ, KATHERINE
[ADDRESS REDACTED]

LOPEZ, KATHLEEN
[ADDRESS REDACTED]

LOPEZ, KATHLEEN
[ADDRESS REDACTED]

LOPEZ, KAYLEY
[ADDRESS REDACTED]

LOPEZ, KEREN
[ADDRESS REDACTED]

LOPEZ, KRYSTAL TORRES
[ADDRESS REDACTED]

LOPEZ, LAKISHA
[ADDRESS REDACTED]

LOPEZ, LAZARO
[ADDRESS REDACTED]

LOPEZ, LIYECNIS
[ADDRESS REDACTED]

LOPEZ, LIZ
[ADDRESS REDACTED]

LOPEZ, LIZARO
[ADDRESS REDACTED]

LOPEZ, MAILENE
[ADDRESS REDACTED]

LOPEZ, MANUEL
[ADDRESS REDACTED]

LOPEZ, MANUEL
[ADDRESS REDACTED]

LOPEZ, MARIA
[ADDRESS REDACTED]

LOPEZ, MARIA
[ADDRESS REDACTED]

LOPEZ, MARIO
[ADDRESS REDACTED]

LOPEZ, MARTHA
[ADDRESS REDACTED]

LOPEZ, MARTIN
[ADDRESS REDACTED]

LOPEZ, MAURICIO
[ADDRESS REDACTED]

LOPEZ, MELAINE
[ADDRESS REDACTED]

LOPEZ, MELANIE
[ADDRESS REDACTED]

LOPEZ, MISTY
[ADDRESS REDACTED]

LOPEZ, MOISES
[ADDRESS REDACTED]

LOPEZ, NATASHA
[ADDRESS REDACTED]

LOPEZ, NEVA
[ADDRESS REDACTED]

LOPEZ, NICOLE
[ADDRESS REDACTED]

LOPEZ, NOEL
[ADDRESS REDACTED]

LOPEZ, PATRICIA
[ADDRESS REDACTED]

LOPEZ, RADAMES
[ADDRESS REDACTED]

LOPEZ, RICARDO
[ADDRESS REDACTED]

LOPEZ, ROBERT MINIER
[ADDRESS REDACTED]

LOPEZ, ROBERTO
[ADDRESS REDACTED]

LOPEZ, RODOLFO
[ADDRESS REDACTED]

LOPEZ, ROLANDO
[ADDRESS REDACTED]

LOPEZ, RUTH
[ADDRESS REDACTED]

LOPEZ, RYAN LOPEZ RYAN
[ADDRESS REDACTED]

LOPEZ, SAMANTHA
[ADDRESS REDACTED]

LOPEZ, SANDRA
[ADDRESS REDACTED]

LOPEZ, SERGIO
[ADDRESS REDACTED]

LOPEZ, SHANICE
[ADDRESS REDACTED]

LOPEZ, SONYA
[ADDRESS REDACTED]

LOPEZ, STEVEN
[ADDRESS REDACTED]

LOPEZ, TIANA
[ADDRESS REDACTED]

LOPEZ, TROY
[ADDRESS REDACTED]

LOPEZ, VANESSA
[ADDRESS REDACTED]

LOPEZ, VIRGINIA
[ADDRESS REDACTED]

LOPEZ, XAVIER
[ADDRESS REDACTED]

LOPEZ, YANIRIS
[ADDRESS REDACTED]

LOPEZ, YARITZA
[ADDRESS REDACTED]

LOPEZ, YASMIN
[ADDRESS REDACTED]

LOPEZ, YASSER
[ADDRESS REDACTED]

LOPEZ, YORINDA
[ADDRESS REDACTED]

LOPEZ, YOSELIN
[ADDRESS REDACTED]

LOPEZ, YOSILANNY
[ADDRESS REDACTED]

LOPEZ, ZACHARY
[ADDRESS REDACTED]

LOPEZ-ZAMORA, KELVIN
[ADDRESS REDACTED]

LOPINTO, AMERICA
[ADDRESS REDACTED]

LOPRESTI, JULIA
[ADDRESS REDACTED]

LOQATE INC
805 VETERANS BLVD 305
REDWOOD CITY, CA 94063

LOQUI, KATTIE
[ADDRESS REDACTED]

LOQUI, MICHAEL
[ADDRESS REDACTED]

LORA, BELKYS
[ADDRESS REDACTED]

LORA, WANDA
[ADDRESS REDACTED]

LORANN, JAMES
[ADDRESS REDACTED]

LORD, ADRIANA
[ADDRESS REDACTED]

LORD, DAVID
[ADDRESS REDACTED]

LORD, KRYSTALPEARL
[ADDRESS REDACTED]

LORD, MIKE
[ADDRESS REDACTED]

LOREDON, CECILIO
[ADDRESS REDACTED]

LORENA, JOHN REY
[ADDRESS REDACTED]

LORENCE, NICHOLAS
[ADDRESS REDACTED]

LORENT, DARRELL
[ADDRESS REDACTED]

LORENTZ, SHERLE
[ADDRESS REDACTED]

LORENZO, EDWARD
[ADDRESS REDACTED]

LORENZO, JOAN
[ADDRESS REDACTED]

LORENZO, RODRIGUE
[ADDRESS REDACTED]

LORENZO, STEPHANIE
[ADDRESS REDACTED]

LORENZO, TIMOTHY
[ADDRESS REDACTED]

LORIA, JONATHAN
[ADDRESS REDACTED]

LORING, DAVID
[ADDRESS REDACTED]

LORNE, RONDISHA
[ADDRESS REDACTED]

LORSONG, CRYSTAL
[ADDRESS REDACTED]

LORTIE, KRISTEN
[ADDRESS REDACTED]

LORZA, ELIZABETH
[ADDRESS REDACTED]

LOSEE, ASHLEY LASLEY
[ADDRESS REDACTED]

LOSEY, DAVID
[ADDRESS REDACTED]

LOSSETT, ANTHONY
[ADDRESS REDACTED]

LOTIN, STEPHANE SEBASTIEN
[ADDRESS REDACTED]

LOTT, CATINIA
[ADDRESS REDACTED]

LOTT, KNESHUN
[ADDRESS REDACTED]

LOTT, RENALDO
[ADDRESS REDACTED]

LOTT, TANYA
[ADDRESS REDACTED]

LOTT, TIFFANY
[ADDRESS REDACTED]

LOTTS, GLORIA
[ADDRESS REDACTED]

LOUBRIEL, SUSAN
[ADDRESS REDACTED]

LOUD, JENNIFER
[ADDRESS REDACTED]

LOUDEN, OLISHA
[ADDRESS REDACTED]

LOUDEN, TUNENA
[ADDRESS REDACTED]

LOUGHRAN, CHRISTINA
[ADDRESS REDACTED]

LOUIMA, HERBEN
[ADDRESS REDACTED]

LOUIS, BELGY
[ADDRESS REDACTED]

LOUIS, CASEY ST.
[ADDRESS REDACTED]

LOUIS, CHRISTOPHER
[ADDRESS REDACTED]

LOUIS, GERARD
[ADDRESS REDACTED]

LOUIS, HEURTELOU
[ADDRESS REDACTED]

LOUIS, JHOVANNY ST
[ADDRESS REDACTED]

LOUIS, JOHNY JEAN
[ADDRESS REDACTED]

LOUIS, JUNIOR
[ADDRESS REDACTED]

LOUIS, LIONEL
[ADDRESS REDACTED]

LOUIS, MARCUS PIERRE
[ADDRESS REDACTED]

LOUIS, PROCUL ANSON
[ADDRESS REDACTED]

LOUIS, TOUSSAINT
[ADDRESS REDACTED]

LOUIS, TUREKA
[ADDRESS REDACTED]

LOUISIANA ATTORNEY GENERAL
ATTN: LIZ MURRILL
1885 N THIRD ST
BATON ROUGE, LA  70802

LOUISIANA ATTORNEY GENERAL
ATTN: LIZ MURRILL
PO BOX 94005
BATON ROUGE, LA  70804

LOUISIANA DEPARTMENT OF PUBLIC SAFETY
AND CORRECTIONS
PO BOX 64886
BATON ROUGE, LA  70896-4886

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821-0201

LOUISIANA DEPT OF REVENUE
617 N THIRD ST
BATON ROUGE, LA  70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821

LOUISIANA DEPT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
LOUISIANA STATE CAPITOL BLDG
900 N THIRD ST, 3RD FL
BATON ROUGE, LA  70802

LOUISIANA DEPT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 44154
BATON ROUGE, LA  70804

LOUISIANA OFFICE OF FINANCIAL
INSTITUTIONS
SECURITIES DIVISION
8660 UNITED PLAZA BLVD.
2ND FLOOR
BATON ROUGE, LA  70809-7024

LOUISIANA SALES & USE TAX
3300 DEE ST
SHREVEPORT, LA  71105

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE, LA  70802

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
PO BOX 94094
BATON ROUGE, LA  70804-9094

LOUIS-JACQUES, RACHELLE
[ADDRESS REDACTED]

LOUISON, OTIS
[ADDRESS REDACTED]

LOUISSAINT, ORLANDO
[ADDRESS REDACTED]

LOUISSAINT, PHIYOLENE
[ADDRESS REDACTED]

LOUM, BYEOMAR
[ADDRESS REDACTED]

LOUNDER, CAMERON
[ADDRESS REDACTED]

LOUNSBERRY, JORDAN
[ADDRESS REDACTED]

LOUP, TYLER
[ADDRESS REDACTED]

LOURENCO, RENATA L
[ADDRESS REDACTED]

LOURIDO, JOSHUEA
[ADDRESS REDACTED]

LOURIE, KAVIN
[ADDRESS REDACTED]

LOUTHAN, ANGELINA
[ADDRESS REDACTED]

LOUX, ALYSSA
[ADDRESS REDACTED]

LOUZY, KATHLEEN
[ADDRESS REDACTED]

LOVAN, DYLAN
[ADDRESS REDACTED]

LOVATO, MELISSA
[ADDRESS REDACTED]

LOVATO, SAMMY
[ADDRESS REDACTED]

LOVE, ASHLEY
[ADDRESS REDACTED]

LOVE, BRANDON
[ADDRESS REDACTED]

LOVE, BRENDA
[ADDRESS REDACTED]

LOVE, CARL
[ADDRESS REDACTED]

LOVE, CHANTE
[ADDRESS REDACTED]

LOVE, CRYSTAL
[ADDRESS REDACTED]

LOVE, DAKOTA
[ADDRESS REDACTED]

LOVE, DASJIA
[ADDRESS REDACTED]

LOVE, DENNIS
[ADDRESS REDACTED]

LOVE, DEONNA
[ADDRESS REDACTED]

LOVE, DESTINI
[ADDRESS REDACTED]

LOVE, FREDERICK
[ADDRESS REDACTED]

LOVE, HOPE
[ADDRESS REDACTED]

LOVE, JALEN
[ADDRESS REDACTED]

LOVE, JAMES
[ADDRESS REDACTED]

LOVE, JASON
[ADDRESS REDACTED]

LOVE, JEREMY
[ADDRESS REDACTED]

LOVE, JOYCE
[ADDRESS REDACTED]

LOVE, JULIE
[ADDRESS REDACTED]

LOVE, KORDARRIS
[ADDRESS REDACTED]

LOVE, LATOYA
[ADDRESS REDACTED]

LOVE, LAVELL
[ADDRESS REDACTED]

LOVE, LETHEICA
[ADDRESS REDACTED]

LOVE, MATTHEW
[ADDRESS REDACTED]

LOVE, NIKKI
[ADDRESS REDACTED]

LOVE, ORLANDO
[ADDRESS REDACTED]

LOVE, PRESTON
[ADDRESS REDACTED]

LOVE, RENEE
[ADDRESS REDACTED]

LOVE, ROSIE
[ADDRESS REDACTED]

LOVE, SAMUEL
[ADDRESS REDACTED]

LOVE, TANISHA
[ADDRESS REDACTED]

LOVE, TYREE
[ADDRESS REDACTED]

LOVEDAY, MARY
[ADDRESS REDACTED]

LOVEJOY, JASON
[ADDRESS REDACTED]

LOVEJOY, SARAH
[ADDRESS REDACTED]

LOVEJOY, SEAN
[ADDRESS REDACTED]

LOVEJOY, THERESA
[ADDRESS REDACTED]

LOVEJOY, WANDA
[ADDRESS REDACTED]

LOVELACE, KATE CHAMILLE
[ADDRESS REDACTED]

LOVELACE, SEAN
[ADDRESS REDACTED]

LOVELADY, ROBERT
[ADDRESS REDACTED]

LOVELETT, TIMOTHY
[ADDRESS REDACTED]

LOVELL, CASSONDRA
[ADDRESS REDACTED]

LOVELL, CHENIQUA
[ADDRESS REDACTED]

LOVELL, CRISTINA
[ADDRESS REDACTED]

LOVELL, DERRILL
[ADDRESS REDACTED]

LOVELL, JAMES
[ADDRESS REDACTED]

LOVELL, JEFFREY
[ADDRESS REDACTED]

LOVELL, MAKISHA
[ADDRESS REDACTED]

LOVELY, LISA
[ADDRESS REDACTED]

LOVERING, MATTHEW
[ADDRESS REDACTED]

LOVERN, AARON
[ADDRESS REDACTED]

LOVERO, MICHAEL
[ADDRESS REDACTED]

LOVETRO, MARK
[ADDRESS REDACTED]

LOVETRO-FOX, LORI
[ADDRESS REDACTED]

LOVETT, TIFFANY
[ADDRESS REDACTED]

LOVETTE, WALTER
[ADDRESS REDACTED]

LOVGREN, LEANNE
[ADDRESS REDACTED]

LOVING, PHILLIP
[ADDRESS REDACTED]

LOVING, WHITNEY
[ADDRESS REDACTED]

LOVINGOOD, SCOTTIE
[ADDRESS REDACTED]

LOVKERY, PHOTO
[ADDRESS REDACTED]

LOVVORN, ELIZABETH
[ADDRESS REDACTED]

LOWDEN, LISA
[ADDRESS REDACTED]

LOWE, ANIIA
[ADDRESS REDACTED]

LOWE, ASHLEY
[ADDRESS REDACTED]

LOWE, BRIANNA
[ADDRESS REDACTED]

LOWE, BRIGETTE
[ADDRESS REDACTED]

LOWE, DEMOND
[ADDRESS REDACTED]

LOWE, DERRICK
[ADDRESS REDACTED]

LOWE, DESTANIE
[ADDRESS REDACTED]

LOWE, DEVIN
[ADDRESS REDACTED]

LOWE, DEWEY
[ADDRESS REDACTED]

LOWE, DONTA
[ADDRESS REDACTED]

LOWE, DONYELL
[ADDRESS REDACTED]

LOWE, ERIC
[ADDRESS REDACTED]

LOWE, IAN
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

LOWE, JESSICA
[ADDRESS REDACTED]

LOWE, JOHNNY
[ADDRESS REDACTED]

LOWE, JOSEPH
[ADDRESS REDACTED]

LOWE, JOSEPH
[ADDRESS REDACTED]

LOWE, KEVIN
[ADDRESS REDACTED]

LOWE, KRYSTAL
[ADDRESS REDACTED]

LOWE, LAURYN
[ADDRESS REDACTED]

LOWE, MALACHI
[ADDRESS REDACTED]

LOWE, MICHAEL
[ADDRESS REDACTED]

LOWE, MORGAN
[ADDRESS REDACTED]

LOWE, NEREYDA
[ADDRESS REDACTED]

LOWE, PAMELA
[ADDRESS REDACTED]

LOWE, PAULA
[ADDRESS REDACTED]

LOWE, SHAWN
[ADDRESS REDACTED]

LOWE, SKY
[ADDRESS REDACTED]

LOWE, VALECIA
[ADDRESS REDACTED]

LOWE, VICTORIA
[ADDRESS REDACTED]

LOWE, ZURI
[ADDRESS REDACTED]

LOWELL, AMANDA
[ADDRESS REDACTED]

LOWELL, MATTHEW
[ADDRESS REDACTED]

LOWELL, TINA
[ADDRESS REDACTED]

LOWE-MOUNTS, VIRGINIA
[ADDRESS REDACTED]

LOWER EASTSDIE FURNITURE COMPANY INC

LOWERY, ANTWYON
[ADDRESS REDACTED]

LOWERY, BRITTNEY
[ADDRESS REDACTED]

LOWERY, CAROLYN
[ADDRESS REDACTED]

LOWERY, CYNTHIA
[ADDRESS REDACTED]

LOWERY, EVAN
[ADDRESS REDACTED]

LOWERY, JEFFERY
[ADDRESS REDACTED]

LOWERY, JOSEPH
[ADDRESS REDACTED]

LOWERY, KAREN
[ADDRESS REDACTED]

LOWERY, MARLENE
[ADDRESS REDACTED]

LOWERY, SHALISA
[ADDRESS REDACTED]

LOWERY, SHAMICKA
[ADDRESS REDACTED]

LOWERY, STEPHEN
[ADDRESS REDACTED]

LOWERY, TONI
[ADDRESS REDACTED]

LOWES
1000 LOWES BLVD
MOORESVILLE, NC  28117

LOWRANCE, JAMIE
[ADDRESS REDACTED]

LOWRANCE, JUSTIN
[ADDRESS REDACTED]

LOWRY, EVAN
[ADDRESS REDACTED]

LOWSTUTER, CHRISTOPHER
[ADDRESS REDACTED]

LOY, SHANNON
[ADDRESS REDACTED]

LOYA, GABRIEL
[ADDRESS REDACTED]

LOYA, LUIS
[ADDRESS REDACTED]

LOYA, TERESA
[ADDRESS REDACTED]

LOYD, HAGAN
[ADDRESS REDACTED]

LOZANO, ARACELY
[ADDRESS REDACTED]

LOZANO, ELISSA
[ADDRESS REDACTED]

LOZANO, JAVIER
[ADDRESS REDACTED]

LOZANO, LUIS
[ADDRESS REDACTED]

LOZANO, MACRINA
[ADDRESS REDACTED]

LOZANO, PAOLA
[ADDRESS REDACTED]

LOZANO, PAUL
[ADDRESS REDACTED]

LOZANO, ROGELIO
[ADDRESS REDACTED]

LOZORNIO, JOAN
[ADDRESS REDACTED]

LOZOYA, TIANDRA
[ADDRESS REDACTED]

LOZYNIAK, ASHLEY
[ADDRESS REDACTED]

LOZYNSKY, GWENDOLYN
[ADDRESS REDACTED]

LUANNE JONES
[ADDRESS REDACTED]

LUBAG, JESON
[ADDRESS REDACTED]

LUBIN, DANIEL
[ADDRESS REDACTED]

LUBY, SHAKARA
[ADDRESS REDACTED]

LUCA, DANA MARIE DE
[ADDRESS REDACTED]

LUCA, NICHOLE
[ADDRESS REDACTED]

LUCAS, ALEXANDRA
[ADDRESS REDACTED]

LUCAS, ALICE
[ADDRESS REDACTED]

LUCAS, BETSY
[ADDRESS REDACTED]

LUCAS, CABE
[ADDRESS REDACTED]

LUCAS, HALEY
[ADDRESS REDACTED]

LUCAS, JOSEPH
[ADDRESS REDACTED]

LUCAS, LAKEISHA
[ADDRESS REDACTED]

LUCAS, LISA
[ADDRESS REDACTED]

LUCAS, MARC
[ADDRESS REDACTED]

LUCAS, MARY
[ADDRESS REDACTED]

LUCAS, MELISSA
[ADDRESS REDACTED]

LUCAS, NAJAH
[ADDRESS REDACTED]

LUCAS, NATALIE
[ADDRESS REDACTED]

LUCAS, PATRICK
[ADDRESS REDACTED]

LUCAS, SADIQA
[ADDRESS REDACTED]

LUCAS, SHAREE
[ADDRESS REDACTED]

LUCAS, SHEILA
[ADDRESS REDACTED]

LUCAS, STEPHEN
[ADDRESS REDACTED]

LUCAS-BYRD, SHANAYA
[ADDRESS REDACTED]

LUCCHESE, MICHAEL
[ADDRESS REDACTED]

LUCE, ASHLEY
[ADDRESS REDACTED]

LUCE, CHARLOTTE
[ADDRESS REDACTED]

LUCE, MELANIE
[ADDRESS REDACTED]

LUCE, SHERREE
[ADDRESS REDACTED]

LUCERO, CORY
[ADDRESS REDACTED]

LUCERO, EMMANUEL
[ADDRESS REDACTED]

LUCERO, KEVIN
[ADDRESS REDACTED]

LUCERO, RASHEL
[ADDRESS REDACTED]

LUCES, MICHAEL
[ADDRESS REDACTED]

LUCEY, JOSH
[ADDRESS REDACTED]

LUCIA, CYNTHIA
[ADDRESS REDACTED]

LUCIANO, JOHNNY
[ADDRESS REDACTED]

LUCIANO, MARIA
[ADDRESS REDACTED]

LUCIANO, TIFFANI
[ADDRESS REDACTED]

LUCIDCHART
10355 S JORDAN GTWY, STE 300
SOUTH JORDAN, UT  84095

LUCIDPRESS
C/O MARQ
13907 S MINUTEMAN DR, STE 225
DRAPER, UT  84020

LUCIEN, ROBERT
[ADDRESS REDACTED]

LUCIO, ARTURO
[ADDRESS REDACTED]

LUCIO, RAUL
[ADDRESS REDACTED]

LUCIVERO, SEAN
[ADDRESS REDACTED]

LUCK, JAMES
[ADDRESS REDACTED]

LUCK, MARCELLA
[ADDRESS REDACTED]

LUCKETT, FRANKIE
[ADDRESS REDACTED]

LUCKETT, JAYLEN
[ADDRESS REDACTED]

LUCKETT, SHENITA
[ADDRESS REDACTED]

LUCKETT, VIRETTA
[ADDRESS REDACTED]

LUCKEY, CHARLYN
[ADDRESS REDACTED]

LUCKY, PHILLIP
[ADDRESS REDACTED]

LUCKYS BLINDS
1799 N STATE ROAD 7
SUITE 14
MARGATE, FL  33063

LUDWIG, KAREN
[ADDRESS REDACTED]

LUDWIG, SHAWN
[ADDRESS REDACTED]

LUDWIGSEN, BETTY
[ADDRESS REDACTED]

LUE, VALERIE
[ADDRESS REDACTED]

LUELLEN, JESSICA
[ADDRESS REDACTED]

LUETH, PHARAOH
[ADDRESS REDACTED]

LUFFMAN, ASHLEIGH
[ADDRESS REDACTED]

LUGO, ABNER
[ADDRESS REDACTED]

LUGO, ALEXIA
[ADDRESS REDACTED]

LUGO, ANA
[ADDRESS REDACTED]

LUGO, CHRISTINA
[ADDRESS REDACTED]

LUGO, CRUZ
[ADDRESS REDACTED]

LUGO, CRYSTAL
[ADDRESS REDACTED]

LUGO, EDGAR
[ADDRESS REDACTED]

LUGO, GAVIN
[ADDRESS REDACTED]

LUGO, JANNETSSIE
[ADDRESS REDACTED]

LUGO, JUSTINA
[ADDRESS REDACTED]

LUGO, MARTIN
[ADDRESS REDACTED]

LUGO, NICHOLAS
[ADDRESS REDACTED]

LUGO, ROSA
[ADDRESS REDACTED]

LUGO, VANESSA
[ADDRESS REDACTED]

LUJAN, ANTHONY
[ADDRESS REDACTED]

LUJAN, JONATHAN
[ADDRESS REDACTED]

LUJAN, STACY
[ADDRESS REDACTED]

LUJAN, UMBERTO
[ADDRESS REDACTED]

LUJANE, CHAZ
[ADDRESS REDACTED]

LUJANO, ERIC
[ADDRESS REDACTED]

LUKASZCZYK, TINA
[ADDRESS REDACTED]

LUKE, BARBARA
[ADDRESS REDACTED]

LUKE, CALVIN
[ADDRESS REDACTED]

LUKE, DAVID
[ADDRESS REDACTED]

LUKE, JAMES
[ADDRESS REDACTED]

LUKE, SHARON
[ADDRESS REDACTED]

LUKE, SKYLER
[ADDRESS REDACTED]

LUKKASSON, ERIC
[ADDRESS REDACTED]

LULL
3905 STATE ST, STE 7347
SANTA BARBARA, CA  93105-3138

LUMETTA, JEAN
[ADDRESS REDACTED]

LUMMA, BOBBY
[ADDRESS REDACTED]

LUMMUS, STEPHEN
[ADDRESS REDACTED]

LUMPKIN, BARBARA
[ADDRESS REDACTED]

LUMPKIN, CHRISTOPHER
[ADDRESS REDACTED]

LUMPKIN, DEQUARIUM
[ADDRESS REDACTED]

LUMPKIN, DESAREE
[ADDRESS REDACTED]

LUMPKIN, DEZIRAE
[ADDRESS REDACTED]

LUMPKIN, JULIE
[ADDRESS REDACTED]

LUMPKIN, KUWELA
[ADDRESS REDACTED]

LUMPKIN, LEROY
[ADDRESS REDACTED]

LUMPKIN, MILO
[ADDRESS REDACTED]

LUMPKIN, NIMROD
[ADDRESS REDACTED]

LUMSEY, MARIAH
[ADDRESS REDACTED]

LUNA, ANGELICA
[ADDRESS REDACTED]

LUNA, ASHLEY DE
[ADDRESS REDACTED]

LUNA, BIANCA
[ADDRESS REDACTED]

LUNA, CELIA
[ADDRESS REDACTED]

LUNA, HECTOR
[ADDRESS REDACTED]

LUNA, JOSE
[ADDRESS REDACTED]

LUNA, JOSUE
[ADDRESS REDACTED]

LUNA, MARCOS
[ADDRESS REDACTED]

LUNA, MICHAEL
[ADDRESS REDACTED]

LUNA, PEDRO
[ADDRESS REDACTED]

LUNA, STEPHANIE
[ADDRESS REDACTED]

LUNCEFORD, BRITTNEY
[ADDRESS REDACTED]

LUNCEFORD, COREY
[ADDRESS REDACTED]

LUNCEFORD, SHANNON
[ADDRESS REDACTED]

LUNDEEN, WAYNE
[ADDRESS REDACTED]

LUNDGREN, JOSHUA
[ADDRESS REDACTED]

LUNDSTROM, JODI
[ADDRESS REDACTED]

LUNDY, ANGELIKA
[ADDRESS REDACTED]

LUNDY, ANTIONE
[ADDRESS REDACTED]

LUNDY, DANIYELLE
[ADDRESS REDACTED]

LUNSDEN, TAISIA
[ADDRESS REDACTED]

LUNSFORD, GERALD
[ADDRESS REDACTED]

LUNSFORD, MARCHELLE
[ADDRESS REDACTED]

LUNSFORD, STEPHANIE
[ADDRESS REDACTED]

LUNSFORD, TYREE
[ADDRESS REDACTED]

LUONG, TOMMY
[ADDRESS REDACTED]

LUPO, JOHN
[ADDRESS REDACTED]

LUPO, KAY
[ADDRESS REDACTED]

LUPORI, CORY
[ADDRESS REDACTED]

LUSA, TYLER
[ADDRESS REDACTED]

LUSANE, TYRONE
[ADDRESS REDACTED]

LUSCALZO, EUGENE
[ADDRESS REDACTED]

LUSK, CURTIS
[ADDRESS REDACTED]

LUSK, JESSICA
[ADDRESS REDACTED]

LUSTAL, AKEISHA
[ADDRESS REDACTED]

LUSTEK, NICOLE
[ADDRESS REDACTED]

LUSTER, ALEXIS
[ADDRESS REDACTED]

LUSTER, ARETHA M.
[ADDRESS REDACTED]

LUSTER, JONTAVION
[ADDRESS REDACTED]

LUSTER, KESIA-MARIE
[ADDRESS REDACTED]

LUTAAYA, ISAAC
[ADDRESS REDACTED]

LUTE, JACOB
[ADDRESS REDACTED]

LUTE, SAVANNAH
[ADDRESS REDACTED]

LUTE, TAMMY
[ADDRESS REDACTED]

LUTHER, NICOLAI RICHARD
[ADDRESS REDACTED]

LUTHER, ROBERT
[ADDRESS REDACTED]

LUTTRELL, DAVID
[ADDRESS REDACTED]

LUTTRELL, HALEY
[ADDRESS REDACTED]

LUTTRELL, THOMAS
[ADDRESS REDACTED]

LUTZ, MEGHAN
[ADDRESS REDACTED]

LUTZ, ZECHARIAH
[ADDRESS REDACTED]

LUURTSEMA, SCOTT
[ADDRESS REDACTED]

LUWAGA, SIMON
[ADDRESS REDACTED]

LUXCOM

LUXE HOTEL

LUXURY MATTRESS LLC
22511 SW 66TH AVE
BOCA RATON, FL  33428

LUZON, GEMELY
[ADDRESS REDACTED]

LUZURIAGA, EDWIN
[ADDRESS REDACTED]

LY, MY
[ADDRESS REDACTED]

LYCH, GREGORY
[ADDRESS REDACTED]

LYDA, HALEY
[ADDRESS REDACTED]

LYGHTLE, JENNIFER
[ADDRESS REDACTED]

LYKE, JASON
[ADDRESS REDACTED]

LYLES, AMARIA
[ADDRESS REDACTED]

LYLES, CHRISTIAN
[ADDRESS REDACTED]

LYLES, CHRISTOPHER
[ADDRESS REDACTED]

LYLES, DANETTA
[ADDRESS REDACTED]

LYLES, DERRON
[ADDRESS REDACTED]

LYLES, RODNEY
[ADDRESS REDACTED]

LYMAN, DEREK
[ADDRESS REDACTED]

LYMAN, JAMIE
[ADDRESS REDACTED]

LYMAN, JENNIFER
[ADDRESS REDACTED]

LYMON, LATASHA
[ADDRESS REDACTED]

LYMOND, MICHAEL
[ADDRESS REDACTED]

LYNCH, AMY
[ADDRESS REDACTED]

LYNCH, ANDRE
[ADDRESS REDACTED]

LYNCH, ANNA
[ADDRESS REDACTED]

LYNCH, BRANDON
[ADDRESS REDACTED]

LYNCH, DANIEL
[ADDRESS REDACTED]

LYNCH, DERRICK
[ADDRESS REDACTED]

LYNCH, DJ
[ADDRESS REDACTED]

LYNCH, DONOVAN
[ADDRESS REDACTED]

LYNCH, DOREEN
[ADDRESS REDACTED]

LYNCH, ERICA
[ADDRESS REDACTED]

LYNCH, JASON
[ADDRESS REDACTED]

LYNCH, JEFFERY
[ADDRESS REDACTED]

LYNCH, KEITH
[ADDRESS REDACTED]

LYNCH, LEA
[ADDRESS REDACTED]

LYNCH, LORI
[ADDRESS REDACTED]

LYNCH, PACHELEE
[ADDRESS REDACTED]

LYNCH, RHODA
[ADDRESS REDACTED]

LYNCH, RYAN
[ADDRESS REDACTED]

LYNCH, SAMUEL
[ADDRESS REDACTED]

LYNCH, SARAH
[ADDRESS REDACTED]

LYNCH, SHERRIKA
[ADDRESS REDACTED]

LYND, KATI
[ADDRESS REDACTED]

LYNES, JOEL
[ADDRESS REDACTED]

LYNG, EMMIE
[ADDRESS REDACTED]

LYNN, GREGORY
[ADDRESS REDACTED]

LYNN, MAUREEN
[ADDRESS REDACTED]

LYNN, SEAN
[ADDRESS REDACTED]

LYNN, STEPHANIE
[ADDRESS REDACTED]

LYNN, THERESA
[ADDRESS REDACTED]

LYNSKEY, LINDA
[ADDRESS REDACTED]

LYNUM, TIA
[ADDRESS REDACTED]

LYON, MARC
[ADDRESS REDACTED]

LYON, RONALD
[ADDRESS REDACTED]

LYONS, DANIELLE
[ADDRESS REDACTED]

LYONS, DARIUS
[ADDRESS REDACTED]

LYONS, FREDERICK
[ADDRESS REDACTED]

LYONS, JENNIFER
[ADDRESS REDACTED]

LYONS, JENNIFER
[ADDRESS REDACTED]

LYONS, JUDY
[ADDRESS REDACTED]

LYONS, LOUIS
[ADDRESS REDACTED]

LYONS, MONTE
[ADDRESS REDACTED]

LYONS, PETER
[ADDRESS REDACTED]

LYONS, SCOTT
[ADDRESS REDACTED]

LYONS, TERRI
[ADDRESS REDACTED]

LYONS, TROY
[ADDRESS REDACTED]

LYS, HARRY
[ADDRESS REDACTED]

LYSON, MICHELLE
[ADDRESS REDACTED]

LYTLE, LYNDIA
[ADDRESS REDACTED]

LYTTLE, DAMON
[ADDRESS REDACTED]

LYTTLE, NATE
[ADDRESS REDACTED]

M & M CONSTRUCTION
3141 RANGER ROAD
CLOVER, SC  29710

M, RODRIGUEZ LUIS
[ADDRESS REDACTED]

MA, JIXIAN
[ADDRESS REDACTED]

MA, XINCHAO
[ADDRESS REDACTED]

MA. OFFICE OF ATTORNEY GENERAL
CONSUMER ADVOCACY AND RESPONSE
DIVISION
ONE ASHBURTON PL
BOSTON, MA  02108-1518

MA. OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
10 MECHANIC ST STE 301
WORCESTER, MA  01608-2417

MA. OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1441 MAIN ST 12TH FL
SPRINGFIELD, MA  01103-1629

MA. OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
700 PLEASANT ST, STE 310
NEW BEDFORD, MA  02740-6257

MA. OFFICE OF CONSUMER AFFAIRS
AND BUSINESS REGULATION
1 FEDERAL ST, STE 0720
BOSTON, MA  02110-2012

MAA€™AT, NATALIA
[ADDRESS REDACTED]

MAACO
440 S CHURCH ST, STE 700
CHARLOTTE, NC  28202

MAAG, ROSE
[ADDRESS REDACTED]

MAALIM, IBRAHIM
[ADDRESS REDACTED]

MABAYO, JOE
[ADDRESS REDACTED]

MABE, AUSTEN
[ADDRESS REDACTED]

MABE, CECELIA
[ADDRESS REDACTED]

MABE, HERMAN
[ADDRESS REDACTED]

MABE, JOSHUA
[ADDRESS REDACTED]

MABE, WILLIAM
[ADDRESS REDACTED]

MABINS, TYYONNA
[ADDRESS REDACTED]

MABREY, FRANKIE
[ADDRESS REDACTED]

MABRY, EMILY
[ADDRESS REDACTED]

MABRY, KARENA
[ADDRESS REDACTED]

MABSON, NIETTA
[ADDRESS REDACTED]

MAC OF ALL TRADES
14474 CARLSON CIR
TAMPA, FL  33626

MAC4U.COM / EHOME
5950 CLEARWATER DR, STE 100
MINNETONKA, MN  55343

MACANCELA, LUIS
[ADDRESS REDACTED]

MACARDI

MACARI, MARIA
[ADDRESS REDACTED]

MACARTHUR, SARA
[ADDRESS REDACTED]

MACAUSLAN, CHERIE
[ADDRESS REDACTED]

MACAYETTEY, WILLIAM
[ADDRESS REDACTED]

MACDONALD, ASHLEY
[ADDRESS REDACTED]

MACDONALD, EMMA
[ADDRESS REDACTED]

MACDONALD, JANELLE
[ADDRESS REDACTED]

MACDONALD, PAUL
[ADDRESS REDACTED]

MACDONALD, SABRINA
[ADDRESS REDACTED]

MACDOUGALL, CANDACE
[ADDRESS REDACTED]

MACDOUGALL, ZACHARY
[ADDRESS REDACTED]

MACEDO, CHANDA
[ADDRESS REDACTED]

MACELLUS, PETERSON
[ADDRESS REDACTED]

MACEWAN, BONNIE
[ADDRESS REDACTED]

MACFARLAND, BRIANNA
[ADDRESS REDACTED]

MACFARLANE, RYAN
[ADDRESS REDACTED]

MACGREGOR, MARIS
[ADDRESS REDACTED]

MACGREGOR, MARY
[ADDRESS REDACTED]

MACH, JUSTIN
[ADDRESS REDACTED]

MACHADO, DANIELLE
[ADDRESS REDACTED]

MACHADO, DEISY MEDINA
[ADDRESS REDACTED]

MACHADO, DOUGLAS
[ADDRESS REDACTED]

MACHADO, GUILLERMO
[ADDRESS REDACTED]

MACHADO, IVAN
[ADDRESS REDACTED]

MACHADO, LEIDYS
[ADDRESS REDACTED]

MACHADO, MAXIE
[ADDRESS REDACTED]

MACHADO, MELISSA
[ADDRESS REDACTED]

MACHIA, RACHEL
[ADDRESS REDACTED]

MACHIN, REECE
[ADDRESS REDACTED]

MACHOVOE, JENA
[ADDRESS REDACTED]

MACHUCA, ERICK
[ADDRESS REDACTED]

MACIAS, CARMEN
[ADDRESS REDACTED]

MACIAS, JESUS
[ADDRESS REDACTED]

MACIAS, JUAN
[ADDRESS REDACTED]

MACIAS, LORNA
[ADDRESS REDACTED]

MACIAS, RYAN
[ADDRESS REDACTED]

MACIAS, TERESA
[ADDRESS REDACTED]

MACIEL, ROXANN
[ADDRESS REDACTED]

MACK, ASIA
[ADDRESS REDACTED]

MACK, BRIAN
[ADDRESS REDACTED]

MACK, DELOIS
[ADDRESS REDACTED]

MACK, JALEESA
[ADDRESS REDACTED]

MACK, JAZMINE
[ADDRESS REDACTED]

MACK, JERMAINE
[ADDRESS REDACTED]

MACK, JONAE
[ADDRESS REDACTED]

MACK, JULAIN
[ADDRESS REDACTED]

MACK, KARLA
[ADDRESS REDACTED]

MACK, KATHRYN
[ADDRESS REDACTED]

MACK, KRISTOPHER
[ADDRESS REDACTED]

MACK, MARCUS
[ADDRESS REDACTED]

MACK, NAKHYA
[ADDRESS REDACTED]

MACK, RICKEY
[ADDRESS REDACTED]

MACK, RICKY
[ADDRESS REDACTED]

MACK, RYAN
[ADDRESS REDACTED]

MACK, SABLE
[ADDRESS REDACTED]

MACK, SHANNON
[ADDRESS REDACTED]

MACK, SHAWANDA
[ADDRESS REDACTED]

MACK, SIMONE
[ADDRESS REDACTED]

MACK, TOBIE
[ADDRESS REDACTED]

MACK, VERENDA
[ADDRESS REDACTED]

MACK, ZENOBIA
[ADDRESS REDACTED]

MACKALL, LETITIA
[ADDRESS REDACTED]

MACKAY, SAVANNAH
[ADDRESS REDACTED]

MACKENZIE PARTNERS INC
1407 BROADWAY - 27 FLOOR
NEW YORK, NY  10018

MACKENZIE, ELIZABETH
[ADDRESS REDACTED]

MACKENZIE, SHELLEY
[ADDRESS REDACTED]

MACKERETH, BRAEDEN
[ADDRESS REDACTED]

MACKEY, CHARLOTTE
[ADDRESS REDACTED]

MACKEY, CHERYL
[ADDRESS REDACTED]

MACKEY, KRYSTLE
[ADDRESS REDACTED]

MACKEY, MALLORY
[ADDRESS REDACTED]

MACKEY, SCOTT
[ADDRESS REDACTED]

MACKEY, SHUNEE
[ADDRESS REDACTED]

MACKEY, YOLANDA
[ADDRESS REDACTED]

MACKIE, ANGELA
[ADDRESS REDACTED]

MACKIE, KATINA
[ADDRESS REDACTED]

MACKIE, SHARON
[ADDRESS REDACTED]

MACKING, DONALD
[ADDRESS REDACTED]

MACKLEY, JEREMIAH
[ADDRESS REDACTED]

MACKLIN, LEEANN
[ADDRESS REDACTED]

MACKLIN, OLIVER
[ADDRESS REDACTED]

MACK-LINDSAY, MARY
[ADDRESS REDACTED]

MACLEROY, AUSTIN
[ADDRESS REDACTED]

MACLIN, CLINTON
[ADDRESS REDACTED]

MACLIN, JATIA
[ADDRESS REDACTED]

MACLIN, JOHN
[ADDRESS REDACTED]

MACLIN, VIRGINIA
[ADDRESS REDACTED]

MACOMBER, MARISSA
[ADDRESS REDACTED]

MACOMBER, ZANE M
[ADDRESS REDACTED]

MACON, ASHLEE
[ADDRESS REDACTED]

MACON, RACIA
[ADDRESS REDACTED]

MACQUEEN, DAYNA
[ADDRESS REDACTED]

MACUNE, MERYL
[ADDRESS REDACTED]

MACYS
151 W 34TH ST
NEW YORK, NY  10001

MAD CATZ INC.
7480 MISSION VALLEY RD, STE 101
SAN DIEGO, CA  92108

MADARIAGA, REBECCA
[ADDRESS REDACTED]

MADDALENA, LINDA
[ADDRESS REDACTED]

MADDEN, ANN
[ADDRESS REDACTED]

MADDEN, ASHTON
[ADDRESS REDACTED]

MADDEN, BILLY
[ADDRESS REDACTED]

MADDEN, GLENN
[ADDRESS REDACTED]

MADDEN, MARC
[ADDRESS REDACTED]

MADDEN, RUSSELL
[ADDRESS REDACTED]

MADDEN, SAMUEL
[ADDRESS REDACTED]

MADDEN, SHAPLA
[ADDRESS REDACTED]

MADDISON, JACALYN
[ADDRESS REDACTED]

MADDOCK, LORI
[ADDRESS REDACTED]

MADDOX, BRENNAN
[ADDRESS REDACTED]

MADDOX, CINDY
[ADDRESS REDACTED]

MADDOX, DEBRICK
[ADDRESS REDACTED]

MADDOX, ELIZABETH
[ADDRESS REDACTED]

MADDOX, JANAIYA
[ADDRESS REDACTED]

MADDOX, JESSICA
[ADDRESS REDACTED]

MADDOX, LEONARD
[ADDRESS REDACTED]

MADDOX, SHEILA
[ADDRESS REDACTED]

MADDUX, ELLISYN
[ADDRESS REDACTED]

MADDUX, PERRY
[ADDRESS REDACTED]

MADER, CHRISTOPHER
[ADDRESS REDACTED]

MADERA, ALBERTON
[ADDRESS REDACTED]

MADEWELL, JESSE
[ADDRESS REDACTED]

MADEWELL, LANCE
[ADDRESS REDACTED]

MADI, EMMANUEL
[ADDRESS REDACTED]

MADIGAN, JOE
[ADDRESS REDACTED]

MADISON, AJ
[ADDRESS REDACTED]

MADISON, ANGELICA
[ADDRESS REDACTED]

MADISON, CHARLOTTE
[ADDRESS REDACTED]

MADISON, CHRIS
[ADDRESS REDACTED]

MADISON, DEWITT
[ADDRESS REDACTED]

MADISON, GERMYRA
[ADDRESS REDACTED]

MADISON, JEREMIAH
[ADDRESS REDACTED]

MADISON, LUTHER
[ADDRESS REDACTED]

MADISON, TAMIKA
[ADDRESS REDACTED]

MADISON, TEVIS
[ADDRESS REDACTED]

MADISON, TOMMY
[ADDRESS REDACTED]

MADORE, DANIEL
[ADDRESS REDACTED]

MADRID JR, GEORGE
[ADDRESS REDACTED]

MADRID, JOSHUA
[ADDRESS REDACTED]

MADRID, MELISSA
[ADDRESS REDACTED]

MADRID, STEPHANIE
[ADDRESS REDACTED]

MADRIGAL, KEISHA
[ADDRESS REDACTED]

MADRON, RHONDAL
[ADDRESS REDACTED]

MAEHRLEIN, EMILY
[ADDRESS REDACTED]

MAELEN, CHRISTIAN
[ADDRESS REDACTED]

MAES, MONICA
[ADDRESS REDACTED]

MAESTAS, DAVID
[ADDRESS REDACTED]

MAESTRI, JOSE
[ADDRESS REDACTED]

MAFE RESOURCES LLC
1 WEST LAS OLAS BLVD
5TH FLOOR
FORT LAUDERDALE, FL  33301

MAFFESSANTI, KACIE
[ADDRESS REDACTED]

MAGALHAES, HUMBERTO
[ADDRESS REDACTED]

MAGALLON, DANIEL
[ADDRESS REDACTED]

MAGALLON, MARGARET
[ADDRESS REDACTED]

MAGANA, JOSE
[ADDRESS REDACTED]

MAGANA, RACHEL
[ADDRESS REDACTED]

MAGANA, RAMON
[ADDRESS REDACTED]

MAGAS, ZACK
[ADDRESS REDACTED]

MAGAWAY, LEA
[ADDRESS REDACTED]

MAGDALENO, AGUSTIN
[ADDRESS REDACTED]

MAGEE, ANTRIAL
[ADDRESS REDACTED]

MAGEE, AUSTIN
[ADDRESS REDACTED]

MAGEE, LOVELL
[ADDRESS REDACTED]

MAGEE, NATALIE
[ADDRESS REDACTED]

MAGEE, NIANI
[ADDRESS REDACTED]

MAGEE, NINA
[ADDRESS REDACTED]

MAGEE, RICHARD
[ADDRESS REDACTED]

MAGEE, TIA
[ADDRESS REDACTED]

MAGELLARA, LEONARD
[ADDRESS REDACTED]

MAGENHOFER, ANGELA
[ADDRESS REDACTED]

MAGENTO
10441 JEFFERSON BLVD.
SUITE 200
CULVER CITY, CA  90232

MAGERS, AARON
[ADDRESS REDACTED]

MAGERS, JASON
[ADDRESS REDACTED]

MAGES, JUSTIN
[ADDRESS REDACTED]

MAGES, NICHOLAS
[ADDRESS REDACTED]

MAGETO, STEVEN
[ADDRESS REDACTED]

MAGEWICK, STEPHANIE
[ADDRESS REDACTED]

MAGGARD, JOHNNY
[ADDRESS REDACTED]

MAGGIANOS
3000 OLYMPUS BLVD
COPPELL, TX  75019

MAGGIO, ELIZABETH
[ADDRESS REDACTED]

MAGI, ROBB
[ADDRESS REDACTED]

MAGIC CHEF
C/O MC APPLIANCE CORP
940 N CENTRAL AVE
WOOD DALE, IL  60191-2802

MAGICAL MATTRESSES, INC
10314 W SAMPLE RD
CORAL SPRINGS, FL  33065

MAGILL, KATRINA
[ADDRESS REDACTED]

MAGLALANG-LANGSTON, MYRA
[ADDRESS REDACTED]

MAGNOLIA, MIRANDA
[ADDRESS REDACTED]

MAGNUS, JESSICA
[ADDRESS REDACTED]

MAGOOSHBOY, BLAISE
[ADDRESS REDACTED]

MAGREE, MARK
[ADDRESS REDACTED]

MAGSINO, MELITA
[ADDRESS REDACTED]

MAGUSTIN, LYNDA
[ADDRESS REDACTED]

MAHADZIR, ADE ANDRIAN
[ADDRESS REDACTED]

MAHAFFEY, DANIEL
[ADDRESS REDACTED]

MAHAFFEY, SHON
[ADDRESS REDACTED]

MAHAL, MANINDER
[ADDRESS REDACTED]

MAHAMANE, IBRAHIM AYOUBA
[ADDRESS REDACTED]

MAHAMERY, JAELYN
[ADDRESS REDACTED]

MAHAN, KYLEE
[ADDRESS REDACTED]

MAHANNAH, JENNIFER
[ADDRESS REDACTED]

MAHARAJ, ANTHONY
[ADDRESS REDACTED]

MAHARAJ, MALIK
[ADDRESS REDACTED]

MAHER, CHERILYN
[ADDRESS REDACTED]

MAHER, DEBORAH
[ADDRESS REDACTED]

MAHER, JOHN
[ADDRESS REDACTED]

MAHER, ROSA
[ADDRESS REDACTED]

MAHINPOUR, KAMERON
[ADDRESS REDACTED]

MAHLER, CHRISTINE
[ADDRESS REDACTED]

MAHNKE, CHRISTINA
[ADDRESS REDACTED]

MAHNKE, KESHA
[ADDRESS REDACTED]

MAHNKE, TIFFANY
[ADDRESS REDACTED]

MAHOGANY, DONNIE
[ADDRESS REDACTED]

MAHOGANY, SHANTINA
[ADDRESS REDACTED]

MAHOMOND, ELISABETH
[ADDRESS REDACTED]

MAHON, TRACY
[ADDRESS REDACTED]

MAHONE, TOSHAWNKA
[ADDRESS REDACTED]

MAHONEY, CHRISTOPHER
[ADDRESS REDACTED]

MAHONEY, DENISHA
[ADDRESS REDACTED]

MAHONEY, DERON
[ADDRESS REDACTED]

MAHONEY, JENNIFER
[ADDRESS REDACTED]

MAHONEY, JOSEPH
[ADDRESS REDACTED]

MAHONEY, SHOSHANA
[ADDRESS REDACTED]

MAHRLING, RONALD
[ADDRESS REDACTED]

MAI, DAVID
[ADDRESS REDACTED]

MAIA, DANIEL
[ADDRESS REDACTED]

MAIDEN, RASHAD
[ADDRESS REDACTED]

MAIELUA, SHANI
[ADDRESS REDACTED]

MAIGA, MAHAMANE
[ADDRESS REDACTED]

MAILCHIMP
405 ANGIER AVE NE
ATLANTA, GA  30308

MAILHIOT, ROBERT
[ADDRESS REDACTED]

MAILHOT, JASON
[ADDRESS REDACTED]

MAIN STREET FURNISHINGS
1307 BRADWELL DR
ORLANDO, FL  32837

MAIN, JOSEPH
[ADDRESS REDACTED]

MAIN, REBECCA
[ADDRESS REDACTED]

MAIN, TIMOTHY
[ADDRESS REDACTED]

MAIN, ZACHARY
[ADDRESS REDACTED]

MAINE ATTORNEY GENERAL
ATTN: AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE ATTORNEY GENERALS OFFICE
CONSUMER INFO. & MEDIATION SERVICE
6 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE BUREAU CONSUMER CREDIT
PROTECTION
35 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE DEPT OF LABOR
45 COMMERCE DR
AUGUSTA, ME  04330

MAINE DEPT OF LABOR
54 STATE HOUSE STATION
AUGUSTA, ME  04333-0054

MAINE DEPT OF PROFESSIONAL
& FINANCIAL REGULATION (FED EX, UPS)
OFFICE OF SECURITIES
76 NORTHERN AVE
GARDINER, ME  04345

MAINE DEPT OF PROFESSIONAL
& FINANCIAL REGULATION (USPS)
OFFICE OF SECURITIES
121 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE DEPT OF REVENUE
51 COMMERCE DR
AUGUSTA, ME  04330

MAINE DEPT OF REVENUE
P.O. BOX 9101
AUGUSTA, ME  04332-9101

MAINE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
39 STATE HOUSE STATION
BURTON M. CROSS BLDG, 3RD FL, 111
SEWALL ST
AUGUSTA, ME  04333-0039

MAINE, TODD
[ADDRESS REDACTED]

MAINES, JEN
[ADDRESS REDACTED]

MAINES, RHONDA
[ADDRESS REDACTED]

MAINIERI, SILVANA
[ADDRESS REDACTED]

MAINSTREET CV NORTH 40, LLC
901 YAMATO ROAD
BOCA RATON, FL  33431

MAIOLO, KEANNO
[ADDRESS REDACTED]

MAIRE, ZACHARY
[ADDRESS REDACTED]

MAIRENA, GLADYS
[ADDRESS REDACTED]

MAIRS, ONEIL
[ADDRESS REDACTED]

MAISON, SALIYA
[ADDRESS REDACTED]

MAISONET, HERMINIA
[ADDRESS REDACTED]

MAITLAND, SAMANTHA
[ADDRESS REDACTED]

MAITRE, VENEL
[ADDRESS REDACTED]

MAIY, SAMETH
[ADDRESS REDACTED]

MAJANO, HENRY
[ADDRESS REDACTED]

MAJEED, MUHAMMAD
[ADDRESS REDACTED]

MAJKOWSKI, BRITTANY
[ADDRESS REDACTED]

MAJONG, WOL
[ADDRESS REDACTED]

MAJOR, JARRED
[ADDRESS REDACTED]

MAJOR, JENNIFER
[ADDRESS REDACTED]

MAJOR, LAUREN
[ADDRESS REDACTED]

MAJOR, SALENA
[ADDRESS REDACTED]

MAJOR, SHANIKA CHERICE
[ADDRESS REDACTED]

MAJOR, TOM
[ADDRESS REDACTED]

MAJOR, ZACH
[ADDRESS REDACTED]

MAJORS, KELSEY
[ADDRESS REDACTED]

MAJOY, PEGGYANN
[ADDRESS REDACTED]

MAKAYAN, JYLLAND
[ADDRESS REDACTED]

MAKESA, CHILUFYA
[ADDRESS REDACTED]

MAKHORIN, VLADIMIR
[ADDRESS REDACTED]

MAKOR, SHAWN
[ADDRESS REDACTED]

MAKOWSKI, TRISHA
[ADDRESS REDACTED]

MALACHI, LUASHAWNNA
[ADDRESS REDACTED]

MALAGA, MARC
[ADDRESS REDACTED]

MALAGRECA, ANGELO
[ADDRESS REDACTED]

MALARKEY, MELISSA
[ADDRESS REDACTED]

MALAVE, LUIS
[ADDRESS REDACTED]

MALAVE, MARIAH
[ADDRESS REDACTED]

MALAVE, MIRELLA
[ADDRESS REDACTED]

MALCOLM DAVID HUBBERT
[ADDRESS REDACTED]

MALCOLM, CARMEN
[ADDRESS REDACTED]

MALCOLM, ERIN
[ADDRESS REDACTED]

MALCOLM, JAWARA
[ADDRESS REDACTED]

MALCOLM, SABRINA
[ADDRESS REDACTED]

MALCOLM, SEAN
[ADDRESS REDACTED]

MALCOM, LASHUNTAIE
[ADDRESS REDACTED]

MALCOMB, RODNEY
[ADDRESS REDACTED]

MALDONADO, AILAINA
[ADDRESS REDACTED]

MALDONADO, ALCIDES
[ADDRESS REDACTED]

MALDONADO, ALIZABETH
[ADDRESS REDACTED]

MALDONADO, CAROLYN
[ADDRESS REDACTED]

MALDONADO, ESTELLA
[ADDRESS REDACTED]

MALDONADO, GRICELDA
[ADDRESS REDACTED]

MALDONADO, HECTOR
[ADDRESS REDACTED]

MALDONADO, ILIANA GONZALEZ
[ADDRESS REDACTED]

MALDONADO, IVAN
[ADDRESS REDACTED]

MALDONADO, JAMES
[ADDRESS REDACTED]

MALDONADO, JOHNNY
[ADDRESS REDACTED]

MALDONADO, MARIA
[ADDRESS REDACTED]

MALDONADO, MARILYN
[ADDRESS REDACTED]

MALDONADO, MICHAEL
[ADDRESS REDACTED]

MALDONADO, OSCAR
[ADDRESS REDACTED]

MALDONADO, PERLA GARCIA
[ADDRESS REDACTED]

MALDONADO, ROBERTO
[ADDRESS REDACTED]

MALDONADO, ROXANA
[ADDRESS REDACTED]

MALDONADO, SALVADOR
[ADDRESS REDACTED]

MALDONADO, SANTIAGO
[ADDRESS REDACTED]

MALDONADO, TAKEISHA
[ADDRESS REDACTED]

MALDONADO, YADIRA
[ADDRESS REDACTED]

MALDONADO-FLORES, ANGELICA
[ADDRESS REDACTED]

MALDORADO, MONICA
[ADDRESS REDACTED]

MALEPEAI, CALEB
[ADDRESS REDACTED]

MALETTE, EMMANUEL
[ADDRESS REDACTED]

MALIK, IMRANA
[ADDRESS REDACTED]

MALIK, KELLY
[ADDRESS REDACTED]

MALIK, NAVEED
[ADDRESS REDACTED]

MALIKSI, FERNANDO
[ADDRESS REDACTED]

MALIN, CAROL
[ADDRESS REDACTED]

MALINGOWSKI, JOSEPH
[ADDRESS REDACTED]

MALINOWSKI, MARK
[ADDRESS REDACTED]

MALIT, DIANICA
[ADDRESS REDACTED]

MALKEMUS, CHARLESTON
[ADDRESS REDACTED]

MALLANTA, ANTHONY
[ADDRESS REDACTED]

MALLARD AIR HEATING & COOLING
7688 SPANISH FORT BLVD
SUITE F
SPANISH FORT, AL  36527

MALLARD, BRITTANY
[ADDRESS REDACTED]

MALLARD, CHRISTOPHER
[ADDRESS REDACTED]

MALLETT, CHIQUITA
[ADDRESS REDACTED]

MALLETT, TUCKER
[ADDRESS REDACTED]

MALLON, DIAN
[ADDRESS REDACTED]

MALLORY, CHRISTIAN
[ADDRESS REDACTED]

MALLORY, MICHAEL
[ADDRESS REDACTED]

MALLORY, OCTAVIA
[ADDRESS REDACTED]

MALLORY, PATRICK
[ADDRESS REDACTED]

MALLORY, TIEMEKA
[ADDRESS REDACTED]

MALLOY, JONATHAN
[ADDRESS REDACTED]

MALLOY, KATHY
[ADDRESS REDACTED]

MALLOY, MICHAEL
[ADDRESS REDACTED]

MALLOY, MICHAEL
[ADDRESS REDACTED]

MALLOY, STEPHEN
[ADDRESS REDACTED]

MALLOZZI, BRIAN
[ADDRESS REDACTED]

MALLY, BRETT
[ADDRESS REDACTED]

MALO, CHRISTINA
[ADDRESS REDACTED]

MALO, HAILEE
[ADDRESS REDACTED]

MALONE, BRITTANY
[ADDRESS REDACTED]

MALONE, CHRISTA
[ADDRESS REDACTED]

MALONE, CONNIE
[ADDRESS REDACTED]

MALONE, DENISE M
[ADDRESS REDACTED]

MALONE, JAMES
[ADDRESS REDACTED]

MALONE, JARRED
[ADDRESS REDACTED]

MALONE, JOLANDA
[ADDRESS REDACTED]

MALONE, JORDAN
[ADDRESS REDACTED]

MALONE, JOSH
[ADDRESS REDACTED]

MALONE, JOYCE
[ADDRESS REDACTED]

MALONE, KHALEB
[ADDRESS REDACTED]

MALONE, LEEANA
[ADDRESS REDACTED]

MALONE, SARA
[ADDRESS REDACTED]

MALONE, SHANE
[ADDRESS REDACTED]

MALONE, TANIKA
[ADDRESS REDACTED]

MALONE, TROY
[ADDRESS REDACTED]

MALONEY, BRIDGET
[ADDRESS REDACTED]

MALONEY, JOHN
[ADDRESS REDACTED]

MALONEY, RICHARD
[ADDRESS REDACTED]

MALOY, RYAN
[ADDRESS REDACTED]

MALOY, SHARON
[ADDRESS REDACTED]

MALSBURY, JAKE
[ADDRESS REDACTED]

MALTBIE, FELICIA MARIE
[ADDRESS REDACTED]

MALTMAN, CALEB
[ADDRESS REDACTED]

MALU, ALAPATI
[ADDRESS REDACTED]

MAMARIL, JAIMEE
[ADDRESS REDACTED]

MAMBAJE, ROSALIE
[ADDRESS REDACTED]

MAMITAG, MARIA BLESILDA
[ADDRESS REDACTED]

MAMUTBEKOV, TALGAT
[ADDRESS REDACTED]

MANASEED, MORTADA
[ADDRESS REDACTED]

MANASSE, LUCKSON
[ADDRESS REDACTED]

MANATT
2049 CENTURY PARK EAST, SUITE 1700
LOS ANGELES, CA 90067-3101

MANCELL, BRIAN
[ADDRESS REDACTED]

MANCHESTER, KENYA
[ADDRESS REDACTED]

MANCILLA, ARTURO
[ADDRESS REDACTED]

MANCINELLI, NICHOLAS
[ADDRESS REDACTED]

MANCINO, ANTHONY
[ADDRESS REDACTED]

MANCUSO, JOE
[ADDRESS REDACTED]

MANCUSO, MATTHEW
[ADDRESS REDACTED]

MANCUSO, QUINTEN
[ADDRESS REDACTED]

MANCUSO, SAMANTHA
[ADDRESS REDACTED]

MANCUSO, VANESSA
[ADDRESS REDACTED]

MANDACHESCU, COSMIN ADRIAN
[ADDRESS REDACTED]

MANDEE, IRISH,
[ADDRESS REDACTED]

MANDERVILLE, LISA
[ADDRESS REDACTED]

MANDINAS INC

MANDLY, JOE
[ADDRESS REDACTED]

MANDRET, MAX
[ADDRESS REDACTED]

MANDZIARA, JOHN
[ADDRESS REDACTED]

MANESS, CHRISTINA
[ADDRESS REDACTED]

MANEY, ASHLEY
[ADDRESS REDACTED]

MANFRE, NICHOLAS
[ADDRESS REDACTED]

MANFREDI, DEBRA
[ADDRESS REDACTED]

MANGEL, ELIZABETH
[ADDRESS REDACTED]

MANGES, TRISTIAN
[ADDRESS REDACTED]

MANGHAM, STEVEN
[ADDRESS REDACTED]

MANGIONE, ALICIA
[ADDRESS REDACTED]

MANGIS, KAITLYN
[ADDRESS REDACTED]

MANGO, LYNN
[ADDRESS REDACTED]

MANGOLD, JULIE M
[ADDRESS REDACTED]

MANGONE, STEPHANIE
[ADDRESS REDACTED]

MANGROO, REBECCA
[ADDRESS REDACTED]

MANGRUM, AMBER
[ADDRESS REDACTED]

MANGRUM, LELAND
[ADDRESS REDACTED]

MANGRUM, TASHINA
[ADDRESS REDACTED]

MANGUM, RAPHEAL
[ADDRESS REDACTED]

MANGUM, RICH
[ADDRESS REDACTED]

MANGUM, STEPHANIE
[ADDRESS REDACTED]

MANGUM, TIM
[ADDRESS REDACTED]

MANHATTAN CHECKER CAB

MANI, KAREN MACHUCA
[ADDRESS REDACTED]

MANIGAULT, ANDREA
[ADDRESS REDACTED]

MANIGAULT, CHRISTA
[ADDRESS REDACTED]

MANIGAULT, FELICIA
[ADDRESS REDACTED]

MANIGO, MARSHALL
[ADDRESS REDACTED]

MANIGO-QUALLS, LASASIA
[ADDRESS REDACTED]

MANIS, JUSTIN
[ADDRESS REDACTED]

MANISCALCO, ANTHONY
[ADDRESS REDACTED]

MANLEY, ALAN
[ADDRESS REDACTED]

MANLEY, ANDREW
[ADDRESS REDACTED]

MANLEY, BRANDON
[ADDRESS REDACTED]

MANLEY, DONNIE
[ADDRESS REDACTED]

MANLEY, JAKE
[ADDRESS REDACTED]

MANLEY, JAMES
[ADDRESS REDACTED]

MANLEY, LAQUITA
[ADDRESS REDACTED]

MANLEY, STACY
[ADDRESS REDACTED]

MANLEY, STEVEN
[ADDRESS REDACTED]

MANLOVE, ANTHONY
[ADDRESS REDACTED]

MANN, ALYCE
[ADDRESS REDACTED]

MANN, DANNY
[ADDRESS REDACTED]

MANN, FIA PHENICE
[ADDRESS REDACTED]

MANN, GISELA
[ADDRESS REDACTED]

MANN, JAMILA
[ADDRESS REDACTED]

MANN, KAYLA
[ADDRESS REDACTED]

MANN, KERRY
[ADDRESS REDACTED]

MANN, LACRISSA
[ADDRESS REDACTED]

MANN, LAURA
[ADDRESS REDACTED]

MANN, LAURA
[ADDRESS REDACTED]

MANN, MATTHEW
[ADDRESS REDACTED]

MANN, MELISSA
[ADDRESS REDACTED]

MANN, MICHAEL
[ADDRESS REDACTED]

MANN, MICHAEL
[ADDRESS REDACTED]

MANN, RILEY
[ADDRESS REDACTED]

MANN, SABRINA
[ADDRESS REDACTED]

MANN, TIFFANY
[ADDRESS REDACTED]

MANN, TUCKER
[ADDRESS REDACTED]

MANN, WILLIAM
[ADDRESS REDACTED]

MANNELLO, CHRISTOPHER
[ADDRESS REDACTED]

MANNERS, DOUGLAS
[ADDRESS REDACTED]

MANNERS, DOUGLAS
[ADDRESS REDACTED]

MANNETTA, DANIELLE
[ADDRESS REDACTED]

MANNIE, PATRISHA
[ADDRESS REDACTED]

MANNIEN, DEMARCO
[ADDRESS REDACTED]

MANNINEN, DANIEL
[ADDRESS REDACTED]

MANNING, ANDRIA
[ADDRESS REDACTED]

MANNING, ANGELICA
[ADDRESS REDACTED]

MANNING, CHRISTOPHER
[ADDRESS REDACTED]

MANNING, COREY
[ADDRESS REDACTED]

MANNING, COREYON
[ADDRESS REDACTED]

MANNING, CYNTHIA
[ADDRESS REDACTED]

MANNING, DARYL
[ADDRESS REDACTED]

MANNING, DAVID
[ADDRESS REDACTED]

MANNING, DON
[ADDRESS REDACTED]

MANNING, IAN
[ADDRESS REDACTED]

MANNING, JAIDE
[ADDRESS REDACTED]

MANNING, KATELYN
[ADDRESS REDACTED]

MANNING, KENNETH
[ADDRESS REDACTED]

MANNING, KIMBERLY
[ADDRESS REDACTED]

MANNING, LEQUETTE
[ADDRESS REDACTED]

MANNING, LINDSEY
[ADDRESS REDACTED]

MANNING, LORI
[ADDRESS REDACTED]

MANNING, MONIQUE
[ADDRESS REDACTED]

MANNING, RONALD
[ADDRESS REDACTED]

MANNING, SARAH
[ADDRESS REDACTED]

MANNINGS, VERSHAWN
[ADDRESS REDACTED]

MANNION, KENNITH
[ADDRESS REDACTED]

MANNIS, TAMMY
[ADDRESS REDACTED]

MANOCCHI, JENNIFER
[ADDRESS REDACTED]

MANON, CLAUDE
[ADDRESS REDACTED]

MANON, JEANETTE
[ADDRESS REDACTED]

MANOR, FELICIA
[ADDRESS REDACTED]

MANOR, IESHIA
[ADDRESS REDACTED]

MANOR, KEITH
[ADDRESS REDACTED]

MANOR, SABINA
[ADDRESS REDACTED]

MANOR, TAREAN
[ADDRESS REDACTED]

MANOUS, BOBBIE
[ADDRESS REDACTED]

MANRIQUE, NATALY
[ADDRESS REDACTED]

MANRIQUEZ, MARWIN
[ADDRESS REDACTED]

MANSEL, CRYSTAL
[ADDRESS REDACTED]

MANSELL, JAMES
[ADDRESS REDACTED]

MANSELL, MIKE
[ADDRESS REDACTED]

MANSER, TRAVOR
[ADDRESS REDACTED]

MANSFIELD, AMANDA
[ADDRESS REDACTED]

MANSFIELD, LATOYA
[ADDRESS REDACTED]

MANSO, ELIEANN
[ADDRESS REDACTED]

MANSON, NASIAR
[ADDRESS REDACTED]

MANSON, SHEQUITA
[ADDRESS REDACTED]

MANSUROV, AZIZDZHON
[ADDRESS REDACTED]

MANTER, DANIEL
[ADDRESS REDACTED]

MANTHIE, BRITTANY
[ADDRESS REDACTED]

MANTILLA, VIRGILIO GONZALEZ
[ADDRESS REDACTED]

MANTONE, JADA
[ADDRESS REDACTED]

MANTOOTH, TRAVIS
[ADDRESS REDACTED]

MANU, SAMILA
[ADDRESS REDACTED]

MANUEL, CHRISTINA
[ADDRESS REDACTED]

MANUEL, HOWARD
[ADDRESS REDACTED]

MANUEL, JAMES
[ADDRESS REDACTED]

MANUEL, KIMBERLY
[ADDRESS REDACTED]

MANUEL, LACEY
[ADDRESS REDACTED]

MANUEL, MANUEL
[ADDRESS REDACTED]

MANUEL, QUENTIN
[ADDRESS REDACTED]

MANUEL, SHALON
[ADDRESS REDACTED]

MANUEL, TALISA
[ADDRESS REDACTED]

MANYOHA, SADIKI
[ADDRESS REDACTED]

MANZANARES, JESSICA
[ADDRESS REDACTED]

MANZANARES, LUIS
[ADDRESS REDACTED]

MANZANARES, MATTHEW
[ADDRESS REDACTED]

MANZANARES, MICHAEL
[ADDRESS REDACTED]

MANZANERO, FERNANDO J VELASQUEZ
[ADDRESS REDACTED]

MANZANERO, RENNYS
[ADDRESS REDACTED]

MANZO, RENEE
[ADDRESS REDACTED]

MANZO, YOLANDA
[ADDRESS REDACTED]

MAO, AFATIA
[ADDRESS REDACTED]

MAPES, MARK
[ADDRESS REDACTED]

MAPLES, JOHNIE
[ADDRESS REDACTED]

MAPSON, AUDRA
[ADDRESS REDACTED]

MARABLE, DARLA
[ADDRESS REDACTED]

MARADIAGA, ADRIANA
[ADDRESS REDACTED]

MARADIAGA, RUBY
[ADDRESS REDACTED]

MARAMBA, CHRISTIAN
[ADDRESS REDACTED]

MARANG, JODY
[ADDRESS REDACTED]

MARANTO, TREY
[ADDRESS REDACTED]

MARASCO, MICHAEL
[ADDRESS REDACTED]

MARAVILLA, ELSIE
[ADDRESS REDACTED]

MARBAUGH, JOANN
[ADDRESS REDACTED]

MARBURY, DARRICK
[ADDRESS REDACTED]

MARBUT, WILLIAM
[ADDRESS REDACTED]

MARC H FLICKER
[ADDRESS REDACTED]

MARC MALAGA
[ADDRESS REDACTED]

MARC, FRANCOISE
[ADDRESS REDACTED]

MARCANO, CLOIE
[ADDRESS REDACTED]

MARCANO, JENNIFER
[ADDRESS REDACTED]

MARCANO, RENE
[ADDRESS REDACTED]

MARCANTEL, COURTNEY
[ADDRESS REDACTED]

MARCELINO, CAROLYN
[ADDRESS REDACTED]

MARCELLIN, FRANCE
[ADDRESS REDACTED]

MARCELLO, ANNA
[ADDRESS REDACTED]

MARCELLUS, ANTHONY
[ADDRESS REDACTED]

MARCELLUS, KAITLYN
[ADDRESS REDACTED]

MARCH, DAJOUVAN
[ADDRESS REDACTED]

MARCH, DEBRA
[ADDRESS REDACTED]

MARCH, TONIE
[ADDRESS REDACTED]

MARCHACOS, MAUREEN
[ADDRESS REDACTED]

MARCHAND, LEAH
[ADDRESS REDACTED]

MARCHANT, KIMBERLEIGH
[ADDRESS REDACTED]

MARCIANO, ROBERT
[ADDRESS REDACTED]

MARCIANTE, DOUG
[ADDRESS REDACTED]

MARCILLE, FRANK
[ADDRESS REDACTED]

MARCINIAK, TREVOR
[ADDRESS REDACTED]

MARCO DIRECT LLC
2970 HWY 138, STE C
FAYETTEVILLE, GA 30214

MARCO, NATASHA
[ADDRESS REDACTED]

MARCOCCIO, MELANIE
[ADDRESS REDACTED]

MARCONI, MICHAEL
[ADDRESS REDACTED]

MARCOTTE, BEN
[ADDRESS REDACTED]

MARCUM, LAURA
[ADDRESS REDACTED]

MARCUM, LUCRETIA
[ADDRESS REDACTED]

MARCUM, MORGAN
[ADDRESS REDACTED]

MARCUS, ELLANA
[ADDRESS REDACTED]

MARCUS, JAKE
[ADDRESS REDACTED]

MARCUS, STEWART
[ADDRESS REDACTED]

MARDER, KEITH
[ADDRESS REDACTED]

MARE, MARCO
[ADDRESS REDACTED]

MARECHAL, ANDRE
[ADDRESS REDACTED]

MARES, DAVID RAY MURILLO
[ADDRESS REDACTED]

MARESCA, JOE
[ADDRESS REDACTED]

MARFISI, EDUARDO
[ADDRESS REDACTED]

MARFO-FRIMPONG, BRAKOWAH
[ADDRESS REDACTED]

MARIA, JESUS MATEO
[ADDRESS REDACTED]

MARIA, JOSE
[ADDRESS REDACTED]

MARIA, MORREIRA PORTILLO
[ADDRESS REDACTED]

MARIANI, NYKKOLO
[ADDRESS REDACTED]

MARIANO, LORILYNN
[ADDRESS REDACTED]

MARICHAL, FACUNDO TANO
[ADDRESS REDACTED]

MARIE, DANELLE
[ADDRESS REDACTED]

MARIE, DANNITA
[ADDRESS REDACTED]

MARIE, FALONNE JEAN
[ADDRESS REDACTED]

MARIE, KARINE JEAN
[ADDRESS REDACTED]

MARIK, PAMELA
[ADDRESS REDACTED]

MARILYN O. MARSHALL CHAPTER 13
TRUSTEE
224 S MICHIGAN AVE
SUITE 800
CHICAGO, IL  60604-2500

MARIN, DYLAN
[ADDRESS REDACTED]

MARIN, KATELYN
[ADDRESS REDACTED]

MARIN, MARIA
[ADDRESS REDACTED]

MARIN, SEBASTIAN GONZALEZ
[ADDRESS REDACTED]

MARINAKIS, ANTHONY
[ADDRESS REDACTED]

MARINELLI, DONNA
[ADDRESS REDACTED]

MARINEZ, ELISA
[ADDRESS REDACTED]

MARINO, JUAN CARLOS
[ADDRESS REDACTED]

MARINO, LINDSEY
[ADDRESS REDACTED]

MARINO, LISA
[ADDRESS REDACTED]

MARINO, MELISSA
[ADDRESS REDACTED]

MARINO, TAYLOR
[ADDRESS REDACTED]

MARION, BERNICE
[ADDRESS REDACTED]

MARION, MELISSA
[ADDRESS REDACTED]

MARION, TODD
[ADDRESS REDACTED]

MARIOTT, SAMANTHA
[ADDRESS REDACTED]

MARISE, MICHALOCHICK ELLEN
[ADDRESS REDACTED]

MARITZ, CALEB
[ADDRESS REDACTED]

MARK WHITMORE
[ADDRESS REDACTED]

MARK, BARNES
[ADDRESS REDACTED]

MARKESE, CERVANTE
[ADDRESS REDACTED]

MARKEY, ELISIA
[ADDRESS REDACTED]

MARKHAM, ERIC
[ADDRESS REDACTED]

MARKLE, TYEE
[ADDRESS REDACTED]

MARKS, AUSTIN
[ADDRESS REDACTED]

MARKS, CHRISTINE
[ADDRESS REDACTED]

MARKS, DAVID
[ADDRESS REDACTED]

MARKS, JAMIE
[ADDRESS REDACTED]

MARKS, JENNIFER
[ADDRESS REDACTED]

MARKS, JEREMY
[ADDRESS REDACTED]

MARKS, KENYETTA
[ADDRESS REDACTED]

MARKS, KESHAUNA
[ADDRESS REDACTED]

MARKS, PAUL
[ADDRESS REDACTED]

MARKS, RICKY
[ADDRESS REDACTED]

MARKS, TINA
[ADDRESS REDACTED]

MARKS, TRAVIS
[ADDRESS REDACTED]

MARKS-ATWOOD, QUINTON
[ADDRESS REDACTED]

MARKUM, SONIA
[ADDRESS REDACTED]

MARKWARD, BRANDON
[ADDRESS REDACTED]

MARLIN, CARA
[ADDRESS REDACTED]

MARLOW, SHAWNDA
[ADDRESS REDACTED]

MARLOW, STEFANI
[ADDRESS REDACTED]

MARLOW, TRAE
[ADDRESS REDACTED]

MARLOWE, ANDREW
[ADDRESS REDACTED]

MARLOWE, ANYETTA
[ADDRESS REDACTED]

MARLOWE, JAMIKA
[ADDRESS REDACTED]

MARMOLEJO, JANAI
[ADDRESS REDACTED]

MARNER, AMY
[ADDRESS REDACTED]

MAROLD, BARBARA
[ADDRESS REDACTED]

MARONEY, KERRIE
[ADDRESS REDACTED]

MARONEY, MONIQUE
[ADDRESS REDACTED]

MARPLE, KEITH
[ADDRESS REDACTED]

MARQETA, INC.
180 GRAND AVE 5TH FLOOR
OAKLAND, CA 94612

MARQETA, INC.
ATTN SOPHIA COELHO
180 GRAND AVE
6TH FL
OAKLAND, CA 94612

MARQETER GROUP LLC
3111 NORTH HOUSTON STREET
DALLAS, TX 75219

MARQUEZ, ALEXIS MARTINEZ
[ADDRESS REDACTED]

MARQUEZ, ANA
[ADDRESS REDACTED]

MARQUEZ, ANGEL
[ADDRESS REDACTED]

MARQUEZ, ASHLEY
[ADDRESS REDACTED]

MARQUEZ, CANDY
[ADDRESS REDACTED]

MARQUEZ, CHRISTINA
[ADDRESS REDACTED]

MARQUEZ, GILBERT
[ADDRESS REDACTED]

MARQUEZ, JOSE LUIS
[ADDRESS REDACTED]

MARQUEZ, JOSE
[ADDRESS REDACTED]

MARQUEZ, JUSTIN
[ADDRESS REDACTED]

MARQUEZ, LEO
[ADDRESS REDACTED]

MARQUEZ, MARIELYS
[ADDRESS REDACTED]

MARQUEZ, MAX
[ADDRESS REDACTED]

MARQUEZ, OCTAVIO
[ADDRESS REDACTED]

MARQUEZ, SORENYS
[ADDRESS REDACTED]

MARQUEZ, VANESSA
[ADDRESS REDACTED]

MARQUEZ, VANESSA
[ADDRESS REDACTED]

MARQUEZ, VANESSA
[ADDRESS REDACTED]

MARQUIS, NATASHA
[ADDRESS REDACTED]

MARQUIS, SONYA
[ADDRESS REDACTED]

MARRA, RYAN
[ADDRESS REDACTED]

MARRERO, ANGEL
[ADDRESS REDACTED]

MARRERO, DANNY
[ADDRESS REDACTED]

MARRERO, ILIANA
[ADDRESS REDACTED]

MARRERO, KIANA
[ADDRESS REDACTED]

MARRERO, KRISTEN
[ADDRESS REDACTED]

MARRERO, MIREILY
[ADDRESS REDACTED]

MARRERO, RAUL
[ADDRESS REDACTED]

MARRERO, REINALDO
[ADDRESS REDACTED]

MARRERO, ROGER TORRES
[ADDRESS REDACTED]

MARRERO, RUDILANIA
[ADDRESS REDACTED]

MARRERO, SAUL
[ADDRESS REDACTED]

MARRERO, TERRANCE
[ADDRESS REDACTED]

MARRERO, VICTOR
[ADDRESS REDACTED]

MARRERO, WENDY
[ADDRESS REDACTED]

MARRERO, YAHIL
[ADDRESS REDACTED]

MARRERO, YAMILKA LEON
[ADDRESS REDACTED]

MARRIOTT, JOHN
[ADDRESS REDACTED]

MARRIOTT-ESPINOZA, LESLIE
[ADDRESS REDACTED]

MARRON, RICHARD
[ADDRESS REDACTED]

MARRONE, LETITIA
[ADDRESS REDACTED]

MARROQUIN, EVELIA DIEGO
[ADDRESS REDACTED]

MARROQUIN, MARVIN
[ADDRESS REDACTED]

MARROTTI, ROBERT
[ADDRESS REDACTED]

MARROW, ROBERT
[ADDRESS REDACTED]

MARRS, CHRISTINE
[ADDRESS REDACTED]

MARRUFO, ZEFERINO
[ADDRESS REDACTED]

MARRY, CHRISTINA
[ADDRESS REDACTED]

MARS, AKINI
[ADDRESS REDACTED]

MARS, GAVIN
[ADDRESS REDACTED]

MARS, JESSICA
[ADDRESS REDACTED]

MARS, NECHKA
[ADDRESS REDACTED]

MARSALA, DAVID
[ADDRESS REDACTED]

MARSCH, JEFFREY
[ADDRESS REDACTED]

MARSDEN, TABITHA
[ADDRESS REDACTED]

MARSELL, URIAN
[ADDRESS REDACTED]

MARSELLA, LISA
[ADDRESS REDACTED]

MARSH & MCLENNAN AGENCY LLC
PO BOX 848315
DALLAS, TX  75284-8315

MARSH, ABBY
[ADDRESS REDACTED]

MARSH, ANTHONETTE
[ADDRESS REDACTED]

MARSH, CLIVE
[ADDRESS REDACTED]

MARSH, GENE
[ADDRESS REDACTED]

MARSH, JEFFERY
[ADDRESS REDACTED]

MARSH, JESSICA
[ADDRESS REDACTED]

MARSH, KENNETH
[ADDRESS REDACTED]

MARSH, MICHAEL
[ADDRESS REDACTED]

MARSH, NICHOLE
[ADDRESS REDACTED]

MARSH, PRISCILLA
[ADDRESS REDACTED]

MARSH, ROBERT
[ADDRESS REDACTED]

MARSH, TERESA
[ADDRESS REDACTED]

MARSH, YASMEEN
[ADDRESS REDACTED]

MARSH, ZOE
[ADDRESS REDACTED]

MARSHALL, ANDREW
[ADDRESS REDACTED]

MARSHALL, ANIKE
[ADDRESS REDACTED]

MARSHALL, BRENNA
[ADDRESS REDACTED]

MARSHALL, BRITTINIE
[ADDRESS REDACTED]

MARSHALL, CHANDRE
[ADDRESS REDACTED]

MARSHALL, CHRISTOPHER
[ADDRESS REDACTED]

MARSHALL, CHRISTOPHER
[ADDRESS REDACTED]

MARSHALL, CIERRA
[ADDRESS REDACTED]

MARSHALL, CLAUDETTE
[ADDRESS REDACTED]

MARSHALL, CLYDE
[ADDRESS REDACTED]

MARSHALL, DEMARCO
[ADDRESS REDACTED]

MARSHALL, DWAYNE
[ADDRESS REDACTED]

MARSHALL, HOLLIE
[ADDRESS REDACTED]

MARSHALL, JASON
[ADDRESS REDACTED]

MARSHALL, JERROLD
[ADDRESS REDACTED]

MARSHALL, JESSICA
[ADDRESS REDACTED]

MARSHALL, LAWAN
[ADDRESS REDACTED]

MARSHALL, MARISSA
[ADDRESS REDACTED]

MARSHALL, MONIQUE
[ADDRESS REDACTED]

MARSHALL, ORILEY
[ADDRESS REDACTED]

| MARSHALL, PAMELA<br>[ADDRESS REDACTED] | MARSHALL, PATRICK<br>[ADDRESS REDACTED] | MARSHALL, RASHAD<br>[ADDRESS REDACTED] |
|---|---|---|
| MARSHALL, RENNY<br>[ADDRESS REDACTED] | MARSHALL, RICHARD<br>[ADDRESS REDACTED] | MARSHALL, ROBYN<br>[ADDRESS REDACTED] |
| MARSHALL, SANDRA<br>[ADDRESS REDACTED] | MARSHALL, SHANTREAL<br>[ADDRESS REDACTED] | MARSHALL, STEPHANIE<br>[ADDRESS REDACTED] |
| MARSHALL, STEPHANIE<br>[ADDRESS REDACTED] | MARSHALL, STEPHANIE<br>[ADDRESS REDACTED] | MARSHALL, STEVE<br>[ADDRESS REDACTED] |
| MARSHALL, TONAVIUS<br>[ADDRESS REDACTED] | MARSIANO, CHRIS<br>[ADDRESS REDACTED] | MARSTON, JOHN<br>[ADDRESS REDACTED] |
| MARSTON, KATHLENE<br>[ADDRESS REDACTED] | MARTAIN, BRANDON D<br>[ADDRESS REDACTED] | MARTE, JOSE<br>[ADDRESS REDACTED] |
| MARTE, JOSUE<br>[ADDRESS REDACTED] | MARTE, MARLENY<br>[ADDRESS REDACTED] | MARTE, YASMELIS<br>[ADDRESS REDACTED] |
| MARTELL, JEREMY<br>[ADDRESS REDACTED] | MARTELL, TIMOTHY<br>[ADDRESS REDACTED] | MARTHENS, ROSALIE<br>[ADDRESS REDACTED] |
| MARTI, VANESSA<br>[ADDRESS REDACTED] | MARTIN, ACQUANETTA<br>[ADDRESS REDACTED] | MARTIN, ADIA<br>[ADDRESS REDACTED] |
| MARTIN, ADRIENE<br>[ADDRESS REDACTED] | MARTIN, ALEXIS<br>[ADDRESS REDACTED] | MARTIN, ALEXUS<br>[ADDRESS REDACTED] |

MARTIN, ALFRED
[ADDRESS REDACTED]

MARTIN, AMBER
[ADDRESS REDACTED]

MARTIN, ANDERSON
[ADDRESS REDACTED]

MARTIN, ANTHONY
[ADDRESS REDACTED]

MARTIN, ANTOINETTE
[ADDRESS REDACTED]

MARTIN, ASHEEMA
[ADDRESS REDACTED]

MARTIN, ASHLEY
[ADDRESS REDACTED]

MARTIN, AUSTRIA
[ADDRESS REDACTED]

MARTIN, BARRY
[ADDRESS REDACTED]

MARTIN, BOBBI
[ADDRESS REDACTED]

MARTIN, BRANDI
[ADDRESS REDACTED]

MARTIN, BRENDA
[ADDRESS REDACTED]

MARTIN, CALVIN
[ADDRESS REDACTED]

MARTIN, CAROL
[ADDRESS REDACTED]

MARTIN, CAROLYN
[ADDRESS REDACTED]

MARTIN, CAROLYN
[ADDRESS REDACTED]

MARTIN, CEDRIC
[ADDRESS REDACTED]

MARTIN, CHARITY
[ADDRESS REDACTED]

MARTIN, CHELSI
[ADDRESS REDACTED]

MARTIN, CHRIS
[ADDRESS REDACTED]

MARTIN, CHRIS
[ADDRESS REDACTED]

MARTIN, CHRISTOPHER
[ADDRESS REDACTED]

MARTIN, CHRISTOPHER
[ADDRESS REDACTED]

MARTIN, CHRYSTAL
[ADDRESS REDACTED]

MARTIN, CORRINA
[ADDRESS REDACTED]

MARTIN, CYNTHIA
[ADDRESS REDACTED]

MARTIN, CYNTHIA
[ADDRESS REDACTED]

MARTIN, DANIEL
[ADDRESS REDACTED]

MARTIN, DANIEL
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

MARTIN, DAVID
[ADDRESS REDACTED]

MARTIN, DAVID
[ADDRESS REDACTED]

MARTIN, DAVID
[ADDRESS REDACTED]

MARTIN, DAVID
[ADDRESS REDACTED]

MARTIN, DESIREE
[ADDRESS REDACTED]

MARTIN, DIXIE
[ADDRESS REDACTED]

MARTIN, DOMINIQUE
[ADDRESS REDACTED]

MARTIN, DOUGLAS
[ADDRESS REDACTED]

MARTIN, EDDIE
[ADDRESS REDACTED]

MARTIN, ELANOR
[ADDRESS REDACTED]

MARTIN, EMILY
[ADDRESS REDACTED]

MARTIN, ENID D
[ADDRESS REDACTED]

MARTIN, ERIC
[ADDRESS REDACTED]

MARTIN, ERICA
[ADDRESS REDACTED]

MARTIN, FRANCES
[ADDRESS REDACTED]

MARTIN, GLENDINA HAMMOND
[ADDRESS REDACTED]

MARTIN, HEATHER
[ADDRESS REDACTED]

MARTIN, HUNTER
[ADDRESS REDACTED]

MARTIN, JAMARCUS
[ADDRESS REDACTED]

MARTIN, JAMES
[ADDRESS REDACTED]

MARTIN, JAMES
[ADDRESS REDACTED]

MARTIN, JAMIL
[ADDRESS REDACTED]

MARTIN, JAYQUAN
[ADDRESS REDACTED]

MARTIN, JEFFREY
[ADDRESS REDACTED]

MARTIN, JERRETT
[ADDRESS REDACTED]

MARTIN, JESSICA
[ADDRESS REDACTED]

MARTIN, JOHN
[ADDRESS REDACTED]

MARTIN, JOHN
[ADDRESS REDACTED]

MARTIN, JOSHWYN
[ADDRESS REDACTED]

MARTIN, JUSTIN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MARTIN, KAREN<br>[ADDRESS REDACTED] | MARTIN, KAYLA<br>[ADDRESS REDACTED] | MARTIN, KELLY<br>[ADDRESS REDACTED] |
| MARTIN, LAKIESHA<br>[ADDRESS REDACTED] | MARTIN, LAURIE<br>[ADDRESS REDACTED] | MARTIN, LENETTA<br>[ADDRESS REDACTED] |
| MARTIN, LIARA<br>[ADDRESS REDACTED] | MARTIN, LYDIA<br>[ADDRESS REDACTED] | MARTIN, MARGARET<br>[ADDRESS REDACTED] |
| MARTIN, MARY<br>[ADDRESS REDACTED] | MARTIN, MARY<br>[ADDRESS REDACTED] | MARTIN, MATTHEW<br>[ADDRESS REDACTED] |
| MARTIN, MEGAN<br>[ADDRESS REDACTED] | MARTIN, MICHAEL<br>[ADDRESS REDACTED] | MARTIN, MICHELE<br>[ADDRESS REDACTED] |
| MARTIN, MICHELLE<br>[ADDRESS REDACTED] | MARTIN, MISHANYE<br>[ADDRESS REDACTED] | MARTIN, NATASHA<br>[ADDRESS REDACTED] |
| MARTIN, NATHAN<br>[ADDRESS REDACTED] | MARTIN, NICOLE<br>[ADDRESS REDACTED] | MARTIN, NICOLE<br>[ADDRESS REDACTED] |
| MARTIN, PAUL<br>[ADDRESS REDACTED] | MARTIN, PAUL<br>[ADDRESS REDACTED] | MARTIN, PEGGY<br>[ADDRESS REDACTED] |
| MARTIN, PHILIP<br>[ADDRESS REDACTED] | MARTIN, PIERRE<br>[ADDRESS REDACTED] | MARTIN, PRUDENCE<br>[ADDRESS REDACTED] |
| MARTIN, RICH<br>[ADDRESS REDACTED] | MARTIN, RICHARD<br>[ADDRESS REDACTED] | MARTIN, RICHARD<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| MARTIN, RITA<br>[ADDRESS REDACTED] | MARTIN, ROBERT<br>[ADDRESS REDACTED] | MARTIN, ROBERT<br>[ADDRESS REDACTED] |
| MARTIN, ROBERT<br>[ADDRESS REDACTED] | MARTIN, ROSA<br>[ADDRESS REDACTED] | MARTIN, ROSE<br>[ADDRESS REDACTED] |
| MARTIN, RYAN<br>[ADDRESS REDACTED] | MARTIN, SANDEA<br>[ADDRESS REDACTED] | MARTIN, SANDRA<br>[ADDRESS REDACTED] |
| MARTIN, SARAH<br>[ADDRESS REDACTED] | MARTIN, SHADAZIA<br>[ADDRESS REDACTED] | MARTIN, SHANNON<br>[ADDRESS REDACTED] |
| MARTIN, SHAWN<br>[ADDRESS REDACTED] | MARTIN, SHELIAH<br>[ADDRESS REDACTED] | MARTIN, SHIRLEY<br>[ADDRESS REDACTED] |
| MARTIN, SIMONE<br>[ADDRESS REDACTED] | MARTIN, STACEY<br>[ADDRESS REDACTED] | MARTIN, STEPHEN<br>[ADDRESS REDACTED] |
| MARTIN, SULLY<br>[ADDRESS REDACTED] | MARTIN, SUSAN<br>[ADDRESS REDACTED] | MARTIN, TALISA<br>[ADDRESS REDACTED] |
| MARTIN, TAMEKA<br>[ADDRESS REDACTED] | MARTIN, TENESHA<br>[ADDRESS REDACTED] | MARTIN, TIKILA<br>[ADDRESS REDACTED] |
| MARTIN, TIM<br>[ADDRESS REDACTED] | MARTIN, TIMOTHY M<br>[ADDRESS REDACTED] | MARTIN, TIMOTHY<br>[ADDRESS REDACTED] |
| MARTIN, TONJA<br>[ADDRESS REDACTED] | MARTIN, TRACEY<br>[ADDRESS REDACTED] | MARTIN, TRAVIS<br>[ADDRESS REDACTED] |

MARTIN, TRAYVON
[ADDRESS REDACTED]

MARTIN, VASHNI
[ADDRESS REDACTED]

MARTIN, WENDY
[ADDRESS REDACTED]

MARTIN, WHITNEY
[ADDRESS REDACTED]

MARTIN, WHITNEY
[ADDRESS REDACTED]

MARTIN, ZACHARY
[ADDRESS REDACTED]

MARTINA, EFRAIM B
[ADDRESS REDACTED]

MARTINAS FURNITURE
1203 E SEMINARY DR
FORT WORTH, TX  76115

MARTINDALE, JASON
[ADDRESS REDACTED]

MARTINDALE, LEEANN
[ADDRESS REDACTED]

MARTINEK, JANICE
[ADDRESS REDACTED]

MARTINELLI, HAILEE
[ADDRESS REDACTED]

MARTINEZ, AARON
[ADDRESS REDACTED]

MARTINEZ, AARON
[ADDRESS REDACTED]

MARTINEZ, ABEL
[ADDRESS REDACTED]

MARTINEZ, ABIGAIL
[ADDRESS REDACTED]

MARTINEZ, ADRIANA
[ADDRESS REDACTED]

MARTINEZ, ALEX
[ADDRESS REDACTED]

MARTINEZ, ALEXIS LOPEZ
[ADDRESS REDACTED]

MARTINEZ, ALEXIS
[ADDRESS REDACTED]

MARTINEZ, ALFREDD DIAZ
[ADDRESS REDACTED]

MARTINEZ, ALICIA
[ADDRESS REDACTED]

MARTINEZ, AMALIA
[ADDRESS REDACTED]

MARTINEZ, AMANDA
[ADDRESS REDACTED]

MARTINEZ, ANDRES NOYOLA
[ADDRESS REDACTED]

MARTINEZ, ANDREW
[ADDRESS REDACTED]

MARTINEZ, ANDY
[ADDRESS REDACTED]

MARTINEZ, ANGELICA
[ADDRESS REDACTED]

MARTINEZ, ANNETTE
[ADDRESS REDACTED]

MARTINEZ, ANTHONY
[ADDRESS REDACTED]

MARTINEZ, ANTHONY
[ADDRESS REDACTED]

MARTINEZ, ANTONIO
[ADDRESS REDACTED]

MARTINEZ, ARMANI
[ADDRESS REDACTED]

MARTINEZ, ART
[ADDRESS REDACTED]

MARTINEZ, ARTURO
[ADDRESS REDACTED]

MARTINEZ, BERNADETTE
[ADDRESS REDACTED]

MARTINEZ, BLANCA
[ADDRESS REDACTED]

MARTINEZ, CARLOS
[ADDRESS REDACTED]

MARTINEZ, CATHERINE
[ADDRESS REDACTED]

MARTINEZ, CESAR
[ADDRESS REDACTED]

MARTINEZ, CHAD
[ADDRESS REDACTED]

MARTINEZ, CHRISTIAN
[ADDRESS REDACTED]

MARTINEZ, CHRISTIAN
[ADDRESS REDACTED]

MARTINEZ, CHRISTOPHER
[ADDRESS REDACTED]

MARTINEZ, CHRISTOPHER
[ADDRESS REDACTED]

MARTINEZ, CRESENCIO
[ADDRESS REDACTED]

MARTINEZ, CRISTAL
[ADDRESS REDACTED]

MARTINEZ, CRISTIAN
[ADDRESS REDACTED]

MARTINEZ, CURTESSA
[ADDRESS REDACTED]

MARTINEZ, DANIEL
[ADDRESS REDACTED]

MARTINEZ, DARIO
[ADDRESS REDACTED]

MARTINEZ, DARRYL
[ADDRESS REDACTED]

MARTINEZ, DAVID
[ADDRESS REDACTED]

MARTINEZ, DAWLYN MANUEL GORIS
[ADDRESS REDACTED]

MARTINEZ, DENIS
[ADDRESS REDACTED]

MARTINEZ, DIANA
[ADDRESS REDACTED]

MARTINEZ, DIANA
[ADDRESS REDACTED]

MARTINEZ, DIEGO
[ADDRESS REDACTED]

MARTINEZ, EDDY CRUZ
[ADDRESS REDACTED]

MARTINEZ, EDUARDO
[ADDRESS REDACTED]

MARTINEZ, EDUARDO
[ADDRESS REDACTED]

MARTINEZ, ELISABEL
[ADDRESS REDACTED]

MARTINEZ, ELISABEL
[ADDRESS REDACTED]

MARTINEZ, ELSA
[ADDRESS REDACTED]

MARTINEZ, ELSIE N
[ADDRESS REDACTED]

MARTINEZ, ELVIRA
[ADDRESS REDACTED]

MARTINEZ, EMANUEL
[ADDRESS REDACTED]

MARTINEZ, EMIL
[ADDRESS REDACTED]

MARTINEZ, EMILEY
[ADDRESS REDACTED]

MARTINEZ, EMILIO
[ADDRESS REDACTED]

MARTINEZ, ERICA
[ADDRESS REDACTED]

MARTINEZ, ESMERALDA
[ADDRESS REDACTED]

MARTINEZ, GERARDO
[ADDRESS REDACTED]

MARTINEZ, GERARDO
[ADDRESS REDACTED]

MARTINEZ, GERARDO
[ADDRESS REDACTED]

MARTINEZ, GILMA
[ADDRESS REDACTED]

MARTINEZ, GLISSEET
[ADDRESS REDACTED]

MARTINEZ, GLORIBEL
[ADDRESS REDACTED]

MARTINEZ, GREGORIO
[ADDRESS REDACTED]

MARTINEZ, GREGORY
[ADDRESS REDACTED]

MARTINEZ, GUILLERMO
[ADDRESS REDACTED]

MARTINEZ, HECTOR
[ADDRESS REDACTED]

MARTINEZ, HERMINIO
[ADDRESS REDACTED]

MARTINEZ, HILARIO
[ADDRESS REDACTED]

MARTINEZ, HILDA
[ADDRESS REDACTED]

MARTINEZ, HILDA
[ADDRESS REDACTED]

MARTINEZ, HOMER
[ADDRESS REDACTED]

MARTINEZ, HUMBERTO
[ADDRESS REDACTED]

MARTINEZ, ISEL
[ADDRESS REDACTED]

MARTINEZ, IVAN
[ADDRESS REDACTED]

MARTINEZ, IVELISSE
[ADDRESS REDACTED]

MARTINEZ, JACKELINE
[ADDRESS REDACTED]

MARTINEZ, JAVIER
[ADDRESS REDACTED]

MARTINEZ, JENNIFER
[ADDRESS REDACTED]

MARTINEZ, JENNIFER
[ADDRESS REDACTED]

MARTINEZ, JENNY
[ADDRESS REDACTED]

MARTINEZ, JEREMY
[ADDRESS REDACTED]

MARTINEZ, JESSETTE
[ADDRESS REDACTED]

MARTINEZ, JESSICA
[ADDRESS REDACTED]

MARTINEZ, JESSICA
[ADDRESS REDACTED]

MARTINEZ, JHOVAN
[ADDRESS REDACTED]

MARTINEZ, JOA£O
[ADDRESS REDACTED]

MARTINEZ, JOHNELLE A
[ADDRESS REDACTED]

MARTINEZ, JORGE LUIS
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSE
[ADDRESS REDACTED]

MARTINEZ, JOSHUA
[ADDRESS REDACTED]

MARTINEZ, JUAN ROGELIO RIDRIGUEZ
[ADDRESS REDACTED]

MARTINEZ, JUAN VICENTE
[ADDRESS REDACTED]

MARTINEZ, JUAN
[ADDRESS REDACTED]

MARTINEZ, JUAN
[ADDRESS REDACTED]

MARTINEZ, JUAN
[ADDRESS REDACTED]

MARTINEZ, JULIAN
[ADDRESS REDACTED]

MARTINEZ, JULIO
[ADDRESS REDACTED]

MARTINEZ, JULISSA
[ADDRESS REDACTED]

MARTINEZ, KAREN
[ADDRESS REDACTED]

MARTINEZ, KARINA
[ADDRESS REDACTED]

MARTINEZ, KATRINA
[ADDRESS REDACTED]

MARTINEZ, KELLY
[ADDRESS REDACTED]

MARTINEZ, KEVIN
[ADDRESS REDACTED]

MARTINEZ, KHALIL
[ADDRESS REDACTED]

MARTINEZ, KIMBERLY
[ADDRESS REDACTED]

MARTINEZ, KRISTEN
[ADDRESS REDACTED]

MARTINEZ, KRISTIN
[ADDRESS REDACTED]

MARTINEZ, KYLE
[ADDRESS REDACTED]

MARTINEZ, LAURA
[ADDRESS REDACTED]

MARTINEZ, LEONIDAS
[ADDRESS REDACTED]

MARTINEZ, LILIANA
[ADDRESS REDACTED]

MARTINEZ, LORENZO
[ADDRESS REDACTED]

MARTINEZ, LUIS
[ADDRESS REDACTED]

MARTINEZ, LUISA
[ADDRESS REDACTED]

MARTINEZ, LYDIA
[ADDRESS REDACTED]

MARTINEZ, MANUEL
[ADDRESS REDACTED]

MARTINEZ, MARCELINO
[ADDRESS REDACTED]

MARTINEZ, MARELLA
[ADDRESS REDACTED]

MARTINEZ, MARIA
[ADDRESS REDACTED]

MARTINEZ, MARIAN
[ADDRESS REDACTED]

MARTINEZ, MARIBEL
[ADDRESS REDACTED]

MARTINEZ, MARIO
[ADDRESS REDACTED]

MARTINEZ, MARIO
[ADDRESS REDACTED]

MARTINEZ, MARISOL
[ADDRESS REDACTED]

Case 25-12254-LSS   Doc 23   Filed 12/22/25   Page 1017 of 1809

MARTINEZ, MARISOL
[ADDRESS REDACTED]

MARTINEZ, MARK
[ADDRESS REDACTED]

MARTINEZ, MARLENE
[ADDRESS REDACTED]

MARTINEZ, MARTHA
[ADDRESS REDACTED]

MARTINEZ, MARVIN
[ADDRESS REDACTED]

MARTINEZ, MARY ANN
[ADDRESS REDACTED]

MARTINEZ, MELISSA
[ADDRESS REDACTED]

MARTINEZ, MELISSA
[ADDRESS REDACTED]

MARTINEZ, MERCEDES
[ADDRESS REDACTED]

MARTINEZ, MICHAEL JOSEPH
[ADDRESS REDACTED]

MARTINEZ, MICHAEL
[ADDRESS REDACTED]

MARTINEZ, MIGUEL
[ADDRESS REDACTED]

MARTINEZ, MINERVA
[ADDRESS REDACTED]

MARTINEZ, MIRTHA
[ADDRESS REDACTED]

MARTINEZ, NELLIE
[ADDRESS REDACTED]

MARTINEZ, NICASIO LUZON
[ADDRESS REDACTED]

MARTINEZ, NICKOLAS
[ADDRESS REDACTED]

MARTINEZ, NOEL
[ADDRESS REDACTED]

MARTINEZ, OCTAVIO
[ADDRESS REDACTED]

MARTINEZ, OLGA
[ADDRESS REDACTED]

MARTINEZ, OSDEL RUIZ
[ADDRESS REDACTED]

MARTINEZ, OSMARO
[ADDRESS REDACTED]

MARTINEZ, RACHEL
[ADDRESS REDACTED]

MARTINEZ, RAMIRO
[ADDRESS REDACTED]

MARTINEZ, RAMIRO
[ADDRESS REDACTED]

MARTINEZ, RAMON
[ADDRESS REDACTED]

MARTINEZ, REBECCA
[ADDRESS REDACTED]

MARTINEZ, RICARDO
[ADDRESS REDACTED]

MARTINEZ, RICHARD JAVIER SANCHEZ
[ADDRESS REDACTED]

MARTINEZ, RICHARD
[ADDRESS REDACTED]

MARTINEZ, RICHARD
[ADDRESS REDACTED]

MARTINEZ, ROBERTO
[ADDRESS REDACTED]

MARTINEZ, RODRIGO
[ADDRESS REDACTED]

MARTINEZ, ROGER
[ADDRESS REDACTED]

MARTINEZ, ROXANA
[ADDRESS REDACTED]

MARTINEZ, RUBEN
[ADDRESS REDACTED]

MARTINEZ, RUDOLPH
[ADDRESS REDACTED]

MARTINEZ, RUFINA
[ADDRESS REDACTED]

MARTINEZ, SALVADOR
[ADDRESS REDACTED]

MARTINEZ, SAMANTHA
[ADDRESS REDACTED]

MARTINEZ, SANDRA
[ADDRESS REDACTED]

MARTINEZ, SARAH
[ADDRESS REDACTED]

MARTINEZ, SARINA
[ADDRESS REDACTED]

MARTINEZ, SELENA
[ADDRESS REDACTED]

MARTINEZ, SERGIO
[ADDRESS REDACTED]

MARTINEZ, SERGIO
[ADDRESS REDACTED]

MARTINEZ, SHALONDA
[ADDRESS REDACTED]

MARTINEZ, SHEENA
[ADDRESS REDACTED]

MARTINEZ, SHONDA
[ADDRESS REDACTED]

MARTINEZ, SOLIMAR
[ADDRESS REDACTED]

MARTINEZ, STEPHANIE
[ADDRESS REDACTED]

MARTINEZ, STEVE
[ADDRESS REDACTED]

MARTINEZ, TINO
[ADDRESS REDACTED]

MARTINEZ, TYLER
[ADDRESS REDACTED]

MARTINEZ, VICTOR
[ADDRESS REDACTED]

MARTINEZ, VIRGINIA
[ADDRESS REDACTED]

MARTINEZ, WADE
[ADDRESS REDACTED]

MARTINEZ, WINIFER
[ADDRESS REDACTED]

MARTINEZ, YELIEL
[ADDRESS REDACTED]

MARTINEZ, YILDA
[ADDRESS REDACTED]

MARTINEZ, YOLANDITA
[ADDRESS REDACTED]

MARTINEZ, ZUSETT
[ADDRESS REDACTED]

MARTINEZ-ALCANTARA, VALERIA
[ADDRESS REDACTED]

MARTINEZ-REYES, AARON
[ADDRESS REDACTED]

MARTINEZ-SILVA, YOBANI MARTINEZ-SILVA
YOBANI
[ADDRESS REDACTED]

MARTING, CHARLOTTE
[ADDRESS REDACTED]

MARTINO, CANDACE
[ADDRESS REDACTED]

MARTINO, THOMAS
[ADDRESS REDACTED]

MARTINS, CARLOS
[ADDRESS REDACTED]

MARTINS, JANET
[ADDRESS REDACTED]

MARTINS, SIAN
[ADDRESS REDACTED]

MARTOCCHIO, DENNIS
[ADDRESS REDACTED]

MARUCCI, LAUREN
[ADDRESS REDACTED]

MARUSARZ, ANDZEJ
[ADDRESS REDACTED]

MARVAL, CHRISTOPHER
[ADDRESS REDACTED]

MARVIN, DAIN
[ADDRESS REDACTED]

MARVIN, JOAN
[ADDRESS REDACTED]

MARX, JORDAN
[ADDRESS REDACTED]

MARYLAND ATTORNEY GENERAL
ATTN: ATHONY G. BROWN
200 ST PAUL PLACE
BALTIMORE, MD  21202

MARYLAND COMPTROLLER
110 CARROLL ST
ANNAPOLIS, MD  21411

MARYLAND COMPTROLLER
REVENUE ADMIN CENTER
60 WEST ST
ANNAPOLIS, MD  21411-0001

MARYLAND DEPT OF LABOR
1100 NORTH EUTAW ST
BALTIMORE, MD  21201

MARYLAND DEPT OF LABOR
DIVISION OF LABOR AND INDUSTRY
10946 GOLDEN W DR, STE 160
HUNT VALLEY, MD  21031

MARYLAND DEPT OF LABOR
DIVISION OF UNEMPLOYMENT INSURANCE
1100 N EUTAW ST
BALTIMORE, MD  21201

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
BALTIMORE METRO AREA
200 SAINT PAUL PL
BALTIMORE, MD  21202

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
EASTERN SHORE
DISTRICT CT, 201 BAPTIST ST STE 30
SALISBURY, MD  21801

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
PRINCE GEORGES
9200 BASIL CT STE 301
LARGO, MD  20774

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
SOUTHERN MARYLAND
PO BOX 745
HUGHESVILLE, MD  20637

MARYLAND OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
WESTER MARYLAND
44 N POTOMAC ST STE 104
HAGERSTOWN, MD  21740

MARYLAND STATE SALES TAX
110 CARROLL ST
ANNAPOLIS, MD  21411

MARYLOIS, CUTHBERT
[ADDRESS REDACTED]

MARZZACCO, JOSEPH
[ADDRESS REDACTED]

MASCARENAS, JULIE
[ADDRESS REDACTED]

MASCITELLI, KATHRYN
[ADDRESS REDACTED]

MASCIULLI, LANCE
[ADDRESS REDACTED]

MASDEN, ANGELA
[ADDRESS REDACTED]

MASH, JOE
[ADDRESS REDACTED]

MASHBURN, WILLIAM
[ADDRESS REDACTED]

MASI, JODY
[ADDRESS REDACTED]

MASIH, ANTHONY
[ADDRESS REDACTED]

MASK, COREY
[ADDRESS REDACTED]

MASON, AARON
[ADDRESS REDACTED]

MASON, ADDOFF
[ADDRESS REDACTED]

MASON, ALAN
[ADDRESS REDACTED]

MASON, ALEXANDER
[ADDRESS REDACTED]

MASON, AMANDA
[ADDRESS REDACTED]

MASON, ANGELA
[ADDRESS REDACTED]

MASON, CARMEN
[ADDRESS REDACTED]

MASON, CASEY
[ADDRESS REDACTED]

MASON, CHARLES
[ADDRESS REDACTED]

MASON, ELIZABETH
[ADDRESS REDACTED]

MASON, ELIZABETH
[ADDRESS REDACTED]

MASON, ERIK
[ADDRESS REDACTED]

MASON, ERIYANNA
[ADDRESS REDACTED]

MASON, GINA
[ADDRESS REDACTED]

MASON, JALEEL
[ADDRESS REDACTED]

MASON, JAMIE
[ADDRESS REDACTED]

MASON, JAYLAND
[ADDRESS REDACTED]

MASON, JOCELYN
[ADDRESS REDACTED]

MASON, JOHNNY
[ADDRESS REDACTED]

MASON, KIMBERLY
[ADDRESS REDACTED]

MASON, KIMBERLY
[ADDRESS REDACTED]

MASON, LAKISHA
[ADDRESS REDACTED]

MASON, LETITIA
[ADDRESS REDACTED]

MASON, MARKEL
[ADDRESS REDACTED]

MASON, MICHAEL
[ADDRESS REDACTED]

MASON, MICHELLE
[ADDRESS REDACTED]

MASON, MICHELLE
[ADDRESS REDACTED]

MASON, NATALIE
[ADDRESS REDACTED]

MASON, NICOLE
[ADDRESS REDACTED]

MASON, OSSIE
[ADDRESS REDACTED]

MASON, PAMELA
[ADDRESS REDACTED]

MASON, PERRY
[ADDRESS REDACTED]

MASON, REBECCA
[ADDRESS REDACTED]

MASON, ROSALYN
[ADDRESS REDACTED]

MASON, SHEHDAN
[ADDRESS REDACTED]

MASON, STEPHANIE
[ADDRESS REDACTED]

MASON, TABATHA
[ADDRESS REDACTED]

MASON, TAMMY
[ADDRESS REDACTED]

MASON, TASHARA
[ADDRESS REDACTED]

MASON, TAYLOR
[ADDRESS REDACTED]

MASON, TONY
[ADDRESS REDACTED]

MASON, VICKIE
[ADDRESS REDACTED]

MASON, WESLEY
[ADDRESS REDACTED]

MASS MUTUAL
BOX 371368
PITTSBURGH, PA  15250

MASSA, MARIANNA
[ADDRESS REDACTED]

MASSACHUSETTS ATTORNEY GENERAL
ATTN: ANDREA JOY CAMPBELL
1 ASHBURTON PLACE, 20TH FL
BOSTON, MA  02108-1518

MASSACHUSETTS DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ONE ASHBURTON PLC, STE 2112
BOSTON, MA  02108

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
PO BOX 9569
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT OF REVENUE
TRUSTEE TAX BUREAU
200 ARLINGTON ST, 4TH FL
CHELSEA, MA  02150

MASSACHUSETTS LABOR AND WORKFORCE
DEVT
ONE ASHBURN  PLACE, STE 212
BOSTON, MA  02108

MASSACHUSETTS SECURITIES DIV
1 ASHBURTON PL, 17 FL
BOSTON, MA  02108

MASSACHUSSETTS DEPT OF REVENUE
100 CAMBRIDGE ST
BOSTON, MA  02114

MASSARD, MICHAEL
[ADDRESS REDACTED]

MASSARO, GINA
[ADDRESS REDACTED]

MASSARO, JAMES
[ADDRESS REDACTED]

MASSAS, BIVIANNA
[ADDRESS REDACTED]

MASSENBURG, EILEITHYIA
[ADDRESS REDACTED]

MASSENGILL, AMANDA
[ADDRESS REDACTED]

MASSENGILL, ANTHONY
[ADDRESS REDACTED]

MASSENGILL, CRYSTAL
[ADDRESS REDACTED]

MASSEY, DANNY
[ADDRESS REDACTED]

MASSEY, DAVID
[ADDRESS REDACTED]

MASSEY, DERAY
[ADDRESS REDACTED]

MASSEY, ERIC
[ADDRESS REDACTED]

MASSEY, HALEY
[ADDRESS REDACTED]

MASSEY, HERMAN
[ADDRESS REDACTED]

MASSEY, JEREMY
[ADDRESS REDACTED]

MASSEY, JOHN
[ADDRESS REDACTED]

MASSEY, KAREN
[ADDRESS REDACTED]

MASSEY, LATONYA
[ADDRESS REDACTED]

MASSEY, NICOLE
[ADDRESS REDACTED]

MASSEY, RANDALL
[ADDRESS REDACTED]

MASSEY, SHAWNTASHA
[ADDRESS REDACTED]

MASSEY, STEPHEN
[ADDRESS REDACTED]

MASSEY, TERRENCE
[ADDRESS REDACTED]

MASSEY, TONYA
[ADDRESS REDACTED]

MASSEY, WILLIAM
[ADDRESS REDACTED]

MASSIE, HEATHER
[ADDRESS REDACTED]

MASSIE, LOLA
[ADDRESS REDACTED]

MASSILLON, LOVELY
[ADDRESS REDACTED]

MASSINGALE, CHAD
[ADDRESS REDACTED]

MASSINGILL, ROBERT
[ADDRESS REDACTED]

MASSUCCI, TINA
[ADDRESS REDACTED]

MASTANDREA, MICHAEL
[ADDRESS REDACTED]

MASTER SERVICE PLUMBING INC
325 SUNSHINE LANE
RENO, NV  89502

MASTER, WILLIAM
[ADDRESS REDACTED]

MASTERSON, SHELBY
[ADDRESS REDACTED]

MASTIN, ATLANTA
[ADDRESS REDACTED]

MASTO, NICOLE DEL
[ADDRESS REDACTED]

MASTROJOHN, CORINNE
[ADDRESS REDACTED]

MASY, ALEXIA
[ADDRESS REDACTED]

MATA, HORACIO
[ADDRESS REDACTED]

MATA, JOAN
[ADDRESS REDACTED]

MATA, JOSHUA
[ADDRESS REDACTED]

MATA, LARONDA
[ADDRESS REDACTED]

MATA, MICHELLE
[ADDRESS REDACTED]

MATA, OCTAVIO
[ADDRESS REDACTED]

MATA, ORALIA
[ADDRESS REDACTED]

MATA, SILVERO
[ADDRESS REDACTED]

MATAELE, SIOSAIA
[ADDRESS REDACTED]

MATANZO, CYNTHIA
[ADDRESS REDACTED]

MATASAVAGE, FRANK L
[ADDRESS REDACTED]

MATEDNE, ARTHUR
[ADDRESS REDACTED]

MATEO, EBER
[ADDRESS REDACTED]

MATEO, ELIZABETH SANTANA
[ADDRESS REDACTED]

MATEO, VANESSA
[ADDRESS REDACTED]

MATEOS, CHRISTOPHER
[ADDRESS REDACTED]

MATHEBULA, SINDILE
[ADDRESS REDACTED]

MATHENY, JESSICA
[ADDRESS REDACTED]

MATHER, CHRISTOPHER
[ADDRESS REDACTED]

MATHER, DIANE
[ADDRESS REDACTED]

MATHES, MICHAEL
[ADDRESS REDACTED]

MATHES, RODNEY
[ADDRESS REDACTED]

MATHEUZ, SARAHI
[ADDRESS REDACTED]

MATHEWS, ASHLEY
[ADDRESS REDACTED]

MATHEWS, CHANCE
[ADDRESS REDACTED]

MATHEWS, ISAAC
[ADDRESS REDACTED]

MATHEWS, KATHERINE
[ADDRESS REDACTED]

MATHEWS, MELISSA
[ADDRESS REDACTED]

MATHEWS, MELVIN
[ADDRESS REDACTED]

MATHEWS, SHAQUILA
[ADDRESS REDACTED]

MATHEWS, SONYA
[ADDRESS REDACTED]

MATHEWSON, MELINA
[ADDRESS REDACTED]

MATHEYS, BRANDON
[ADDRESS REDACTED]

MATHIAS, JOANNE
[ADDRESS REDACTED]

MATHIAS, SUSAN
[ADDRESS REDACTED]

MATHIAS, TIFFANY
[ADDRESS REDACTED]

MATHIEU, MARVIN
[ADDRESS REDACTED]

MATHIEU, REID
[ADDRESS REDACTED]

MATHIS, AQUA
[ADDRESS REDACTED]

MATHIS, ASHLEY
[ADDRESS REDACTED]

MATHIS, CHEVERLY
[ADDRESS REDACTED]

MATHIS, CHRISTY
[ADDRESS REDACTED]

MATHIS, CRYSTAL
[ADDRESS REDACTED]

MATHIS, LATOYA
[ADDRESS REDACTED]

MATHIS, LOGAN
[ADDRESS REDACTED]

MATHIS, MAURICE
[ADDRESS REDACTED]

MATHIS, PATRICIA
[ADDRESS REDACTED]

MATHIS, RACHEL
[ADDRESS REDACTED]

MATHIS, VALERIE
[ADDRESS REDACTED]

MATHISON, EMILY
[ADDRESS REDACTED]

MATHISSANNI, KAYLA
[ADDRESS REDACTED]

MATHURIN, VOLIERE
[ADDRESS REDACTED]

MATIAS, GLORIA
[ADDRESS REDACTED]

MATIAS, GREMAR
[ADDRESS REDACTED]

MATIAS, HECTOR
[ADDRESS REDACTED]

MATIAS, JANETTE
[ADDRESS REDACTED]

MATIAS, MASSIEL
[ADDRESS REDACTED]

MATIENZO, JUDITH
[ADDRESS REDACTED]

MATIER, MELISSA
[ADDRESS REDACTED]

MATISE, MICHAEL
[ADDRESS REDACTED]

MATKINS, WILLIAM
[ADDRESS REDACTED]

MATKINS, WILLIAM
[ADDRESS REDACTED]

MATLAK, ERIN
[ADDRESS REDACTED]

MATLAK, NIKKI
[ADDRESS REDACTED]

MATLOCKTOLSON, WILLIAM
[ADDRESS REDACTED]

MATNEY, SHAWN
[ADDRESS REDACTED]

MATOS, ANDRES
[ADDRESS REDACTED]

MATOS, BRITTANI
[ADDRESS REDACTED]

MATOS, CESAR
[ADDRESS REDACTED]

MATOS, EDDIE
[ADDRESS REDACTED]

MATOS, EFRAIN
[ADDRESS REDACTED]

MATOS, ELIAN
[ADDRESS REDACTED]

MATOS, ELSA
[ADDRESS REDACTED]

MATOS, FREDDY
[ADDRESS REDACTED]

MATOS, SCARLIN
[ADDRESS REDACTED]

MATOS, VANESSA
[ADDRESS REDACTED]

MATOSKY, JARROD
[ADDRESS REDACTED]

MATRICCIANI, JANET
[ADDRESS REDACTED]

MATRUNICH, MATT
[ADDRESS REDACTED]

MATT, HOLLIE
[ADDRESS REDACTED]

MATTE, CHAD
[ADDRESS REDACTED]

MATTEI, BRIANA
[ADDRESS REDACTED]

MATTEI, STEPHANIE
[ADDRESS REDACTED]

MATTEOS

MATTHEW BENDER & CO
C/O LEXISNEXIS MATTHEW BENDER
9443 SPRINGBORO PIKE
MIAMISBURG, OH  45342

MATTHEW, GARCIA,
[ADDRESS REDACTED]

MATTHEW, KORYNN
[ADDRESS REDACTED]

MATTHEW, MICHAEL
[ADDRESS REDACTED]

MATTHEWS, ALISHA
[ADDRESS REDACTED]

MATTHEWS, AUBREY
[ADDRESS REDACTED]

MATTHEWS, BRITTANY
[ADDRESS REDACTED]

MATTHEWS, COURTNEY
[ADDRESS REDACTED]

MATTHEWS, DAJA
[ADDRESS REDACTED]

MATTHEWS, DANIELLE
[ADDRESS REDACTED]

MATTHEWS, DANIJAH
[ADDRESS REDACTED]

MATTHEWS, DEANDREYA
[ADDRESS REDACTED]

MATTHEWS, JANEL
[ADDRESS REDACTED]

MATTHEWS, JEROME
[ADDRESS REDACTED]

MATTHEWS, KOBIE
[ADDRESS REDACTED]

MATTHEWS, KYANNA
[ADDRESS REDACTED]

MATTHEWS, LAGUINA
[ADDRESS REDACTED]

MATTHEWS, LATASHA
[ADDRESS REDACTED]

MATTHEWS, LISA
[ADDRESS REDACTED]

MATTHEWS, LORENZO
[ADDRESS REDACTED]

MATTHEWS, MATT
[ADDRESS REDACTED]

MATTHEWS, NATASHA
[ADDRESS REDACTED]

MATTHEWS, PATRICK
[ADDRESS REDACTED]

MATTHEWS, SHAWNZETTA
[ADDRESS REDACTED]

MATTHEWS, SHAYLIN
[ADDRESS REDACTED]

MATTHEWS, STACEY
[ADDRESS REDACTED]

MATTHEWS, TERRY
[ADDRESS REDACTED]

MATTHEWS, TOMMY
[ADDRESS REDACTED]

MATTHEWS, TONIA
[ADDRESS REDACTED]

MATTHEWS, TREVOR
[ADDRESS REDACTED]

MATTHEWS, VICTOR
[ADDRESS REDACTED]

MATTHEWS, WILLA
[ADDRESS REDACTED]

MATTHEWS, YVETTE
[ADDRESS REDACTED]

MATTHEWS, ZANETA
[ADDRESS REDACTED]

MATTINGLY, KELLY
[ADDRESS REDACTED]

MATTINGLY, KRISTOPHER
[ADDRESS REDACTED]

MATTINGLY, LUTHER
[ADDRESS REDACTED]

MATTIS, SKYLAR
[ADDRESS REDACTED]

MATTISON, ANTHONY
[ADDRESS REDACTED]

MATTISON, GRACE
[ADDRESS REDACTED]

MATTO, STEVEN
[ADDRESS REDACTED]

MATTOCKS, CORY
[ADDRESS REDACTED]

MATTOCKS, MICHAEL
[ADDRESS REDACTED]

MATTOX, ELSIE
[ADDRESS REDACTED]

MATTOX, ERICA
[ADDRESS REDACTED]

MATTOX, LASHAWNA
[ADDRESS REDACTED]

MATTRESS DEPOT - CEDAR HILL, TX
425 E. PLEASANT RUN ROAD
CEDAR HILL, TX  75104

MATTRESS DEPOT - WEATHERFORD
1305 S. MAIN STREET
WEATHERFORD, TX  76086

MATTRESS FIRM
3250 BRIARPARK DR, STE 400
HOUSTON, TX  77042

MATTRESSHOUSE, LLC
2751 SW 27TH AVE
MIAMI, FL  33133

MATTSON, JESSICA
[ADDRESS REDACTED]

MATULA, MEGHAN
[ADDRESS REDACTED]

MATUSZEK, THOMAS
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MAU, RACHAEL<br>[ADDRESS REDACTED] | MAUCH, TAMMY<br>[ADDRESS REDACTED] | MAUCKNANNEY, MELISSA<br>[ADDRESS REDACTED] |
| MAUER, BRADLEE<br>[ADDRESS REDACTED] | MAUER, JOYCE<br>[ADDRESS REDACTED] | MAUK, NICOLE<br>[ADDRESS REDACTED] |
| MAULDEN, CHARLES<br>[ADDRESS REDACTED] | MAULDIN, TORREA<br>[ADDRESS REDACTED] | MAULTSBY, JUAN<br>[ADDRESS REDACTED] |
| MAUPIN, CHARNA<br>[ADDRESS REDACTED] | MAUREPAS, RALPH<br>[ADDRESS REDACTED] | MAURER, GENE<br>[ADDRESS REDACTED] |
| MAURER, KEVIN<br>[ADDRESS REDACTED] | MAURICIO, RITA<br>[ADDRESS REDACTED] | MAURICIO, SILVANETE<br>[ADDRESS REDACTED] |
| MAURIELLO, STEVEN<br>[ADDRESS REDACTED] | MAURO, ROBERT<br>[ADDRESS REDACTED] | MAUSHARD, MOLLY<br>[ADDRESS REDACTED] |
| MAUSSHARDT, MICHAEL<br>[ADDRESS REDACTED] | MAVEN, COURTNEY<br>[ADDRESS REDACTED] | MAVERIC MECHANICAL AND PLUMBING INC<br>1649 LEESON AVE<br>CADILLAC, MI 49601 |
| MAVIS | MAVIS<br>ATTN PAT SCHULTE<br>100 HILLSIDE AVE<br>WHITE PLAINS, NY 10603 | MAWUKO, SAMUEL<br>[ADDRESS REDACTED] |
| MAXEY, JOHN<br>[ADDRESS REDACTED] | MAXFIELD, DEBRA<br>[ADDRESS REDACTED] | MAXFIELD, MALAINE<br>[ADDRESS REDACTED] |
| MAXILOM, ELAINE<br>[ADDRESS REDACTED] | MAXIME, DARLIE<br>[ADDRESS REDACTED] | MAXINVIL, JAMES<br>[ADDRESS REDACTED] |

MAXIS, JOANNE
[ADDRESS REDACTED]

MAXMIND INC
51 PLEASANT ST, 1020
MALDEN, MA  02148

MAXS GRILLE

MAXWELL, ANNALEE
[ADDRESS REDACTED]

MAXWELL, ANTHONY
[ADDRESS REDACTED]

MAXWELL, BRITTANY
[ADDRESS REDACTED]

MAXWELL, CARL
[ADDRESS REDACTED]

MAXWELL, CHRISTOPHER
[ADDRESS REDACTED]

MAXWELL, CRYSTAL
[ADDRESS REDACTED]

MAXWELL, DARIUS
[ADDRESS REDACTED]

MAXWELL, EDWARD
[ADDRESS REDACTED]

MAXWELL, HEATHER
[ADDRESS REDACTED]

MAXWELL, JOHN
[ADDRESS REDACTED]

MAXWELL, KAREN
[ADDRESS REDACTED]

MAXWELL, KEVIN
[ADDRESS REDACTED]

MAXWELL, KIMBERLY
[ADDRESS REDACTED]

MAXWELL, KRISTI
[ADDRESS REDACTED]

MAXWELL, NICHOLAS
[ADDRESS REDACTED]

MAXWELL, ROGER
[ADDRESS REDACTED]

MAXWELL, SEAN
[ADDRESS REDACTED]

MAXWELL, SHYIANNE
[ADDRESS REDACTED]

MAXWELL, TWILA
[ADDRESS REDACTED]

MAXXSOUTH BROADBAND
PO BOX 10027
TOLEDO, OH  43699

MAY, BENJAMIN
[ADDRESS REDACTED]

MAY, BRITTANY
[ADDRESS REDACTED]

MAY, CHRISTOPHER LA
[ADDRESS REDACTED]

MAY, CRYSTAL
[ADDRESS REDACTED]

MAY, GARRETT
[ADDRESS REDACTED]

MAY, GARY
[ADDRESS REDACTED]

MAY, JERRY
[ADDRESS REDACTED]

MAY, KATRINA
[ADDRESS REDACTED]

MAY, KELLIE
[ADDRESS REDACTED]

MAY, KEVIN
[ADDRESS REDACTED]

MAY, LORETTA
[ADDRESS REDACTED]

MAY, MICHELE
[ADDRESS REDACTED]

MAY, MISTY
[ADDRESS REDACTED]

MAY, RAHEEM
[ADDRESS REDACTED]

MAY, RANDALL
[ADDRESS REDACTED]

MAY, RAVEN
[ADDRESS REDACTED]

MAY, REBEKKAH
[ADDRESS REDACTED]

MAY, RICHARD
[ADDRESS REDACTED]

MAY, SCOTT
[ADDRESS REDACTED]

MAY, TERESA
[ADDRESS REDACTED]

MAY, TINA
[ADDRESS REDACTED]

MAYA, RICHARD
[ADDRESS REDACTED]

MAYA, RONALD
[ADDRESS REDACTED]

MAYARD, STELLA
[ADDRESS REDACTED]

MAYAS FURNITURE STORE

MAYBANK, ASHLEIGH
[ADDRESS REDACTED]

MAYBERRY, JAMEISE
[ADDRESS REDACTED]

MAYBERRY, KIM
[ADDRESS REDACTED]

MAYBERRY, LARRY
[ADDRESS REDACTED]

MAYDOLE, SHANTEL
[ADDRESS REDACTED]

MAYER BROWN LLP
2027 COLLECTION CENTER DR
CHICAGO, IL  60693-0020

MAYER BROWN LLP
COUNSEL TO POWERSCOURT
SEAN SCOTT, JOSHUA GROSS
71 SOUTH WACKER DRIVE
CHICAGO, IL  60606

MAYER, DESIREE
[ADDRESS REDACTED]

MAYER, JEAN
[ADDRESS REDACTED]

MAYER, NANCY
[ADDRESS REDACTED]

MAYER, SAMANTHA
[ADDRESS REDACTED]

MAYERS, ASNETH
[ADDRESS REDACTED]

MAYERS, JOSEPH
[ADDRESS REDACTED]

MAYES, ALYSSA
[ADDRESS REDACTED]

MAYES, DAVID
[ADDRESS REDACTED]

MAYES, FLORENCE
[ADDRESS REDACTED]

MAYES, IMAAD
[ADDRESS REDACTED]

MAYFIELD, CADE
[ADDRESS REDACTED]

MAYFIELD, CLIFTON
[ADDRESS REDACTED]

MAYFIELD, JESSICA
[ADDRESS REDACTED]

MAYFIELD, LEE
[ADDRESS REDACTED]

MAYFIELD, MELANIANNE
[ADDRESS REDACTED]

MAYFIELD, MELISSA
[ADDRESS REDACTED]

MAYFIELD, RACHAEL
[ADDRESS REDACTED]

MAYFIELD, SHIRLEY MAHLEY
[ADDRESS REDACTED]

MAYHAN, KIMBERLY
[ADDRESS REDACTED]

MAY-JAVEED, MICHELE
[ADDRESS REDACTED]

MAYLE, AMANDA
[ADDRESS REDACTED]

MAYLE, BENJAMIN
[ADDRESS REDACTED]

MAYLE, DANIELLE
[ADDRESS REDACTED]

MAYMI, YOMARIE
[ADDRESS REDACTED]

MAYNARD, ANDREW
[ADDRESS REDACTED]

MAYNARD, CHELSEA
[ADDRESS REDACTED]

MAYNARD, CHRISTOPHER
[ADDRESS REDACTED]

MAYNARD, DAVID
[ADDRESS REDACTED]

MAYNARD, DUSTIN
[ADDRESS REDACTED]

MAYNARD, EDNA
[ADDRESS REDACTED]

MAYNARD, KATRINA
[ADDRESS REDACTED]

MAYNARD, MELISSA
[ADDRESS REDACTED]

MAYNARD, RICHARD
[ADDRESS REDACTED]

MAYNARD, TRAVIS
[ADDRESS REDACTED]

MAYNOR, DONALD
[ADDRESS REDACTED]

MAYNOR, URAY
[ADDRESS REDACTED]

MAYO, ABBY
[ADDRESS REDACTED]

MAYO, ASHLEY
[ADDRESS REDACTED]

MAYO, AYESHA
[ADDRESS REDACTED]

MAYO, BARRY
[ADDRESS REDACTED]

MAYO, DOMINIQUE
[ADDRESS REDACTED]

MAYO, GREGORY
[ADDRESS REDACTED]

MAYO, GWENETTE
[ADDRESS REDACTED]

MAYO, MANUEL
[ADDRESS REDACTED]

MAYO, SCOTT
[ADDRESS REDACTED]

MAYO, TASHEMA
[ADDRESS REDACTED]

MAYO, VERNELL
[ADDRESS REDACTED]

MAYO, WILMARIE
[ADDRESS REDACTED]

MAYOL, PEDRO
[ADDRESS REDACTED]

MAYOR, LUCIA
[ADDRESS REDACTED]

MAYORAL, MARISOL CARRILLO
[ADDRESS REDACTED]

MAYS, ALECIA
[ADDRESS REDACTED]

MAYS, DAVON
[ADDRESS REDACTED]

MAYS, GARY
[ADDRESS REDACTED]

MAYS, LAKEYSHA
[ADDRESS REDACTED]

MAYS, LAVENSIS
[ADDRESS REDACTED]

MAYS, MARK
[ADDRESS REDACTED]

MAYS, MAURICEA
[ADDRESS REDACTED]

MAYS, QWAME
[ADDRESS REDACTED]

MAYS, SHERONTA
[ADDRESS REDACTED]

MAYS, TANESHA
[ADDRESS REDACTED]

MAYS, VICKIE
[ADDRESS REDACTED]

MAYS, ZHATEEMAH
[ADDRESS REDACTED]

MAYURIROBLES, CASEY
[ADDRESS REDACTED]

MAZA, RILEY
[ADDRESS REDACTED]

MAZARIEGOS, CARLOS
[ADDRESS REDACTED]

MAZARIEGOS, ISABEL
[ADDRESS REDACTED]

MAZARIEGOS, KAREN
[ADDRESS REDACTED]

MAZILE, MACSIMS
[ADDRESS REDACTED]

MAZITOV, MAKSIM
[ADDRESS REDACTED]

MAZLOUM, MOHAMMAD ALI
[ADDRESS REDACTED]

MAZON, FEDERICO
[ADDRESS REDACTED]

MAZYCK, ADELINE
[ADDRESS REDACTED]

MAZYCK, DESTIYNI
[ADDRESS REDACTED]

MAZZA, MATT
[ADDRESS REDACTED]

MAZZA, STEFANO
[ADDRESS REDACTED]

MAZZARELLA, ERIKA
[ADDRESS REDACTED]

MAZZARIELLO, ALISANDE
[ADDRESS REDACTED]

MAZZELLA, CHRISTINA
[ADDRESS REDACTED]

MAZZINETTI, GIOVANNIE
[ADDRESS REDACTED]

MBAH, BLOSSOMM
[ADDRESS REDACTED]

MBAMA, SHANNON
[ADDRESS REDACTED]

MBI WORLDWIDE
101 NORTH PARK AVENUE
SUITE 200
HERRIN, IL  62948

MBIRU, DAWN
[ADDRESS REDACTED]

MBSI CORP
400 RIVERS EDGE DR
MEDFORD, MA  02155

MBUNGU, BRAVE
[ADDRESS REDACTED]

MCABEE, TONY
[ADDRESS REDACTED]

MCADOO, MEGAN
[ADDRESS REDACTED]

MCADORY, KADI
[ADDRESS REDACTED]

MCAFEE, CHRIS
[ADDRESS REDACTED]

MCAFEE, HANNAH
[ADDRESS REDACTED]

MCAFEE, MELISA
[ADDRESS REDACTED]

MCAFEE, PATRICK
[ADDRESS REDACTED]

MCALARNEY, RHONDA
[ADDRESS REDACTED]

MCALEER, KEVIN
[ADDRESS REDACTED]

MCALLISTER, ALLAN
[ADDRESS REDACTED]

MCALLISTER, AMANDA
[ADDRESS REDACTED]

MCALLISTER, ASHLEY
[ADDRESS REDACTED]

MCALLISTER, CHEYENNE
[ADDRESS REDACTED]

MCALLISTER, CHRISTOPHER
[ADDRESS REDACTED]

MCALLISTER, JACK R
[ADDRESS REDACTED]

MCALLISTER, JASON
[ADDRESS REDACTED]

MCALLISTER, JO
[ADDRESS REDACTED]

MCALLISTER, JOSEPH
[ADDRESS REDACTED]

MCALLISTER, KAREN
[ADDRESS REDACTED]

MCALLISTER, NICOLE
[ADDRESS REDACTED]

MCALLISTER, REBECCA
[ADDRESS REDACTED]

MCALLISTER, TYRON
[ADDRESS REDACTED]

MCALPIN, SHELBY
[ADDRESS REDACTED]

MCALPINE, CALSONJA
[ADDRESS REDACTED]

MCANALLY, HUNTER
[ADDRESS REDACTED]

MCANDREW, RICHARD
[ADDRESS REDACTED]

MCANDREWS, STEVE
[ADDRESS REDACTED]

MCARDLE, AARON
[ADDRESS REDACTED]

MCARTER, MARY
[ADDRESS REDACTED]

MCARTHUR, ISAIAH
[ADDRESS REDACTED]

MCARTHUR, JAHEIM
[ADDRESS REDACTED]

MCARTHUR, MICHAEL
[ADDRESS REDACTED]

MCARTHUR, TRACY
[ADDRESS REDACTED]

MCATEE, ANTQUINETTE
[ADDRESS REDACTED]

MCATEE, ELIZABETH
[ADDRESS REDACTED]

MCATEER, JASON
[ADDRESS REDACTED]

MCAULEY, CAITLIN
[ADDRESS REDACTED]

MCAULIFFE, TIMOTHY
[ADDRESS REDACTED]

MCAVOY, BRITTANY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MCBEAN, RUTH-ANN<br>[ADDRESS REDACTED] | MCBETH, CHRISTOPHER<br>[ADDRESS REDACTED] | MCBOUNDS, ARIEL<br>[ADDRESS REDACTED] |
| MCBRIDE, ALLEN<br>[ADDRESS REDACTED] | MCBRIDE, ANNIE<br>[ADDRESS REDACTED] | MCBRIDE, ARTHUR<br>[ADDRESS REDACTED] |
| MCBRIDE, AVA<br>[ADDRESS REDACTED] | MCBRIDE, BRANDON<br>[ADDRESS REDACTED] | MCBRIDE, CHARLENE<br>[ADDRESS REDACTED] |
| MCBRIDE, CHERYLE<br>[ADDRESS REDACTED] | MCBRIDE, CYNTHIA<br>[ADDRESS REDACTED] | MCBRIDE, JASON<br>[ADDRESS REDACTED] |
| MCBRIDE, MALIK<br>[ADDRESS REDACTED] | MCBRIDE, MICHAEL<br>[ADDRESS REDACTED] | MCBRYDE, TRINAE<br>[ADDRESS REDACTED] |
| MCCABE, CHRISTOPHER<br>[ADDRESS REDACTED] | MCCABE, JOHN<br>[ADDRESS REDACTED] | MCCAFFITY, TYTEYONA<br>[ADDRESS REDACTED] |
| MCCAFFREY, APRIL<br>[ADDRESS REDACTED] | MCCAFFREY, BRENDA<br>[ADDRESS REDACTED] | MCCAFFREY, JOHN<br>[ADDRESS REDACTED] |
| MCCAIN, CHANTAL<br>[ADDRESS REDACTED] | MCCAIN, CHRISTIAN<br>[ADDRESS REDACTED] | MCCAIN, JENIFER<br>[ADDRESS REDACTED] |
| MCCAIN, LINDA<br>[ADDRESS REDACTED] | MCCAIN, MARVA<br>[ADDRESS REDACTED] | MCCAIN, SHAQUILLE<br>[ADDRESS REDACTED] |
| MCCAIN, VINSON<br>[ADDRESS REDACTED] | MCCAIN-BLOWE, LAPELZIA<br>[ADDRESS REDACTED] | MCCALE, SIERRA<br>[ADDRESS REDACTED] |

MCCALISTER, TYE
[ADDRESS REDACTED]

MCCALL, BARBARA
[ADDRESS REDACTED]

MCCALL, BILLY
[ADDRESS REDACTED]

MCCALL, CORINA
[ADDRESS REDACTED]

MCCALL, DANIEL
[ADDRESS REDACTED]

MCCALL, ELEZEBETH
[ADDRESS REDACTED]

MCCALL, KIMBERLY
[ADDRESS REDACTED]

MCCALL, MALAYSIA
[ADDRESS REDACTED]

MCCALL, PIERCE
[ADDRESS REDACTED]

MCCALL, QUINCY
[ADDRESS REDACTED]

MCCALL, TIMOTHY
[ADDRESS REDACTED]

MCCALL, TUWANA
[ADDRESS REDACTED]

MCCALLISTER, AMANDA
[ADDRESS REDACTED]

MCCALLISTER, BEVERLY
[ADDRESS REDACTED]

MCCALLISTER, DEMETRIUS
[ADDRESS REDACTED]

MCCALLISTER, TERESA
[ADDRESS REDACTED]

MCCALLUM, BERNARD
[ADDRESS REDACTED]

MCCALLUM, CRYSTAL
[ADDRESS REDACTED]

MCCALLUM, PAT
[ADDRESS REDACTED]

MCCALLUM, TAMARA
[ADDRESS REDACTED]

MCCALMONT, LINDA
[ADDRESS REDACTED]

MCCAMPBELL, LAMAR
[ADDRESS REDACTED]

MCCANLESS, MATTHEW
[ADDRESS REDACTED]

MCCANN JR, MARK HANNA
[ADDRESS REDACTED]

MCCANN, ASHLEY
[ADDRESS REDACTED]

MCCANN, CHRISTINA
[ADDRESS REDACTED]

MCCANN, DEMETRIA
[ADDRESS REDACTED]

MCCANN, JOHN
[ADDRESS REDACTED]

MCCANN, KRISTIN
[ADDRESS REDACTED]

MCCANN, SEAN
[ADDRESS REDACTED]

MCCANTS, ALEXIS
[ADDRESS REDACTED]

MCCANTS, DANNY
[ADDRESS REDACTED]

MCCANTS, EUGENE
[ADDRESS REDACTED]

MCCARD, BRYANT
[ADDRESS REDACTED]

MCCARDLE, JANET
[ADDRESS REDACTED]

MCCARRAHER, TESSA
[ADDRESS REDACTED]

MCCARRICK, JENNIFER
[ADDRESS REDACTED]

MCCARROLL, CHLOE
[ADDRESS REDACTED]

MCCARTER, CHALYN
[ADDRESS REDACTED]

MCCARTER, FIONNLAGH
[ADDRESS REDACTED]

MCCARTER, GREGORY
[ADDRESS REDACTED]

MCCARTER, SIERRA
[ADDRESS REDACTED]

MCCARTHY, ALEXCIA
[ADDRESS REDACTED]

MCCARTHY, FAYE
[ADDRESS REDACTED]

MCCARTHY, SUSAN
[ADDRESS REDACTED]

MCCARTNEY, DANIEL
[ADDRESS REDACTED]

MCCARTNEY, LORI
[ADDRESS REDACTED]

MCCARTY, EUGENE
[ADDRESS REDACTED]

MCCARTY, KHRISTRIEANA
[ADDRESS REDACTED]

MCCARTY, STEPHEN
[ADDRESS REDACTED]

MCCARVER, BETTYE
[ADDRESS REDACTED]

MCCARY, MATTHEW
[ADDRESS REDACTED]

MCCASLAND, KIMBERLY
[ADDRESS REDACTED]

MCCASLAND, SAMANTHA
[ADDRESS REDACTED]

MCCASLIN, ERIC
[ADDRESS REDACTED]

MCCASTLE, GABRIELLE
[ADDRESS REDACTED]

MCCAULEY, KRISTINA
[ADDRESS REDACTED]

MCCAULLEY, DAMON
[ADDRESS REDACTED]

MCCAULLEY, LATANYA
[ADDRESS REDACTED]

MCCAW, MEGAN
[ADDRESS REDACTED]

MCCDOUGLE, DARREN
[ADDRESS REDACTED]

MCCLAIN, BRITTNEY
[ADDRESS REDACTED]

MCCLAIN, CARESS
[ADDRESS REDACTED]

MCCLAIN, CHAMPAYNE
[ADDRESS REDACTED]

MCCLAIN, DARYL
[ADDRESS REDACTED]

MCCLAIN, JOSHUA
[ADDRESS REDACTED]

MCCLAIN, KIMBERLY
[ADDRESS REDACTED]

MCCLAIN, MS. JAZZIE
[ADDRESS REDACTED]

MCCLAIN, PHYLLIS
[ADDRESS REDACTED]

MCCLAIR, DEMETRIA
[ADDRESS REDACTED]

MCCLANAHAN, BRIANNE
[ADDRESS REDACTED]

MCCLANAHAN, TIKIRA
[ADDRESS REDACTED]

MCCLANAHAND, KYLIE
[ADDRESS REDACTED]

MCCLARNEY, DON
[ADDRESS REDACTED]

MCCLARTY, AZIA
[ADDRESS REDACTED]

MCCLARTY, JOVAN
[ADDRESS REDACTED]

MCCLARY, AYLISHA
[ADDRESS REDACTED]

MCCLARY, DANIEL
[ADDRESS REDACTED]

MCCLARY, DELLA
[ADDRESS REDACTED]

MCCLARY, DIAMANTE
[ADDRESS REDACTED]

MCCLARY, JACQUEZ
[ADDRESS REDACTED]

MCCLARY, JON
[ADDRESS REDACTED]

MCCLARY, TIFFANY
[ADDRESS REDACTED]

MCCLASKEY, BRITTANY
[ADDRESS REDACTED]

MCCLEARY, KELLAN
[ADDRESS REDACTED]

MCCLEAVE, NIKITA
[ADDRESS REDACTED]

MCCLEESTER, WILDA
[ADDRESS REDACTED]

MCCLELLAN, JENNIFER
[ADDRESS REDACTED]

MCCLELLAN, JEREMY
[ADDRESS REDACTED]

MCCLELLAN, MEKHI
[ADDRESS REDACTED]

MCCLELLAN, PATRICK
[ADDRESS REDACTED]

MCCLELLAND, TABITHA
[ADDRESS REDACTED]

MCCLENATHAN, BRIGID
[ADDRESS REDACTED]

MCCLENDON, ANDRE
[ADDRESS REDACTED]

MCCLENDON, CHERIE
[ADDRESS REDACTED]

MCCLENDON, DORIAN
[ADDRESS REDACTED]

MCCLENDON, ERICA
[ADDRESS REDACTED]

MCCLENDON, KENDAL
[ADDRESS REDACTED]

MCCLENDON, MERCEDES
[ADDRESS REDACTED]

MCCLENDON, TYNESHA
[ADDRESS REDACTED]

MCCLENDON, WARREN
[ADDRESS REDACTED]

MCCLINE, BETTY MICHELLE
[ADDRESS REDACTED]

MCCLINTOCK, CODY
[ADDRESS REDACTED]

MCCLINTOCK, CORRWIN
[ADDRESS REDACTED]

MCCLINTOCK, MATT
[ADDRESS REDACTED]

MCCLINTOCK, MILTON
[ADDRESS REDACTED]

MCCLINTON, IAN
[ADDRESS REDACTED]

MCCLINTON, PRISCILLA
[ADDRESS REDACTED]

MCCLISH, ADAM
[ADDRESS REDACTED]

MCCLOUD, BRENT
[ADDRESS REDACTED]

MCCLOUD, DESHAWN
[ADDRESS REDACTED]

MCCLOUD, JASMINE
[ADDRESS REDACTED]

MCCLOUD, LAURIE
[ADDRESS REDACTED]

MCCLOUD, VERONICA
[ADDRESS REDACTED]

MCCLUE, CANDICE
[ADDRESS REDACTED]

MCCLUNEY, ROGER
[ADDRESS REDACTED]

MCCLURE, BRYTON
[ADDRESS REDACTED]

MCCLURE, MANDY
[ADDRESS REDACTED]

MCCLURE, ROGER
[ADDRESS REDACTED]

MCCLURE, WAYNE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MCCLURE-KUHN, JANET<br>[ADDRESS REDACTED] | MCCLURKIN, DAVID<br>[ADDRESS REDACTED] | MCCLUSKY, KATHRYN<br>[ADDRESS REDACTED] |
| MCCOIN, ERIA<br>[ADDRESS REDACTED] | MCCOIN, FRANKLIN<br>[ADDRESS REDACTED] | MCCOIN, MICHELLE<br>[ADDRESS REDACTED] |
| MCCOLLIN, JEREMIAH<br>[ADDRESS REDACTED] | MCCOLLLUM, IRA<br>[ADDRESS REDACTED] | MCCOLLUM, ANTHONY<br>[ADDRESS REDACTED] |
| MCCOLLUM, APRIL<br>[ADDRESS REDACTED] | MCCOLLUM, DAVID<br>[ADDRESS REDACTED] | MCCOLLUM, MONICA<br>[ADDRESS REDACTED] |
| MCCOLLUM, SEAN<br>[ADDRESS REDACTED] | MCCOLUMN, ZERRY<br>[ADDRESS REDACTED] | MCCOMAS, AUSTIN<br>[ADDRESS REDACTED] |
| MCCOMAS, JACKSON<br>[ADDRESS REDACTED] | MCCOMAS, MICHAEL<br>[ADDRESS REDACTED] | MCCOMB, JESSICA<br>[ADDRESS REDACTED] |
| MCCOMB, TYLA<br>[ADDRESS REDACTED] | MCCOMBS, GWENDOLYN<br>[ADDRESS REDACTED] | MCCOMBS, QUANESSIA<br>[ADDRESS REDACTED] |
| MCCONE, DARCAIA<br>[ADDRESS REDACTED] | MCCONICO, IRMATEAN<br>[ADDRESS REDACTED] | MCCONNAUGHEY, MICHAEL<br>[ADDRESS REDACTED] |
| MCCONNEAUGHEY, CAROLYN<br>[ADDRESS REDACTED] | MCCONNELL, KATHERINE<br>[ADDRESS REDACTED] | MCCONNELL, LAUREN<br>[ADDRESS REDACTED] |
| MCCONNELL, LESIA<br>[ADDRESS REDACTED] | MCCONNEYHEAD, DANDREA<br>[ADDRESS REDACTED] | MCCOOL, JASON<br>[ADDRESS REDACTED] |

MCCORD, SHANNON
[ADDRESS REDACTED]

MCCORKHILL, DANA
[ADDRESS REDACTED]

MCCORKLE, INMOND
[ADDRESS REDACTED]

MCCORKLE, RODNEY
[ADDRESS REDACTED]

MCCORMACK, GENORI
[ADDRESS REDACTED]

MCCORMACK, JEANMARIE
[ADDRESS REDACTED]

MCCORMACK, JUAN
[ADDRESS REDACTED]

MCCORMACK, MELISSA
[ADDRESS REDACTED]

MCCORMICK, CRYSTAL
[ADDRESS REDACTED]

MCCORMICK, SAMUEL
[ADDRESS REDACTED]

MCCORMICK, SHASTA
[ADDRESS REDACTED]

MCCORMICK, TREVON
[ADDRESS REDACTED]

MCCORNELL, LAWRENCE
[ADDRESS REDACTED]

MCCORT, SEAN
[ADDRESS REDACTED]

MCCOTTRY, CASSANDRA
[ADDRESS REDACTED]

MCCOY HEATING & COOLING CO
3740 WILDER RD
BAY CITY, MI 48706

MCCOY, ADRIAN
[ADDRESS REDACTED]

MCCOY, AMANDA
[ADDRESS REDACTED]

MCCOY, ASHLEY
[ADDRESS REDACTED]

MCCOY, BRANDI
[ADDRESS REDACTED]

MCCOY, CICILY
[ADDRESS REDACTED]

MCCOY, CORDALE
[ADDRESS REDACTED]

MCCOY, COREY
[ADDRESS REDACTED]

MCCOY, DARRON
[ADDRESS REDACTED]

MCCOY, DOMINIQUE
[ADDRESS REDACTED]

MCCOY, ERICA
[ADDRESS REDACTED]

MCCOY, JADAKIS
[ADDRESS REDACTED]

MCCOY, JAMIE
[ADDRESS REDACTED]

MCCOY, JAQUINTON
[ADDRESS REDACTED]

MCCOY, JASON
[ADDRESS REDACTED]

MCCOY, JAYLON
[ADDRESS REDACTED]

MCCOY, KAHLIL
[ADDRESS REDACTED]

MCCOY, KENNETH
[ADDRESS REDACTED]

MCCOY, KIMBERLY
[ADDRESS REDACTED]

MCCOY, LAKEITH
[ADDRESS REDACTED]

MCCOY, LAQUIDA
[ADDRESS REDACTED]

MCCOY, LATOYA
[ADDRESS REDACTED]

MCCOY, MATTHEW
[ADDRESS REDACTED]

MCCOY, MESHACH
[ADDRESS REDACTED]

MCCOY, MICHAEL
[ADDRESS REDACTED]

MCCOY, QUINTON
[ADDRESS REDACTED]

MCCOY, RAYMOND
[ADDRESS REDACTED]

MCCOY, RICKY
[ADDRESS REDACTED]

MCCOY, SANDRA
[ADDRESS REDACTED]

MCCOY, SHANNON
[ADDRESS REDACTED]

MCCOY, TRISHA
[ADDRESS REDACTED]

MCCOY, TYLER
[ADDRESS REDACTED]

MCCOY, WILL
[ADDRESS REDACTED]

MCCRACKEN, ALISHA
[ADDRESS REDACTED]

MCCRACKEN, ELIZABETH
[ADDRESS REDACTED]

MCCRACKEN, RACHEL
[ADDRESS REDACTED]

MCCRACKEN, STEVEN
[ADDRESS REDACTED]

MCCRAE, APRIL
[ADDRESS REDACTED]

MCCRANEY, DAMIEN
[ADDRESS REDACTED]

MCCRANEY, JUSTIN
[ADDRESS REDACTED]

MCCRARY, CASANDRA
[ADDRESS REDACTED]

MCCRARY, MARSHALL
[ADDRESS REDACTED]

MCCRARY, RONALD
[ADDRESS REDACTED]

MCCRARY, SHARLENE
[ADDRESS REDACTED]

MCCRARY, YASMAINE
[ADDRESS REDACTED]

MCCRAVY, ERIC
[ADDRESS REDACTED]

MCCRAW, REGINA WALKER
[ADDRESS REDACTED]

MCCRAY, BEAUFORT
[ADDRESS REDACTED]

MCCRAY, BIANCA
[ADDRESS REDACTED]

MCCRAY, CHARTSICE
[ADDRESS REDACTED]

MCCRAY, DARLENE
[ADDRESS REDACTED]

MCCRAY, ELVIN
[ADDRESS REDACTED]

MCCRAY, JEAN
[ADDRESS REDACTED]

MCCRAY, JUSTIN
[ADDRESS REDACTED]

MCCRAY, KATELYNN
[ADDRESS REDACTED]

MCCRAY, KENDRA
[ADDRESS REDACTED]

MCCRAY, LAKEYSHA
[ADDRESS REDACTED]

MCCRAY, RAYMOND
[ADDRESS REDACTED]

MCCRAY, RONDA
[ADDRESS REDACTED]

MCCRAY, TITUS
[ADDRESS REDACTED]

MCCRAY, TYRESE
[ADDRESS REDACTED]

MCCRAY, TYSHON
[ADDRESS REDACTED]

MCCRAY, WILLIE
[ADDRESS REDACTED]

MCCRAY, ZAMIA
[ADDRESS REDACTED]

MCCREA, LEVERNE
[ADDRESS REDACTED]

MCCREA, QUINTIN
[ADDRESS REDACTED]

MCCREA, WENDY
[ADDRESS REDACTED]

MCCREE, GLENNEAR
[ADDRESS REDACTED]

MCCREERY, RYAN
[ADDRESS REDACTED]

MCCROBIE, CHRISTINE
[ADDRESS REDACTED]

MCCRORY, PATRICK
[ADDRESS REDACTED]

MCCROSKEY, CAITLIN
[ADDRESS REDACTED]

MCCUE, LAUREN
[ADDRESS REDACTED]

MCCULLAR, MADELINE
[ADDRESS REDACTED]

MCCULLER, BETTIE
[ADDRESS REDACTED]

MCCULLER, LASHONA
[ADDRESS REDACTED]

MCCULLOCH, HOLLY
[ADDRESS REDACTED]

MCCULLOCH, KAYLA
[ADDRESS REDACTED]

MCCULLOUGH, ABIGAIL
[ADDRESS REDACTED]

MCCULLOUGH, BENJAMIN
[ADDRESS REDACTED]

MCCULLOUGH, CARLA
[ADDRESS REDACTED]

MCCULLOUGH, DIANA
[ADDRESS REDACTED]

MCCULLOUGH, JOHN
[ADDRESS REDACTED]

MCCULLOUGH, JQUAN
[ADDRESS REDACTED]

MCCULLOUGH, MARK
[ADDRESS REDACTED]

MCCULLOUGH, SHANEKA
[ADDRESS REDACTED]

MCCULLOUGH, TERESA
[ADDRESS REDACTED]

MCCUNE, BRIAN
[ADDRESS REDACTED]

MCCUNE, NICOLE
[ADDRESS REDACTED]

MCCUNE, TY
[ADDRESS REDACTED]

MCCURDY, ANGELA
[ADDRESS REDACTED]

MCCURDY, HARPER
[ADDRESS REDACTED]

MCCURDY, JANELLE
[ADDRESS REDACTED]

MCCURDY, LISA
[ADDRESS REDACTED]

MCCURRY, CHERI
[ADDRESS REDACTED]

MCCUTCHEN, CRYSTIE
[ADDRESS REDACTED]

MCCUTCHEN, MACALEA
[ADDRESS REDACTED]

MCCUTCHEON, ANDREAKA
[ADDRESS REDACTED]

MCDADE, ANTHONY
[ADDRESS REDACTED]

MCDADE, ARCHIE
[ADDRESS REDACTED]

MCDADE, JENNIFER
[ADDRESS REDACTED]

MCDADE, MARNI
[ADDRESS REDACTED]

MCDANIEL, CAYTLIN
[ADDRESS REDACTED]

MCDANIEL, DAVID
[ADDRESS REDACTED]

MCDANIEL, DAVID
[ADDRESS REDACTED]

MCDANIEL, DIOMANIQ
[ADDRESS REDACTED]

MCDANIEL, DONTARIOUS
[ADDRESS REDACTED]

MCDANIEL, DRISANA
[ADDRESS REDACTED]

MCDANIEL, ELIZABETH
[ADDRESS REDACTED]

MCDANIEL, GREGORY
[ADDRESS REDACTED]

MCDANIEL, JENNIFER
[ADDRESS REDACTED]

MCDANIEL, TAYLOR
[ADDRESS REDACTED]

MCDANIEL, TIMOTHY
[ADDRESS REDACTED]

MCDANIEL, VALERIE
[ADDRESS REDACTED]

MCDANIEL, WINONA
[ADDRESS REDACTED]

MCDANIELS, CHRISTINA
[ADDRESS REDACTED]

MCDAY, JOSHUA
[ADDRESS REDACTED]

MCDAY-TYLER, LENORA
[ADDRESS REDACTED]

MCDERMOTT, JMICHAEL
[ADDRESS REDACTED]

MCDIVITT, DENISE
[ADDRESS REDACTED]

MCDOLE, BRANDON
[ADDRESS REDACTED]

MCDONALD, ARRON
[ADDRESS REDACTED]

MCDONALD, BETHANY
[ADDRESS REDACTED]

MCDONALD, BRITTANY
[ADDRESS REDACTED]

MCDONALD, CELIA
[ADDRESS REDACTED]

MCDONALD, DARYL
[ADDRESS REDACTED]

MCDONALD, ELIZABETH
[ADDRESS REDACTED]

MCDONALD, ERIC
[ADDRESS REDACTED]

MCDONALD, HALEY
[ADDRESS REDACTED]

MCDONALD, JAQUIL
[ADDRESS REDACTED]

MCDONALD, JESSIE
[ADDRESS REDACTED]

MCDONALD, JOSEPH
[ADDRESS REDACTED]

MCDONALD, JULIE
[ADDRESS REDACTED]

MCDONALD, JUSTIN
[ADDRESS REDACTED]

MCDONALD, KAITLYN
[ADDRESS REDACTED]

MCDONALD, KATHLEEN
[ADDRESS REDACTED]

MCDONALD, KEVIN
[ADDRESS REDACTED]

MCDONALD, KIMBERLY
[ADDRESS REDACTED]

MCDONALD, LAKRESHIA
[ADDRESS REDACTED]

MCDONALD, LARENDRA
[ADDRESS REDACTED]

MCDONALD, LASHONDA
[ADDRESS REDACTED]

MCDONALD, LAURA
[ADDRESS REDACTED]

MCDONALD, MARK
[ADDRESS REDACTED]

MCDONALD, SHANNON
[ADDRESS REDACTED]

MCDONALD, SHARON
[ADDRESS REDACTED]

MCDONALD, SHAWN
[ADDRESS REDACTED]

MCDONALD, SHEMAR
[ADDRESS REDACTED]

MCDONALD, SHERIKA
[ADDRESS REDACTED]

MCDONALD, TERRI
[ADDRESS REDACTED]

MCDONALD, TOMMY
[ADDRESS REDACTED]

MCDONALD, WILLIAM
[ADDRESS REDACTED]

MCDONNELL, CHRISTOPHER
[ADDRESS REDACTED]

MCDONOUGH, ANDY
[ADDRESS REDACTED]

MCDONOUGH, CAROLINE
[ADDRESS REDACTED]

MCDONOUGH, FRANCIS
[ADDRESS REDACTED]

MCDONOUGH, JOSEPH
[ADDRESS REDACTED]

MCDONOUGH, REGINA
[ADDRESS REDACTED]

MCDOUGAL, ROGER
[ADDRESS REDACTED]

MCDOUGLE, AVONTA
[ADDRESS REDACTED]

MCDOWELL, BENJAMIN
[ADDRESS REDACTED]

MCDOWELL, DAMON
[ADDRESS REDACTED]

MCDOWELL, DONNA
[ADDRESS REDACTED]

MCDOWELL, DOROTHY
[ADDRESS REDACTED]

MCDOWELL, EXABIA
[ADDRESS REDACTED]

MCDOWELL, GLORIA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MCDOWELL, KENDALL<br>[ADDRESS REDACTED] | MCDOWELL, MAE ELLA<br>[ADDRESS REDACTED] | MCDOWELL, MARCUS<br>[ADDRESS REDACTED] |
| MCDOWELL, MARSHAY<br>[ADDRESS REDACTED] | MCDOWELL, MELISSA<br>[ADDRESS REDACTED] | MCDOWELL, ROBERT<br>[ADDRESS REDACTED] |
| MCDOWELL, STEVEN<br>[ADDRESS REDACTED] | MCDOWELL, WILLIAM<br>[ADDRESS REDACTED] | MCDOWELL, WILLIAM<br>[ADDRESS REDACTED] |
| MCDUFFIE, ADAM<br>[ADDRESS REDACTED] | MCDUFFIE, HOPE<br>[ADDRESS REDACTED] | MCDUFFIE, MONICA<br>[ADDRESS REDACTED] |
| MCDUFFY, RENE<br>[ADDRESS REDACTED] | MCEACHERN, ELLIS<br>[ADDRESS REDACTED] | MCELHANEY, MARY<br>[ADDRESS REDACTED] |
| MCELHANNON, REGINALD<br>[ADDRESS REDACTED] | MCELHINNEY, MEGAN<br>[ADDRESS REDACTED] | MCELRATH, KENYA<br>[ADDRESS REDACTED] |
| MCELRAVY, JOSH<br>[ADDRESS REDACTED] | MCELROY, BRITTANY<br>[ADDRESS REDACTED] | MCELROY, DALLAS<br>[ADDRESS REDACTED] |
| MCELROY, PAULETTE<br>[ADDRESS REDACTED] | MCELROY, SARAH<br>[ADDRESS REDACTED] | MCELVEEN, CHANIKA<br>[ADDRESS REDACTED] |
| MCELVEEN, TIMOTHY<br>[ADDRESS REDACTED] | MCELVEEN, VIRGINIA<br>[ADDRESS REDACTED] | MCELWAIN, DAVID<br>[ADDRESS REDACTED] |
| MCELWAIN, KELSIE<br>[ADDRESS REDACTED] | MCELWAIN, MICHELLE<br>[ADDRESS REDACTED] | MCENTEE, DUCAT   (DUKE)<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| MCENTEE, NORMAN<br>[ADDRESS REDACTED] | MCEVER, LAURA<br>[ADDRESS REDACTED] | MCFADDEN, CHERYL<br>[ADDRESS REDACTED] |
| MCFADDEN, CLYDE<br>[ADDRESS REDACTED] | MCFADDEN, JOHN<br>[ADDRESS REDACTED] | MCFADDEN, LANORRIS<br>[ADDRESS REDACTED] |
| MCFADDEN, PHILLISHA<br>[ADDRESS REDACTED] | MCFADDEN, TAMMARA<br>[ADDRESS REDACTED] | MCFADDEN, TYVONNE<br>[ADDRESS REDACTED] |
| MCFADDEN, ZAE<br>[ADDRESS REDACTED] | MCFALLS, SARAH<br>[ADDRESS REDACTED] | MCFANN, LINDSAY<br>[ADDRESS REDACTED] |
| MCFARLAN, DOUGLAS<br>[ADDRESS REDACTED] | MCFARLAND, CARLISSA<br>[ADDRESS REDACTED] | MCFARLAND, CONNIE<br>[ADDRESS REDACTED] |
| MCFARLAND, DIONEE<br>[ADDRESS REDACTED] | MCFARLAND, JESSICA<br>[ADDRESS REDACTED] | MCFARLAND, KELLI<br>[ADDRESS REDACTED] |
| MCFARLAND, RICHARD<br>[ADDRESS REDACTED] | MCFARLAND, TERRALYN<br>[ADDRESS REDACTED] | MCFARLANE, TYNISHA<br>[ADDRESS REDACTED] |
| MCFARLEND, TIFFANY<br>[ADDRESS REDACTED] | MCFARLEY, WENDIE<br>[ADDRESS REDACTED] | MCFARLIN, ASHLEY<br>[ADDRESS REDACTED] |
| MCFARREN, TRACY<br>[ADDRESS REDACTED] | MCFEDDEN, APRIL<br>[ADDRESS REDACTED] | MCFELEY, SUNSHINE<br>[ADDRESS REDACTED] |
| MCGALLIARD, TOBIE<br>[ADDRESS REDACTED] | MCGALLICHER, JASON<br>[ADDRESS REDACTED] | MCGARRITY, BOBBY<br>[ADDRESS REDACTED] |

MCGARY, KANDICE
[ADDRESS REDACTED]

MCGAULEY, KIM
[ADDRESS REDACTED]

MCGAUVRAN, TIMOTHY
[ADDRESS REDACTED]

MCGAVEY, MATTHEW
[ADDRESS REDACTED]

MCGEE, BELINDA
[ADDRESS REDACTED]

MCGEE, CINDY
[ADDRESS REDACTED]

MCGEE, DAVID
[ADDRESS REDACTED]

MCGEE, EDWARD
[ADDRESS REDACTED]

MCGEE, ERICA
[ADDRESS REDACTED]

MCGEE, FRANCES
[ADDRESS REDACTED]

MCGEE, FURIOUS
[ADDRESS REDACTED]

MCGEE, JAMES E
[ADDRESS REDACTED]

MCGEE, JAY
[ADDRESS REDACTED]

MCGEE, JOHNNY
[ADDRESS REDACTED]

MCGEE, KAREN
[ADDRESS REDACTED]

MCGEE, LANDON
[ADDRESS REDACTED]

MCGEE, LATASHA
[ADDRESS REDACTED]

MCGEE, LATOYA
[ADDRESS REDACTED]

MCGEE, LAVON
[ADDRESS REDACTED]

MCGEE, LOGAN
[ADDRESS REDACTED]

MCGEE, QUARMAINE
[ADDRESS REDACTED]

MCGEE, RICHARD
[ADDRESS REDACTED]

MCGEE, TIAQUILLA
[ADDRESS REDACTED]

MCGEE, ZAIRE
[ADDRESS REDACTED]

MCGEHEE, ERICA
[ADDRESS REDACTED]

MCGEHEE, GREGORY
[ADDRESS REDACTED]

MCGHEE, AMANDA
[ADDRESS REDACTED]

MCGHEE, CHERI
[ADDRESS REDACTED]

MCGHEE, CONRAD
[ADDRESS REDACTED]

MCGHEE, JORDAN
[ADDRESS REDACTED]

MCGHEE, MARCUS
[ADDRESS REDACTED]

MCGHEE, MARTAVISE
[ADDRESS REDACTED]

MCGHEE, MICHAEL
[ADDRESS REDACTED]

MCGIBBON, KATHY
[ADDRESS REDACTED]

MCGILL, ERIC
[ADDRESS REDACTED]

MCGILL, NATHANIEL
[ADDRESS REDACTED]

MCGILL, OMAR
[ADDRESS REDACTED]

MCGILL, SHERRY
[ADDRESS REDACTED]

MCGILL, TAYLOR
[ADDRESS REDACTED]

MCGILL, WENDY
[ADDRESS REDACTED]

MCGILL, XAVIER
[ADDRESS REDACTED]

MCGILL, YVETTE
[ADDRESS REDACTED]

MCGINLEY, CHRISTI
[ADDRESS REDACTED]

MCGINNESS, TRISTAN
[ADDRESS REDACTED]

MCGINNIS, KAREN
[ADDRESS REDACTED]

MCGINNIS, ROBERT
[ADDRESS REDACTED]

MCGINNIS, TAMMY
[ADDRESS REDACTED]

MCGINNIS, TYREE
[ADDRESS REDACTED]

MCGLASHAN, DAMIAN
[ADDRESS REDACTED]

MCGLASHAN, LENOY
[ADDRESS REDACTED]

MCGLAUFLIN, HUNTER
[ADDRESS REDACTED]

MCGLUEN, AERIEL
[ADDRESS REDACTED]

MCGONAGLE, BRIAN
[ADDRESS REDACTED]

MCGONIGLE, EMILY
[ADDRESS REDACTED]

MCGOUGH, CHARITY
[ADDRESS REDACTED]

MCGOUGH, MATTHEW
[ADDRESS REDACTED]

MCGOUGH, VERONICA
[ADDRESS REDACTED]

MCGOULDRICK, WILLIAM
[ADDRESS REDACTED]

MCGOVERN, LESLIE
[ADDRESS REDACTED]

MCGOWAN, HEATHER
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MCGOWAN, JAMES<br>[ADDRESS REDACTED] | MCGOWAN, KELVIN<br>[ADDRESS REDACTED] | MCGOWAN, KORRINE<br>[ADDRESS REDACTED] |
| MCGOWAN, LAURENCE<br>[ADDRESS REDACTED] | MCGOWAN, LOIS<br>[ADDRESS REDACTED] | MCGOWAN, REBECCA<br>[ADDRESS REDACTED] |
| MCGOWAN, RONALD<br>[ADDRESS REDACTED] | MCGOWAN, TRAVON<br>[ADDRESS REDACTED] | MCGOWEN, AMY<br>[ADDRESS REDACTED] |
| MCGOWN, KELINA<br>[ADDRESS REDACTED] | MCGOY, GARY<br>[ADDRESS REDACTED] | MCGRANAHAN, KALEB<br>[ADDRESS REDACTED] |
| MCGRANE, LIANNE<br>[ADDRESS REDACTED] | MCGRATH, ARCHIE<br>[ADDRESS REDACTED] | MCGRATH, CHRISTINE<br>[ADDRESS REDACTED] |
| MCGRATH, KEVIN<br>[ADDRESS REDACTED] | MCGRATH, MICHAEL<br>[ADDRESS REDACTED] | MCGRAW, BROCK<br>[ADDRESS REDACTED] |
| MCGRAW, FENTRESS<br>[ADDRESS REDACTED] | MCGRAW, JEFFREY<br>[ADDRESS REDACTED] | MCGRAW, MIESHA<br>[ADDRESS REDACTED] |
| MCGRAW, SHEKITA<br>[ADDRESS REDACTED] | MCGREGOR, DENISE<br>[ADDRESS REDACTED] | MCGREGOR, MELODY<br>[ADDRESS REDACTED] |
| MCGREGOR, SHANA<br>[ADDRESS REDACTED] | MCGREGOR, STACY<br>[ADDRESS REDACTED] | MCGREW, RAION<br>[ADDRESS REDACTED] |
| MCGRIFF, ELLA<br>[ADDRESS REDACTED] | MCGRIFF, SHINY<br>[ADDRESS REDACTED] | MCGRIFF, TURKESSA<br>[ADDRESS REDACTED] |

y

| | | |
|---|---|---|
| MCGRUDER, KATHLEEN<br>[ADDRESS REDACTED] | MCGUIRE, AIJAH<br>[ADDRESS REDACTED] | MCGUIRE, ANTHONY<br>[ADDRESS REDACTED] |
| MCGUIRE, BRENT<br>[ADDRESS REDACTED] | MCGUIRE, DESTANY<br>[ADDRESS REDACTED] | MCGUIRE, IAN<br>[ADDRESS REDACTED] |
| MCGUIRE, JAMES<br>[ADDRESS REDACTED] | MCGUIRE, STEPHANIE<br>[ADDRESS REDACTED] | MCGUIRE, WILLIAM<br>[ADDRESS REDACTED] |
| MCHALE, SUE<br>[ADDRESS REDACTED] | MCHENRY, SAM<br>[ADDRESS REDACTED] | MCHILL, MARY<br>[ADDRESS REDACTED] |
| MCILWAIN, CHANDON<br>[ADDRESS REDACTED] | MCILWAIN, SHAUNTA<br>[ADDRESS REDACTED] | MCINNIS, BRIDGETTE<br>[ADDRESS REDACTED] |
| MCINNIS, JAMEL<br>[ADDRESS REDACTED] | MCINNIS, MARY<br>[ADDRESS REDACTED] | MCINNISH, JARED<br>[ADDRESS REDACTED] |
| MCINTOSH, BRANDON<br>[ADDRESS REDACTED] | MCINTOSH, CATHERINE<br>[ADDRESS REDACTED] | MCINTOSH, DANLEY<br>[ADDRESS REDACTED] |
| MCINTOSH, ERIC<br>[ADDRESS REDACTED] | MCINTOSH, GELLET CRAWFORD<br>[ADDRESS REDACTED] | MCINTOSH, JEFFREY<br>[ADDRESS REDACTED] |
| MCINTOSH, KENNETH<br>[ADDRESS REDACTED] | MCINTOSH, MARCUS<br>[ADDRESS REDACTED] | MCINTOSH, TIFFANY<br>[ADDRESS REDACTED] |
| MCINTOSH, WADIAN<br>[ADDRESS REDACTED] | MCINTOSH, YVONNE<br>[ADDRESS REDACTED] | MCINTYRE, AMY<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| MCINTYRE, ANNA<br>[ADDRESS REDACTED] | MCINTYRE, ASHLEY<br>[ADDRESS REDACTED] | MCINTYRE, ASHTON<br>[ADDRESS REDACTED] |
| MCINTYRE, CHARMAINE<br>[ADDRESS REDACTED] | MCINTYRE, DAVID<br>[ADDRESS REDACTED] | MCINTYRE, DOROTHY<br>[ADDRESS REDACTED] |
| MCINTYRE, HENRY<br>[ADDRESS REDACTED] | MCINTYRE, JESSICA<br>[ADDRESS REDACTED] | MCINTYRE, JOCELYN<br>[ADDRESS REDACTED] |
| MCINTYRE, KATTIE<br>[ADDRESS REDACTED] | MCINTYRE, MICHELLE<br>[ADDRESS REDACTED] | MCINTYRE, NATOSHI<br>[ADDRESS REDACTED] |
| MCIVER, BEVERLY<br>[ADDRESS REDACTED] | MCIVER, WILLIAM<br>[ADDRESS REDACTED] | MCJILTON, ROGER<br>[ADDRESS REDACTED] |
| MCJUNKIN, BRANDON<br>[ADDRESS REDACTED] | MCJUNKINS, KATARA<br>[ADDRESS REDACTED] | MCKAIN, FABIOLA<br>[ADDRESS REDACTED] |
| MCKAY, ALLISON<br>[ADDRESS REDACTED] | MCKAY, AMANDA<br>[ADDRESS REDACTED] | MCKAY, CHRISTINA<br>[ADDRESS REDACTED] |
| MCKAY, DAVID<br>[ADDRESS REDACTED] | MCKAY, ERIC<br>[ADDRESS REDACTED] | MCKAY, KRISTIAN<br>[ADDRESS REDACTED] |
| MCKAY, MATTHEW<br>[ADDRESS REDACTED] | MCKEAGUE, MICAH<br>[ADDRESS REDACTED] | MCKEE, ALEXIS<br>[ADDRESS REDACTED] |
| MCKEE, ERIK<br>[ADDRESS REDACTED] | MCKEE, JERRON<br>[ADDRESS REDACTED] | MCKEE, LEAH<br>[ADDRESS REDACTED] |

MCKEE, RYAN A
[ADDRESS REDACTED]

MCKEE, TIA
[ADDRESS REDACTED]

MCKEEL, MARCELLA
[ADDRESS REDACTED]

MCKEEVER, DYLAN
[ADDRESS REDACTED]

MCKEEVER, JEREMY
[ADDRESS REDACTED]

MCKEITHEN, TRACY
[ADDRESS REDACTED]

MCKELVEY, DANIEL
[ADDRESS REDACTED]

MCKENNEY, KEVIN
[ADDRESS REDACTED]

MCKENNEY, PATRICIA
[ADDRESS REDACTED]

MCKENNIE, JAYLEN
[ADDRESS REDACTED]

MCKENZIE, AJ
[ADDRESS REDACTED]

MCKENZIE, AMBROSE
[ADDRESS REDACTED]

MCKENZIE, ANDREW
[ADDRESS REDACTED]

MCKENZIE, ANGELA
[ADDRESS REDACTED]

MCKENZIE, ARLETTE
[ADDRESS REDACTED]

MCKENZIE, CYNTHIA
[ADDRESS REDACTED]

MCKENZIE, DECARLOS
[ADDRESS REDACTED]

MCKENZIE, JAMES R.
[ADDRESS REDACTED]

MCKENZIE, JEANNIE
[ADDRESS REDACTED]

MCKENZIE, JERMANE
[ADDRESS REDACTED]

MCKENZIE, LINDSEY
[ADDRESS REDACTED]

MCKENZIE, MICHAEL
[ADDRESS REDACTED]

MCKENZIE, RYAN
[ADDRESS REDACTED]

MCKENZIE, SHADAY
[ADDRESS REDACTED]

MCKENZIE, SUZETTE
[ADDRESS REDACTED]

MCKENZIE, VISHAL
[ADDRESS REDACTED]

MCKENZIE, XAVIER
[ADDRESS REDACTED]

MCKEON, ANDREW
[ADDRESS REDACTED]

MCKEON, WILLIAM
[ADDRESS REDACTED]

MCKEONE, DEANA
[ADDRESS REDACTED]

MCKETHERN, TYKEE
[ADDRESS REDACTED]

MCKIND, QUADASIA
[ADDRESS REDACTED]

MCKINLAY, CODY
[ADDRESS REDACTED]

MCKINLEY, AARON
[ADDRESS REDACTED]

MCKINLEY, CABEL
[ADDRESS REDACTED]

MCKINLEY, CHERYL
[ADDRESS REDACTED]

MCKINLEY, KEDRICK
[ADDRESS REDACTED]

MCKINLEY, SHARON
[ADDRESS REDACTED]

MCKINNEY, ALEX
[ADDRESS REDACTED]

MCKINNEY, ASHLEY
[ADDRESS REDACTED]

MCKINNEY, BEVERLY
[ADDRESS REDACTED]

MCKINNEY, DARRICK
[ADDRESS REDACTED]

MCKINNEY, DARRION
[ADDRESS REDACTED]

MCKINNEY, DAVID
[ADDRESS REDACTED]

MCKINNEY, DONALD
[ADDRESS REDACTED]

MCKINNEY, HELEN
[ADDRESS REDACTED]

MCKINNEY, HUNTER
[ADDRESS REDACTED]

MCKINNEY, JAMILA
[ADDRESS REDACTED]

MCKINNEY, MARK
[ADDRESS REDACTED]

MCKINNEY, NANCY SUE
[ADDRESS REDACTED]

MCKINNEY, SHANNA
[ADDRESS REDACTED]

MCKINNEY, SHARN
[ADDRESS REDACTED]

MCKINNEY, SHAUN
[ADDRESS REDACTED]

MCKINNEY, TYRONE
[ADDRESS REDACTED]

MCKINNIE, TURQUOISE
[ADDRESS REDACTED]

MCKINNIS, WILLIE
[ADDRESS REDACTED]

MCKINNON, ANNMARIE
[ADDRESS REDACTED]

MCKINNON, ARCHIE
[ADDRESS REDACTED]

MCKINNON, CARLEIGH
[ADDRESS REDACTED]

MCKINSEY, TYLER
[ADDRESS REDACTED]

MCKINSTRY, ROMELLO
[ADDRESS REDACTED]

MCKINZIE, JERMAINE
[ADDRESS REDACTED]

MCKISSICK, CALEB
[ADDRESS REDACTED]

MCKISSICK, KATRINA
[ADDRESS REDACTED]

MCKNIGHT, BOBBY
[ADDRESS REDACTED]

MCKNIGHT, CHRISTOPHER
[ADDRESS REDACTED]

MCKNIGHT, DEBRA
[ADDRESS REDACTED]

MCKNIGHT, DEIONDRE
[ADDRESS REDACTED]

MCKNIGHT, DELAUREN
[ADDRESS REDACTED]

MCKNIGHT, DELORESE
[ADDRESS REDACTED]

MCKNIGHT, DONALD
[ADDRESS REDACTED]

MCKNIGHT, DOROTHY
[ADDRESS REDACTED]

MCKNIGHT, GARTH
[ADDRESS REDACTED]

MCKNIGHT, JEFFREY
[ADDRESS REDACTED]

MCKNIGHT, KERI
[ADDRESS REDACTED]

MCKNIGHT, RACHEL
[ADDRESS REDACTED]

MCKNIGHT, ROBERT
[ADDRESS REDACTED]

MCKNIGHT, TYRIS
[ADDRESS REDACTED]

MCKOY, BETTY
[ADDRESS REDACTED]

MCKOY, HAYWOOD
[ADDRESS REDACTED]

MCKOY, JACQUELINE
[ADDRESS REDACTED]

MCKUHEN, STEPHANIE
[ADDRESS REDACTED]

MCLAIN, CADEN
[ADDRESS REDACTED]

MCLAIN, LISA
[ADDRESS REDACTED]

MCLAIN, STEVEN
[ADDRESS REDACTED]

MCLAIN, TAYLOR
[ADDRESS REDACTED]

MCLAMV, DONISE
[ADDRESS REDACTED]

MCLANE, ALBERT
[ADDRESS REDACTED]

MCLANE, KERRI
[ADDRESS REDACTED]

MCLANE, ROBERT
[ADDRESS REDACTED]

MCLAREN, CULLEN
[ADDRESS REDACTED]

MCLAREN, ELLIEMAE
[ADDRESS REDACTED]

MCLAUGHLIN, CALEB
[ADDRESS REDACTED]

MCLAUGHLIN, CHRISTOPHER
[ADDRESS REDACTED]

MCLAUGHLIN, DARYLE
[ADDRESS REDACTED]

MCLAUGHLIN, EDITH
[ADDRESS REDACTED]

MCLAUGHLIN, HEATHER
[ADDRESS REDACTED]

MCLAUGHLIN, IAN
[ADDRESS REDACTED]

MCLAUGHLIN, JAMES
[ADDRESS REDACTED]

MCLAUGHLIN, KENNETH
[ADDRESS REDACTED]

MCLAUGHLIN, KEVIN
[ADDRESS REDACTED]

MCLAUGHLIN, LIAM
[ADDRESS REDACTED]

MCLAUGHLIN, MARY
[ADDRESS REDACTED]

MCLAUGHLIN, MARY
[ADDRESS REDACTED]

MCLAUGHLIN, MICHAEL
[ADDRESS REDACTED]

MCLAUGHLIN, MONICA
[ADDRESS REDACTED]

MCLAUGHLIN, PHYLLIS
[ADDRESS REDACTED]

MCLAUGHLIN, STEPHEN
[ADDRESS REDACTED]

MCLAURIN, KEVIN
[ADDRESS REDACTED]

MCLEAN, AJA
[ADDRESS REDACTED]

MCLEAN, CLARA
[ADDRESS REDACTED]

MCLEAN, FIONA
[ADDRESS REDACTED]

MCLEAN, KAREEM
[ADDRESS REDACTED]

MCLEAN, SHERRITA
[ADDRESS REDACTED]

MCLEAN, TABATHA
[ADDRESS REDACTED]

MCLEAN, TALIA
[ADDRESS REDACTED]

MCLEAN, TASHANE CHADRYC VAUGHN
[ADDRESS REDACTED]

MCLEAN, TRACY
[ADDRESS REDACTED]

MCLEMORE, ALICE
[ADDRESS REDACTED]

MCLEMORE, ASHANTI
[ADDRESS REDACTED]

MCLEMORE, DERRICK
[ADDRESS REDACTED]

MCLENITHAN, MICHAEL
[ADDRESS REDACTED]

MCLEOD, ASHLEY
[ADDRESS REDACTED]

MCLEOD, JACQUELYN
[ADDRESS REDACTED]

MCLEOD, JAE
[ADDRESS REDACTED]

MCLEOD, LINDSIE
[ADDRESS REDACTED]

MCLEOD, LOGAN
[ADDRESS REDACTED]

MCLEOD, ROBERT
[ADDRESS REDACTED]

MCLEOD, SHANE
[ADDRESS REDACTED]

MCLEROY, JAMES
[ADDRESS REDACTED]

MCLEROY, KEVIN
[ADDRESS REDACTED]

MCMAHAN, PEYTON
[ADDRESS REDACTED]

MCMAHON, BRAEDEN
[ADDRESS REDACTED]

MCMAHON, BRITTANY
[ADDRESS REDACTED]

MCMAHON, DANIELLE
[ADDRESS REDACTED]

MCMAHON, PAMELA
[ADDRESS REDACTED]

MCMANIS, ANGIE
[ADDRESS REDACTED]

MCMANN, JAQUETTE T
[ADDRESS REDACTED]

MCMANUS, JENNIFER
[ADDRESS REDACTED]

MCMANUS, JORDAN
[ADDRESS REDACTED]

MCMANUS, KURT
[ADDRESS REDACTED]

MCMANUS, MEGAN
[ADDRESS REDACTED]

MCMANUS, MELISSA
[ADDRESS REDACTED]

MCMANUS, SEAN
[ADDRESS REDACTED]

MCMANUS, TYLER
[ADDRESS REDACTED]

MCMASTER, SHIEANNE
[ADDRESS REDACTED]

MCMATH, STEPHANIE
[ADDRESS REDACTED]

MCMICHAEL, NEQUAVIUS
[ADDRESS REDACTED]

MCMILLAN, ANTIONETTE
[ADDRESS REDACTED]

MCMILLAN, COREY
[ADDRESS REDACTED]

MCMILLAN, JEREMY
[ADDRESS REDACTED]

MCMILLAN, KATIE
[ADDRESS REDACTED]

MCMILLAN, MARISA
[ADDRESS REDACTED]

MCMILLAN, MELISSA
[ADDRESS REDACTED]

MCMILLAN, REGINALD
[ADDRESS REDACTED]

MCMILLEN, DESIREE
[ADDRESS REDACTED]

MCMILLEN, JENNIFER
[ADDRESS REDACTED]

MCMILLEN, REGINA
[ADDRESS REDACTED]

MCMILLEN, TODD
[ADDRESS REDACTED]

MCMILLER, ANER
[ADDRESS REDACTED]

MCMILLIAN, ARNESSA
[ADDRESS REDACTED]

MCMILLIAN, KEEVA
[ADDRESS REDACTED]

MCMILLIAN, LARRY
[ADDRESS REDACTED]

MCMILLIAN, MATTHEW
[ADDRESS REDACTED]

MCMILLIAN, PAULETTE
[ADDRESS REDACTED]

MCMILLIAN, SONJA
[ADDRESS REDACTED]

MCMILLIN, CASSIDY
[ADDRESS REDACTED]

MCMILLIN, MELISSA
[ADDRESS REDACTED]

MCMILLION, KABIK
[ADDRESS REDACTED]

MCMILLON, YOLANDER
[ADDRESS REDACTED]

MCMILLS, KEITH
[ADDRESS REDACTED]

MCMORRINE, ELEAZAR
[ADDRESS REDACTED]

MCMORRIS, CIJI
[ADDRESS REDACTED]

MCMULLEN, ASHANTI
[ADDRESS REDACTED]

MCMULLEN, SHATOSHA
[ADDRESS REDACTED]

MCMULLEN, TODD
[ADDRESS REDACTED]

MCMURRAY, MONTANA
[ADDRESS REDACTED]

MCMURRAY, THOMAS
[ADDRESS REDACTED]

MCMURRY, ANDREA
[ADDRESS REDACTED]

MCMURTRY, MICHAEL
[ADDRESS REDACTED]

MCMURTURY, STACY
[ADDRESS REDACTED]

MCNAIR, AMBER
[ADDRESS REDACTED]

MCNAIR, JESSICA
[ADDRESS REDACTED]

MCNAIR, JULLEON
[ADDRESS REDACTED]

MCNAIR, KADETRA
[ADDRESS REDACTED]

MCNAIR, KENTRELL
[ADDRESS REDACTED]

MCNAIR, MARTIA
[ADDRESS REDACTED]

MCNAIR, TROY
[ADDRESS REDACTED]

MCNAIR, TROY
[ADDRESS REDACTED]

MCNARY, ALEX
[ADDRESS REDACTED]

MCNARY, RAYSHAUN
[ADDRESS REDACTED]

MCNAUGHTON, SHARON
[ADDRESS REDACTED]

MCNEAL, ASHANTI
[ADDRESS REDACTED]

MCNEAL, CHRISTOPHER
[ADDRESS REDACTED]

MCNEAL, JEFF
[ADDRESS REDACTED]

MCNEAL, LAMICCA
[ADDRESS REDACTED]

MCNEAL, REGINALD
[ADDRESS REDACTED]

MCNEAL, SHERWIN
[ADDRESS REDACTED]

MCNEAL, VERN
[ADDRESS REDACTED]

MCNEAL, WANDA
[ADDRESS REDACTED]

MCNEELY, MICHAEL
[ADDRESS REDACTED]

MCNEESE, JOANNA
[ADDRESS REDACTED]

MCNEIL, JEFFERY
[ADDRESS REDACTED]

MCNEIL, KEITH
[ADDRESS REDACTED]

MCNEIL, LARESA
[ADDRESS REDACTED]

MCNEIL, MARK
[ADDRESS REDACTED]

MCNEIL, NICHOLE
[ADDRESS REDACTED]

MCNEIL, PHILIP
[ADDRESS REDACTED]

MCNEIL, SAMANTHA
[ADDRESS REDACTED]

MCNEIL, TIM
[ADDRESS REDACTED]

MCNEILL, ALANEE
[ADDRESS REDACTED]

MCNEILL, BRANDI
[ADDRESS REDACTED]

MCNEILL, BRIAN
[ADDRESS REDACTED]

MCNEILL, CHRIS
[ADDRESS REDACTED]

MCNEILL, CHRISTOPHER
[ADDRESS REDACTED]

MCNEILL, GREGORY
[ADDRESS REDACTED]

MCNEILL, JOSHUA
[ADDRESS REDACTED]

MCNEILL, JULIAN
[ADDRESS REDACTED]

MCNEILL, QUINTELL
[ADDRESS REDACTED]

MCNEIL-WILLIAMS, MARY
[ADDRESS REDACTED]

MCNEISH, VERONICA
[ADDRESS REDACTED]

MCNELLEY, DASHON
[ADDRESS REDACTED]

MCNERNEY PAGE VANDERLIN & HALL
ATTORNEYS AT LAW
433 MARKET ST
WILIAMSPORT, PA  17701

MCNIEL, JOHN
[ADDRESS REDACTED]

MCNILL, DONALD
[ADDRESS REDACTED]

MCNISH, AMY
[ADDRESS REDACTED]

MCNUTT, JENNIFER
[ADDRESS REDACTED]

MCPEAK, CINDY
[ADDRESS REDACTED]

MCPEAK, CONNOR
[ADDRESS REDACTED]

MCPEAK, MAUREEN
[ADDRESS REDACTED]

MCPEAK, STAR
[ADDRESS REDACTED]

MCPEEK, CHRISTOPHER
[ADDRESS REDACTED]

MCP-FS, LP
52 LOCKWOOD AVENUE
ATT: DEMETRIS PAPADEMETRIOU
OLD GREENWICH, CT  06870

MCPHAUL, KELLY
[ADDRESS REDACTED]

MCPHEETERS, WILLIAM
[ADDRESS REDACTED]

MCPHERSON, ANDERSON
[ADDRESS REDACTED]

MCPHERSON, CRYSTAL
[ADDRESS REDACTED]

MCPHERSON, DEIDREANN
[ADDRESS REDACTED]

MCPHERSON, DERICK
[ADDRESS REDACTED]

MCPHERSON, EDITH
[ADDRESS REDACTED]

MCPHERSON, ERIKA
[ADDRESS REDACTED]

MCPHERSON, JEREMIAH
[ADDRESS REDACTED]

MCPHERSON, LINDA
[ADDRESS REDACTED]

MCPHERSON, TABITHA
[ADDRESS REDACTED]

MCPHILAMY, SEAN
[ADDRESS REDACTED]

MCQUARRIE, JODI
[ADDRESS REDACTED]

MCQUEEN, DESHAUNA
[ADDRESS REDACTED]

MCQUEEN, DONOVAN
[ADDRESS REDACTED]

MCQUEEN, MEKYAH
[ADDRESS REDACTED]

MCQUEEN, RHASHAD
[ADDRESS REDACTED]

MCQUEEN, TERESA
[ADDRESS REDACTED]

MCQUEEN, THERESA
[ADDRESS REDACTED]

MCQUEEN, TIFFANY
[ADDRESS REDACTED]

MCQUILKIN, NICOLE
[ADDRESS REDACTED]

MCQUISTAN, MI
[ADDRESS REDACTED]

MCQUOWN, ZACHARY
[ADDRESS REDACTED]

MCRAE, TYLER
[ADDRESS REDACTED]

MCREADY, VICTORIA
[ADDRESS REDACTED]

MCREYNOLDS, SHARIFA
[ADDRESS REDACTED]

MCROY, MERCEDES
[ADDRESS REDACTED]

MCSHAN, ERIN
[ADDRESS REDACTED]

MCSHANE., BRANDON
[ADDRESS REDACTED]

MCSHAW, RAYNESIA
[ADDRESS REDACTED]

MCSPADDEN, KIM
[ADDRESS REDACTED]

MCSPADDIN, LUEANN
[ADDRESS REDACTED]

MCSWAIN, JEREMIAH
[ADDRESS REDACTED]

MCSWAIN, KATHERINE
[ADDRESS REDACTED]

MCSWAIN, LACEY
[ADDRESS REDACTED]

MCSWAIN, MARCIA
[ADDRESS REDACTED]

MCTEER, JAMES
[ADDRESS REDACTED]

MCTHOMAS, JIMMIE
[ADDRESS REDACTED]

MCVAY, BRENDAN
[ADDRESS REDACTED]

MCVAY, CAROL
[ADDRESS REDACTED]

MCVAY, MARY
[ADDRESS REDACTED]

MCVAY, STEWART
[ADDRESS REDACTED]

MCVEIGH, LOVIE
[ADDRESS REDACTED]

MCWATERS, WILLIAM
[ADDRESS REDACTED]

MCWHITE, BONNY
[ADDRESS REDACTED]

MCWHITE, WAYNE
[ADDRESS REDACTED]

MCWHORTER, ERIC
[ADDRESS REDACTED]

MCWILLIAMS, APRIL
[ADDRESS REDACTED]

MCWILLIAMS, DAMIEN
[ADDRESS REDACTED]

MCWILLIAMS, DENISE
[ADDRESS REDACTED]

MCWILLIAMS, KAREN
[ADDRESS REDACTED]

MCWILLIE, MARCUS
[ADDRESS REDACTED]

MCWILSON, CAROLYN
[ADDRESS REDACTED]

MCWILSON, MIA
[ADDRESS REDACTED]

MCWOODSON, KRISTOPHER
[ADDRESS REDACTED]

MDALINGWA, GRACE
[ADDRESS REDACTED]

MEACHAM, LISA
[ADDRESS REDACTED]

MEACHEM, TAMMY
[ADDRESS REDACTED]

MEAD, DEBRA
[ADDRESS REDACTED]

MEAD, HERBERT
[ADDRESS REDACTED]

MEAD, TIFFANY
[ADDRESS REDACTED]

MEADE, ASHLEY
[ADDRESS REDACTED]

MEADE, KAYLA
[ADDRESS REDACTED]

MEADER, LISA
[ADDRESS REDACTED]

MEADERS, JEROLD
[ADDRESS REDACTED]

MEADERS, MELBA
[ADDRESS REDACTED]

MEADOR, FALLON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MEADOR, GRANT<br>[ADDRESS REDACTED] | MEADOR, HARLEY<br>[ADDRESS REDACTED] | MEADOR, LOLA<br>[ADDRESS REDACTED] |
| MEADOR, WESLEY<br>[ADDRESS REDACTED] | MEADOWS, BRANDON<br>[ADDRESS REDACTED] | MEADOWS, CAITLIN<br>[ADDRESS REDACTED] |
| MEADOWS, CHARLES<br>[ADDRESS REDACTED] | MEADOWS, DAEYANNA<br>[ADDRESS REDACTED] | MEADOWS, DAVE<br>[ADDRESS REDACTED] |
| MEADOWS, GABRIELLE<br>[ADDRESS REDACTED] | MEADOWS, JANE<br>[ADDRESS REDACTED] | MEADOWS, JONATHAN<br>[ADDRESS REDACTED] |
| MEADOWS, KELLICE<br>[ADDRESS REDACTED] | MEADOWS, LINDA<br>[ADDRESS REDACTED] | MEADOWS, MARKELL<br>[ADDRESS REDACTED] |
| MEADOWS, MAURICE<br>[ADDRESS REDACTED] | MEADOWS, MELODY<br>[ADDRESS REDACTED] | MEADOWS, MONIQUE<br>[ADDRESS REDACTED] |
| MEADOWS, ROSILYN<br>[ADDRESS REDACTED] | MEALEY, BRYAN<br>[ADDRESS REDACTED] | MEALY, MARIE<br>[ADDRESS REDACTED] |
| MEANEY, TRACY<br>[ADDRESS REDACTED] | MEANS, DAVID<br>[ADDRESS REDACTED] | MEANS, LESLEY<br>[ADDRESS REDACTED] |
| MEANS, PATRICK<br>[ADDRESS REDACTED] | MEANS, SHACANNA<br>[ADDRESS REDACTED] | MEARING, KENNETH<br>[ADDRESS REDACTED] |
| MEARS, JOSHUA<br>[ADDRESS REDACTED] | MEAUX, BRANDON<br>[ADDRESS REDACTED] | MEAUX, KIA<br>[ADDRESS REDACTED] |

MEBANE, ANASTASIA-JEANEE
[ADDRESS REDACTED]

MEBANE, CECILY
[ADDRESS REDACTED]

MEBANE, DAMIEN
[ADDRESS REDACTED]

MEBANE, SAMANTHA
[ADDRESS REDACTED]

MECHAM, ARIANA
[ADDRESS REDACTED]

MECHAM, KRISTINA
[ADDRESS REDACTED]

MECHANICS R MOBILE
800 SOVEREIGN ROW
DALLAS, TX  75247

MECHLING, VALERIE
[ADDRESS REDACTED]

MECORAPAJ, GABRIEL
[ADDRESS REDACTED]

MEDAGLIA, ANTHONY
[ADDRESS REDACTED]

MEDCLINIC TEXAS
13722 EMBASSY ROW
SAN ANTONIO, TX  78216-2000

MEDD, SAVANNAH
[ADDRESS REDACTED]

MEDDAUGH, ALICE
[ADDRESS REDACTED]

MEDIA BREAKAWAY LLC
1490 W 121ST AVE, STE 201
WESTMINSTER, CO  80234

MEDIA PARTNERS WORLDWIDE
296 REDONDO AVE
LONG BEACH, CA  90803

MEDIACOM
PO BOX 71219
CHARLOTTE, NC  28272-1219

MEDIANT COMMUNICATIONS INC
P.O. BOX 29976
NEW YORK, NY  10087-9976

MEDINA, ADRIANNE
[ADDRESS REDACTED]

MEDINA, AMANDA
[ADDRESS REDACTED]

MEDINA, ANGEL
[ADDRESS REDACTED]

MEDINA, ASHLEIGH
[ADDRESS REDACTED]

MEDINA, ASHLEY
[ADDRESS REDACTED]

MEDINA, BRANDON
[ADDRESS REDACTED]

MEDINA, BRIAN
[ADDRESS REDACTED]

MEDINA, CARLOS CHIRINO
[ADDRESS REDACTED]

MEDINA, CINTIA
[ADDRESS REDACTED]

MEDINA, DANIEL
[ADDRESS REDACTED]

MEDINA, DOEL
[ADDRESS REDACTED]

MEDINA, FELIPE
[ADDRESS REDACTED]

MEDINA, HECTOR
[ADDRESS REDACTED]

MEDINA, JESUS VALDEZ
[ADDRESS REDACTED]

MEDINA, JUAN
[ADDRESS REDACTED]

MEDINA, LADONNA
[ADDRESS REDACTED]

MEDINA, MANNY
[ADDRESS REDACTED]

MEDINA, MARIA
[ADDRESS REDACTED]

MEDINA, MICHAEL
[ADDRESS REDACTED]

MEDINA, MIGDALIA
[ADDRESS REDACTED]

MEDINA, NICOLAS
[ADDRESS REDACTED]

MEDINA, RAFAEL
[ADDRESS REDACTED]

MEDINA, RAUL
[ADDRESS REDACTED]

MEDINA, RICARDO
[ADDRESS REDACTED]

MEDINA, ROBERT
[ADDRESS REDACTED]

MEDINA, SONYA
[ADDRESS REDACTED]

MEDINA, STEPH
[ADDRESS REDACTED]

MEDINA, TANYA
[ADDRESS REDACTED]

MEDINA, WENDY
[ADDRESS REDACTED]

MEDINA, YDALVIS
[ADDRESS REDACTED]

MEDINA, YOHAURY
[ADDRESS REDACTED]

MEDINA-MARTIN, ROBERTO
[ADDRESS REDACTED]

MEDIOUS, ALEXIS
[ADDRESS REDACTED]

MEDLEY, BRIANA
[ADDRESS REDACTED]

MEDLEY, DARIUS
[ADDRESS REDACTED]

MEDLEY, EBONY
[ADDRESS REDACTED]

MEDLEY, EMILY
[ADDRESS REDACTED]

MEDLEY, JOSEPH
[ADDRESS REDACTED]

MEDLEY, KEVIN
[ADDRESS REDACTED]

MEDLEY, LACEY
[ADDRESS REDACTED]

MEDLIN, CHARLENE
[ADDRESS REDACTED]

MEDLIN, CLINT
[ADDRESS REDACTED]

MEDLIN, GAGE
[ADDRESS REDACTED]

MEDLOCK, SENECA
[ADDRESS REDACTED]

MEDO, AARON
[ADDRESS REDACTED]

MEDOR, CHARMAINE
[ADDRESS REDACTED]

MEDRANO, ADRIAN
[ADDRESS REDACTED]

MEDRANO, ALAN
[ADDRESS REDACTED]

MEDRANO, CESAR
[ADDRESS REDACTED]

MEDRANO, CLAUDIA MARTINEZ
[ADDRESS REDACTED]

MEDRANO, GILBERT
[ADDRESS REDACTED]

MEDRANO, HEATHER
[ADDRESS REDACTED]

MEDRANO, MARIA
[ADDRESS REDACTED]

MEDURA, PATRICIA
[ADDRESS REDACTED]

MEDVETZ, GINA
[ADDRESS REDACTED]

MEDWICK, JENNIFER
[ADDRESS REDACTED]

MEDYK, SOLANGE ABIGAHIL
[ADDRESS REDACTED]

MEE, STEPHENIE
[ADDRESS REDACTED]

MEECHA, NICKOLAS
[ADDRESS REDACTED]

MEEHAN, MIKE
[ADDRESS REDACTED]

MEEK, BRANDI
[ADDRESS REDACTED]

MEEK, DAVID
[ADDRESS REDACTED]

MEEK, MARGARET
[ADDRESS REDACTED]

MEEK, TIM
[ADDRESS REDACTED]

MEEKER, MELISSA
[ADDRESS REDACTED]

MEEKS, BRIDGETTE
[ADDRESS REDACTED]

MEEKS, CHANELLE
[ADDRESS REDACTED]

MEEKS, HEIDI
[ADDRESS REDACTED]

MEEKS, JAMIE
[ADDRESS REDACTED]

MEEKS, JESSICA
[ADDRESS REDACTED]

MEEKS, JOSH
[ADDRESS REDACTED]

MEEKS, JUSTICE
[ADDRESS REDACTED]

MEEKS, MITZI
[ADDRESS REDACTED]

MEEKS, NANCY
[ADDRESS REDACTED]

MEEKS, SHIRLEY
[ADDRESS REDACTED]

MEEKS, TINA
[ADDRESS REDACTED]

MEEKS, WELDON
[ADDRESS REDACTED]

MEFFORD, JANE
[ADDRESS REDACTED]

MEFFORD, LONNIE
[ADDRESS REDACTED]

MEGA GOODS INC.
26308 SPIRIT CT
SANTA CLARITA, CA  91350

MEGAN IRONS
[ADDRESS REDACTED]

MEGIBOW, AARON
[ADDRESS REDACTED]

MEGRUE, LINSEY
[ADDRESS REDACTED]

MEHM, JOSEPH
[ADDRESS REDACTED]

MEHNE, DAMIAN
[ADDRESS REDACTED]

MEHTA, MEENU
[ADDRESS REDACTED]

MEHTA, SUHAS
[ADDRESS REDACTED]

MEIER, ADRIANNA
[ADDRESS REDACTED]

MEIER, RON
[ADDRESS REDACTED]

MEINHART, NICOLE
[ADDRESS REDACTED]

MEINTZINGER, LISA
[ADDRESS REDACTED]

MEIRELES, KAYLA
[ADDRESS REDACTED]

MEIRING, STEVE
[ADDRESS REDACTED]

MEISNER, CHAD ROBERT
[ADDRESS REDACTED]

MEISSEN, HEATHER
[ADDRESS REDACTED]

MEJIA, ALEX
[ADDRESS REDACTED]

MEJIA, ALEXANDER
[ADDRESS REDACTED]

MEJIA, CARLOS
[ADDRESS REDACTED]

MEJIA, ENRIQUE CASTRO
[ADDRESS REDACTED]

MEJIA, FLOR
[ADDRESS REDACTED]

MEJIA, GUSTAVO
[ADDRESS REDACTED]

MEJIA, HERIBERTO L
[ADDRESS REDACTED]

MEJIA, HEYDI
[ADDRESS REDACTED]

MEJIA, IVAN
[ADDRESS REDACTED]

MEJIA, JEAN
[ADDRESS REDACTED]

MEJIA, JOSE TEJEDA
[ADDRESS REDACTED]

MEJIA, JOSE
[ADDRESS REDACTED]

MEJIA, LUIS
[ADDRESS REDACTED]

MEJIA, NATALIA
[ADDRESS REDACTED]

MEJIA, OBDULIO
[ADDRESS REDACTED]

MEJIA, STEVE
[ADDRESS REDACTED]

MEKE, IFEANYICHUKWU
[ADDRESS REDACTED]

MELANCON, DANIELLE
[ADDRESS REDACTED]

MELANCON, DARON
[ADDRESS REDACTED]

MELANDER, BETHANIE
[ADDRESS REDACTED]

MELANIE, JUDY
[ADDRESS REDACTED]

MELANSON, DARLA
[ADDRESS REDACTED]

MELBOURNE, JACQUELINE
[ADDRESS REDACTED]

MELCHER, LISA
[ADDRESS REDACTED]

MELCHIOR, SETH
[ADDRESS REDACTED]

MELCHOR, CHRISTIAN
[ADDRESS REDACTED]

MELCHOR, KENNETH
[ADDRESS REDACTED]

MELCHOR, NATHAN
[ADDRESS REDACTED]

MELECIO, SALLY
[ADDRESS REDACTED]

MELEG, BRAD
[ADDRESS REDACTED]

MELENDEZ, ALEXANDER
[ADDRESS REDACTED]

MELENDEZ, CHAD
[ADDRESS REDACTED]

MELENDEZ, CHRISTIAN
[ADDRESS REDACTED]

MELENDEZ, EMANUEL
[ADDRESS REDACTED]

MELENDEZ, FREDRICK
[ADDRESS REDACTED]

MELENDEZ, HECTOR
[ADDRESS REDACTED]

MELENDEZ, JUAN
[ADDRESS REDACTED]

MELENDEZ, JUAN
[ADDRESS REDACTED]

MELENDEZ, NATHAN
[ADDRESS REDACTED]

MELENDEZ, SHAWNAE
[ADDRESS REDACTED]

MELENDEZ, VICTOR  V
[ADDRESS REDACTED]

MELGASO, DONNA
[ADDRESS REDACTED]

MELGOZA, ANGELA
[ADDRESS REDACTED]

MELGOZA, PHILLIP
[ADDRESS REDACTED]

MELGREN, RON
[ADDRESS REDACTED]

MELHADO, JHEANELL
[ADDRESS REDACTED]

MELI, CHARLES
[ADDRESS REDACTED]

MELIN, ALAN
[ADDRESS REDACTED]

MELISSA, KNOLL,
[ADDRESS REDACTED]

MELLADO, JORGE
[ADDRESS REDACTED]

MELLETTE, RUSSELL
[ADDRESS REDACTED]

MELLINGER, CHRISTINE
[ADDRESS REDACTED]

MELLON, MELANIE
[ADDRESS REDACTED]

MELLONI, MELISSA
[ADDRESS REDACTED]

MELLOUKI, SAID
[ADDRESS REDACTED]

MELNICHENKO, MIKHAIL
[ADDRESS REDACTED]

MELO, ALEX
[ADDRESS REDACTED]

MELO, DORIS ESMERALDA PEREZ
[ADDRESS REDACTED]

MELONE, DAVE
[ADDRESS REDACTED]

MELONEY, DAVID
[ADDRESS REDACTED]

MELROSE, MONCHEL
[ADDRESS REDACTED]

MELSON, JENNIFER
[ADDRESS REDACTED]

MELTON, ANDREA
[ADDRESS REDACTED]

MELTON, DEBORAH
[ADDRESS REDACTED]

MELTON, JESSIE
[ADDRESS REDACTED]

MELTON, JOHN
[ADDRESS REDACTED]

MELTON, JULIA
[ADDRESS REDACTED]

MELTON, KASSIE
[ADDRESS REDACTED]

MELTON, KATIE
[ADDRESS REDACTED]

MELTON, LOGAN
[ADDRESS REDACTED]

MELTON, PHYLLIS
[ADDRESS REDACTED]

MELTON, SUSAN
[ADDRESS REDACTED]

MELTON-DAVIS, TABBETHA
[ADDRESS REDACTED]

MELVIN, CLAYTON
[ADDRESS REDACTED]

MELVIN, JORDAN
[ADDRESS REDACTED]

MELVIN, KESAN
[ADDRESS REDACTED]

MELVIN, SHAMEEKAH
[ADDRESS REDACTED]

MEMBERS, HALEY
[ADDRESS REDACTED]

MEMBRENO, DAYSI
[ADDRESS REDACTED]

MEME, LIGDATIS
[ADDRESS REDACTED]

MENA, ALEXANDER
[ADDRESS REDACTED]

MENA, EDWIN
[ADDRESS REDACTED]

MENA, MONIQUE
[ADDRESS REDACTED]

MENA, SHANNA
[ADDRESS REDACTED]

MENARD, CHRISTOPHER
[ADDRESS REDACTED]

MENARD, RONALD
[ADDRESS REDACTED]

MENARDS
5101 MENARD DR
EAU CLAIRE, WI  54703

MENCEY, DORSEY
[ADDRESS REDACTED]

MENCHACA, LEIGH ANN
[ADDRESS REDACTED]

MENDELL, CHARLENE
[ADDRESS REDACTED]

MENDES, HEIDI
[ADDRESS REDACTED]

MENDEZ, ANDREA
[ADDRESS REDACTED]

MENDEZ, DAIN
[ADDRESS REDACTED]

MENDEZ, ERNESTA GOMEZ
[ADDRESS REDACTED]

MENDEZ, FRANK
[ADDRESS REDACTED]

MENDEZ, GERALDINE
[ADDRESS REDACTED]

MENDEZ, GINA
[ADDRESS REDACTED]

MENDEZ, JAZMIN SANTIAGO
[ADDRESS REDACTED]

MENDEZ, JENNA
[ADDRESS REDACTED]

MENDEZ, JESSICA
[ADDRESS REDACTED]

MENDEZ, JOHANNA
[ADDRESS REDACTED]

MENDEZ, JOSE
[ADDRESS REDACTED]

MENDEZ, JOSUE
[ADDRESS REDACTED]

MENDEZ, JOVANNA
[ADDRESS REDACTED]

MENDEZ, KALLEY
[ADDRESS REDACTED]

MENDEZ, MARY
[ADDRESS REDACTED]

MENDEZ, MAXAMUS
[ADDRESS REDACTED]

MENDEZ, MAYKEL DE ARMAS
[ADDRESS REDACTED]

MENDEZ, MIGUEL
[ADDRESS REDACTED]

MENDEZ, MIGUEL
[ADDRESS REDACTED]

MENDEZ, MIGUEL
[ADDRESS REDACTED]

MENDEZ, MIGUEL
[ADDRESS REDACTED]

MENDEZ, NANCY REYNA
[ADDRESS REDACTED]

MENDEZ, OMAR
[ADDRESS REDACTED]

MENDEZ, RACSON ROJAS
[ADDRESS REDACTED]

MENDEZ, RICKY
[ADDRESS REDACTED]

MENDEZ, ROBERT
[ADDRESS REDACTED]

MENDEZ, SETH
[ADDRESS REDACTED]

MENDEZ, SHANIA
[ADDRESS REDACTED]

MENDEZ, VALERIE
[ADDRESS REDACTED]

MENDEZ, VICTOR
[ADDRESS REDACTED]

MENDEZ, VIRGINIA
[ADDRESS REDACTED]

MENDEZ, YENI MEDINA
[ADDRESS REDACTED]

MENDEZ, YESENIA
[ADDRESS REDACTED]

MENDEZ, YUNIESKY
[ADDRESS REDACTED]

MENDEZ, ZAIDA
[ADDRESS REDACTED]

MENDIETA, BRYAN
[ADDRESS REDACTED]

MENDIETA, JOSHUA
[ADDRESS REDACTED]

MENDIOLA, DOMINIC
[ADDRESS REDACTED]

MENDOZA, ADAN
[ADDRESS REDACTED]

MENDOZA, ALMA
[ADDRESS REDACTED]

MENDOZA, DAVID
[ADDRESS REDACTED]

MENDOZA, DELIA
[ADDRESS REDACTED]

MENDOZA, DENNISE
[ADDRESS REDACTED]

MENDOZA, DESIREE
[ADDRESS REDACTED]

MENDOZA, EDGAR
[ADDRESS REDACTED]

MENDOZA, EDGAR
[ADDRESS REDACTED]

MENDOZA, EDUARDO CAMACHO
[ADDRESS REDACTED]

MENDOZA, EDWIN
[ADDRESS REDACTED]

MENDOZA, ISAAC
[ADDRESS REDACTED]

MENDOZA, ISEL
[ADDRESS REDACTED]

MENDOZA, JENNIFER
[ADDRESS REDACTED]

MENDOZA, JOHN ERIC
[ADDRESS REDACTED]

MENDOZA, JONATHAN
[ADDRESS REDACTED]

MENDOZA, JOVANI
[ADDRESS REDACTED]

MENDOZA, LIBORIO
[ADDRESS REDACTED]

MENDOZA, MARCY
[ADDRESS REDACTED]

MENDOZA, MARIA AMAYA
[ADDRESS REDACTED]

MENDOZA, MARIA
[ADDRESS REDACTED]

MENDOZA, MARISOL
[ADDRESS REDACTED]

MENDOZA, MARISSA
[ADDRESS REDACTED]

MENDOZA, MIGUEL
[ADDRESS REDACTED]

MENDOZA, NANCY
[ADDRESS REDACTED]

MENDOZA, NORMA
[ADDRESS REDACTED]

MENDOZA, NYREE
[ADDRESS REDACTED]

MENDOZA, OSCAR
[ADDRESS REDACTED]

MENDOZA, PEDRO
[ADDRESS REDACTED]

MENDOZA, RAFAEL
[ADDRESS REDACTED]

MENDOZA, RAFAEL
[ADDRESS REDACTED]

MENDOZA, REBECA
[ADDRESS REDACTED]

MENDOZA, RICARDO
[ADDRESS REDACTED]

MENDOZA, ROBERTO
[ADDRESS REDACTED]

MENDOZA, SARAH
[ADDRESS REDACTED]

MENDOZA, TEODORO ALFREDO
[ADDRESS REDACTED]

MENDOZA, VICTOR
[ADDRESS REDACTED]

MENEFEE, JASON
[ADDRESS REDACTED]

MENEFEE, TERRANCE
[ADDRESS REDACTED]

MENEJIAS, DOBERTY
[ADDRESS REDACTED]

MENENDEZ, CHRISTINE
[ADDRESS REDACTED]

MENENDEZ, FRANKLINC
[ADDRESS REDACTED]

MENESES, CARLOS
[ADDRESS REDACTED]

MENESES, LUIS
[ADDRESS REDACTED]

MENESES, SEBASTIAN
[ADDRESS REDACTED]

MENGS, TERI
[ADDRESS REDACTED]

MENJIVAR, BETHANY
[ADDRESS REDACTED]

MENON, SIJU
[ADDRESS REDACTED]

MENOS, BOUQUETTE
[ADDRESS REDACTED]

MENSAH, ALEXANDER
[ADDRESS REDACTED]

MENTION, SHEMAR
[ADDRESS REDACTED]

MENTIONLYTICS LTD
20-22 WENLOCK RD
LONDON  N1 7GU
UNITED KINGDOM

MENTORE, DWIGHT
[ADDRESS REDACTED]

MEO, KATELYNN
[ADDRESS REDACTED]

MERAZ, ERICA
[ADDRESS REDACTED]

MERCADO, ALEXANDER
[ADDRESS REDACTED]

MERCADO, BRIAN
[ADDRESS REDACTED]

MERCADO, CYNTHIA
[ADDRESS REDACTED]

MERCADO, DAYANERIS
[ADDRESS REDACTED]

MERCADO, FRANCISCO
[ADDRESS REDACTED]

MERCADO, JAMES
[ADDRESS REDACTED]

MERCADO, JESSIE
[ADDRESS REDACTED]

MERCADO, JESUS
[ADDRESS REDACTED]

MERCADO, JORGE
[ADDRESS REDACTED]

MERCADO, MARVIN
[ADDRESS REDACTED]

MERCADO, MARY
[ADDRESS REDACTED]

MERCADO, MILAGROS
[ADDRESS REDACTED]

MERCADO, NEREIDA
[ADDRESS REDACTED]

MERCADO, ONALIS
[ADDRESS REDACTED]

MERCADO, ORLANDO
[ADDRESS REDACTED]

MERCADO, SUSAN
[ADDRESS REDACTED]

MERCEDES, DOMINIC
[ADDRESS REDACTED]

MERCEDES, ESMARLIN
[ADDRESS REDACTED]

MERCEDES, JEFFREY
[ADDRESS REDACTED]

MERCEDES, LNGRID
[ADDRESS REDACTED]

MERCEDES, LUIS
[ADDRESS REDACTED]

MERCEDES, ROBERT
[ADDRESS REDACTED]

MERCER
P.O. BOX 730182
DALLAS, TX  75373-0182

MERCER, AMBER
[ADDRESS REDACTED]

MERCER, BEN
[ADDRESS REDACTED]

MERCER, BRADLEY
[ADDRESS REDACTED]

MERCER, DANIELLE
[ADDRESS REDACTED]

MERCER, DEAN
[ADDRESS REDACTED]

MERCER, DIANE
[ADDRESS REDACTED]

MERCER, FATIMA
[ADDRESS REDACTED]

MERCER, HANNAH
[ADDRESS REDACTED]

MERCER, HAYLEY
[ADDRESS REDACTED]

MERCER, PATRICIA
[ADDRESS REDACTED]

MERCHANT, SELENA
[ADDRESS REDACTED]

MERCHANT, STEPHANIE
[ADDRESS REDACTED]

MERCIER, DEVEN
[ADDRESS REDACTED]

MERCIER, JAMES
[ADDRESS REDACTED]

MERCIER, TAMMY
[ADDRESS REDACTED]

MERCURIO, DONNA
[ADDRESS REDACTED]

MEREDITH, JUSTIN
[ADDRESS REDACTED]

MEREDITH, SHEREKA
[ADDRESS REDACTED]

MEREDITH, TAMMY
[ADDRESS REDACTED]

MEREJO, RAFEL
[ADDRESS REDACTED]

MEREUS, LORIE
[ADDRESS REDACTED]

MERGEN, PETE
[ADDRESS REDACTED]

MERIDY, TAMRA
[ADDRESS REDACTED]

MERILUS, JOSHUA
[ADDRESS REDACTED]

MERINO, ALLIETTE
[ADDRESS REDACTED]

MERINO, MICHAEL
[ADDRESS REDACTED]

MERISIER, KENDRIA
[ADDRESS REDACTED]

MERIWEATHER, HYMOND
[ADDRESS REDACTED]

MERIWEATHER, LAURYN
[ADDRESS REDACTED]

MERJUSTE, JAMES
[ADDRESS REDACTED]

MERKARI GROUP INC DBA DIRECLY
120 SW 8TH STREET
SUITE 117
MIAMI, FL  33130

MERKER, RAMONITA
[ADDRESS REDACTED]

MERKERSON, LENOARD
[ADDRESS REDACTED]

MERKLE, INC (RKG)
P.O. BOX 64897
BALTIMORE, MD  21264-4897

MERLO, MICHAEL
[ADDRESS REDACTED]

MERN-LABER, KAITLYN
[ADDRESS REDACTED]

MERRELL, CODY
[ADDRESS REDACTED]

MERRELL, TRENTON
[ADDRESS REDACTED]

MERRENBLUM, JEFFREY
[ADDRESS REDACTED]

MERRERO, RUBIEL
[ADDRESS REDACTED]

MERRICK, KRISTEN
[ADDRESS REDACTED]

MERRILL, GLORIA
[ADDRESS REDACTED]

MERRILL, PORTEA
[ADDRESS REDACTED]

MERRILL, SEAN
[ADDRESS REDACTED]

MERRILL, TAWASKI
[ADDRESS REDACTED]

MERRIMAN, CARL
[ADDRESS REDACTED]

MERRIMAN, CHARLES
[ADDRESS REDACTED]

MERRIMAN, MADISON
[ADDRESS REDACTED]

MERRIMAN, TOM
[ADDRESS REDACTED]

MERRITT, CHRISTOPHER
[ADDRESS REDACTED]

MERRITT, DAWN
[ADDRESS REDACTED]

MERRITT, JORDAN
[ADDRESS REDACTED]

MERRITT, PATRICIA
[ADDRESS REDACTED]

MERRIWEATHER, JERMAINE
[ADDRESS REDACTED]

MERRIWEATHER, JORDAN
[ADDRESS REDACTED]

MERRIWEATHER, KRYSTEN
[ADDRESS REDACTED]

MERRY, JENNIFER
[ADDRESS REDACTED]

MERSHON, JAKE
[ADDRESS REDACTED]

MERTUS, EMMANUEL
[ADDRESS REDACTED]

MERTZ, NOAH
[ADDRESS REDACTED]

MERVA, TROY
[ADDRESS REDACTED]

MESFIN, MILLION
[ADDRESS REDACTED]

MESIDOR, CARLYNR
[ADDRESS REDACTED]

MESKOVIC, HALID
[ADDRESS REDACTED]

MESMAIN, TRISHA
[ADDRESS REDACTED]

MESSAMORE, BARBARA
[ADDRESS REDACTED]

MESSENGER SERVICE

MESSENGER, AMANDA
[ADDRESS REDACTED]

MESSENGER, BRAD
[ADDRESS REDACTED]

MESSENGER, BRIANNA
[ADDRESS REDACTED]

MESSER, CLAYTON
[ADDRESS REDACTED]

MESSER, DANIEL
[ADDRESS REDACTED]

MESSIMER, BONNIE
[ADDRESS REDACTED]

MESSINA, MIKE
[ADDRESS REDACTED]

MESSINGER, CINDY
[ADDRESS REDACTED]

MESTRE, DENISE
[ADDRESS REDACTED]

MESUDA, CINDY
[ADDRESS REDACTED]

METAYER, MEDLY
[ADDRESS REDACTED]

METCALF, COLANDUS
[ADDRESS REDACTED]

METCALF, CRISTINE
[ADDRESS REDACTED]

METCALF, DONALD
[ADDRESS REDACTED]

METCALF, JOSEPH
[ADDRESS REDACTED]

METCALF, ROBERT
[ADDRESS REDACTED]

METCALF, TEQUILA
[ADDRESS REDACTED]

METCALF, ZENESHA
[ADDRESS REDACTED]

METELLUS, ISAIAH
[ADDRESS REDACTED]

METER, DONALD VAN
[ADDRESS REDACTED]

METROPOLITAN 4, INC.
5965 PEACHTREE CORNERS EAST SUITE C-2
NORCROSS, GA  30071

METTEL
PO BOX 9660
MANCHESTER, NH  03108

METTLER-PRINCE, MADELYNE
[ADDRESS REDACTED]

METTS, SHAWN
[ADDRESS REDACTED]

METZ, DONNA
[ADDRESS REDACTED]

METZ, JACOB
[ADDRESS REDACTED]

METZ, MICHAEL
[ADDRESS REDACTED]

METZGER, ANGELA
[ADDRESS REDACTED]

METZL, JUSTIN
[ADDRESS REDACTED]

MEYER, ASHLEY
[ADDRESS REDACTED]

MEYER, BILLIE
[ADDRESS REDACTED]

MEYER, JASON
[ADDRESS REDACTED]

MEYER, JENNIFER
[ADDRESS REDACTED]

MEYER, JOANN
[ADDRESS REDACTED]

MEYER, KIEVIN
[ADDRESS REDACTED]

MEYER, MARGARET
[ADDRESS REDACTED]

MEYER, MIKE
[ADDRESS REDACTED]

MEYER, SHELLEY
[ADDRESS REDACTED]

MEYER, TIM
[ADDRESS REDACTED]

MEYER, TYLER
[ADDRESS REDACTED]

MEYER, WILIAM
[ADDRESS REDACTED]

MEYERHOFF, JAY
[ADDRESS REDACTED]

MEYERS, ANTWOINE
[ADDRESS REDACTED]

MEYERS, DESIREE
[ADDRESS REDACTED]

MEYERS, DOMONIQUE
[ADDRESS REDACTED]

MEYERS, JESSICA
[ADDRESS REDACTED]

MEYERS, LANCE
[ADDRESS REDACTED]

MEYERS, LINDA
[ADDRESS REDACTED]

MEYERS, ROSS
[ADDRESS REDACTED]

MEYERS, STEVEN
[ADDRESS REDACTED]

MEYERS, ZACH
[ADDRESS REDACTED]

MEYN, PATRICK
[ADDRESS REDACTED]

MEZA, BLANCA
[ADDRESS REDACTED]

MEZA, ERIEDEL MOLANO
[ADDRESS REDACTED]

MEZA, JENNIFER
[ADDRESS REDACTED]

MEZA, PATRICIA
[ADDRESS REDACTED]

MEZA, ROGELIO
[ADDRESS REDACTED]

MEZA, YOLANDA
[ADDRESS REDACTED]

MG FURNITURE
4750 NORTH JUPITER ROAD
GARLAND, TX  75044

MIALKOWSKI, WHITNEY
[ADDRESS REDACTED]

MIAMI AUTO SPA
561 SW 8TH STREET
MIAMI, FL  33130

MIAMI FURNITURE FACTORY
1825 PONCE DE LEON BLVD
PMB 83
CORAL GABLES, FL  33134

MIAMI SYSTEM, INC.
902 CLINT MOORE ROAD
SUITE 200
BOCA RATON, FL  33487

MIAMI WIRELESS DEPOT, INC.
1801 NW 7 ST, STE 1
MIAMI, FL  33125

MIAMI-DADE EXPRESSWAY AUTHORITY
PO BOX 865009
ORLANDO, FL  32886-5009

MICELI, SHANANIEL
[ADDRESS REDACTED]

MICHAEL, BESS,
[ADDRESS REDACTED]

MICHAEL, DAWN
[ADDRESS REDACTED]

MICHAEL, JIMMY
[ADDRESS REDACTED]

MICHAEL, MCLOUGHLIN
[ADDRESS REDACTED]

MICHAEL, TAELYNN
[ADDRESS REDACTED]

MICHAEL, TROWER
[ADDRESS REDACTED]

MICHAELS, CAMILLE
[ADDRESS REDACTED]

MICHAELS, MELISSA
[ADDRESS REDACTED]

MICHAELS, TUESDAY
[ADDRESS REDACTED]

MICHALSCHECK, ALEC
[ADDRESS REDACTED]

MICHAUD, DAWN
[ADDRESS REDACTED]

MICHAUD, HUNTER
[ADDRESS REDACTED]

MICHAUD, JENNA
[ADDRESS REDACTED]

MICHAUD, LEWIS
[ADDRESS REDACTED]

MICHAUX, RONALD
[ADDRESS REDACTED]

MICHEL, EDWIDGE
[ADDRESS REDACTED]

MICHEL, JUAN CARLOS
[ADDRESS REDACTED]

MICHEL, LANCE
[ADDRESS REDACTED]

MICHEL, LOVELY Y
[ADDRESS REDACTED]

MICHEL, LOYSE
[ADDRESS REDACTED]

MICHELE T. HATCHER, STANDING TRUSTEE
CHAPTER 13
P.O. BOX 2388
DECATUR, AL  35602

MICHELE, RUHOFF,
[ADDRESS REDACTED]

MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI  48909

MICHIGAN CORPORATIONS, SECURITIES
& COMMECTIAL LICENSING
PO BOX 30018
LANSING, MI  48909

MICHIGAN DEPT OF REVENUE
DEPT 77003
DETROIT, MI  48277-0003

MICHIGAN DEPT OF TREASURY
AUSTIN BLDG
430 W ALLEGAN ST
LASING, MI  48922

MICHIGAN DEPT OF TREASURY
MICHIGAN DEPT OF TREASURY
LANSING, MI  48922

MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
7285 PARSONS DR
DIMONDALE, MI  48821

MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI  48909

MICHIGAN GAS UTILITIES
PO BOX 6040
CAROL STREAM, IL  60197

MICHIGAN OFFICE OF CONSUMER FINANCE
530 W ALLEGAN ST 7TH FLOOR
LANSING, MI  48933

MICHIGAN OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
525 W OTTAWA ST
LANSING, MI  48906

MICHIGAN OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING, MI  48909

MICHIGAN UNEMPLOYMENT INSURANCE
AGENCY
PO BOX 169
GRAND RAPIDS, MI  49501-0169

MICHIGAN WORKFORCE DEVELOPMENT
AGENCY
PO BOX 30805
LANSING, MI  48909

MICKEL, MARSHA
[ADDRESS REDACTED]

MICKENS, AKILI
[ADDRESS REDACTED]

MICKENS, APRIL
[ADDRESS REDACTED]

MICKENS, BRANDON
[ADDRESS REDACTED]

MICKENS, RIA
[ADDRESS REDACTED]

MICKENS, ROYNESHA
[ADDRESS REDACTED]

MICKEY, GEORGE
[ADDRESS REDACTED]

MICKLE, AMY
[ADDRESS REDACTED]

MICKLE, SARA
[ADDRESS REDACTED]

MICKLER, MARQUEZ
[ADDRESS REDACTED]

MICKLES, DIANE
[ADDRESS REDACTED]

MICRO, INGRAM
[ADDRESS REDACTED]

MICROBILT
PO BOX 1473
ENGLEWOOD, CO  80150-1473

MICROBLINK LTD
10 GRAND ST, STE 2400
NEW YORK, NY  10013

MICROSHRED LLC
8570 STIRLING RD
SUITE 102-285
HOLLYWOOD, FL  33024

MICROSOFT AD CENTER
1 MICROSOFT WAY
REDMOND, WA  98052-8300

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA  98052

MICROSOFT
PO BOX 842103
DALLAS, TX  75207-2103

MIDCON DATA SERVICES LLC - OKC DIVISION
13431 NORTH BROADWAY EXTENSION
SUITE 115
OKLAHOMA CITY, OK  73114

MIDDLE DIST OF ALABAMA
KEVIN P DAVIDSON
131 CLAYTON ST
MONTGOMERY, AL  36104

MIDDLE DIST OF FLORIDA
GREGORY W KEHOE
USAT OFFICE
2110 FIRST ST, STE 3-137
FT. MYERS, FL  33901

MIDDLE DIST OF FLORIDA
GREGORY W KEHOE
USAT OFFICE
300 N HOGAN ST, STE 700
JACKSONVILLE, FL  32202

MIDDLE DIST OF FLORIDA
GREGORY W KEHOE
USAT OFFICE
35 SE 1ST AVE, STE 300
OCALA, FL  34471

MIDDLE DIST OF FLORIDA
GREGORY W KEHOE
USAT OFFICE
400 N TAMPA ST, STE 3200
TAMPA, FL  33602

MIDDLE DIST OF FLORIDA
GREGORY W KEHOE
USAT OFFICE
400 W WASHINGTON ST, STE 3100
ORLANDO, FL  32801

MIDDLE DIST OF GEORGIA
C SHANELLE BOOKER
CB KING UNITED STATES COURTHOUSE
201 W BROAD AVE, 2ND FL
ALBANY, GA  31701

MIDDLE DIST OF GEORGIA
C SHANELLE BOOKER
PO BOX 1702
MACON, GA  31202-1702

MIDDLE DIST OF GEORGIA
C SHANELLE BOOKER
PO BOX 2568
COLUMBUS, GA  31902-2568

MIDDLE DIST OF LOUISIANA
APRIL M LEON
RUSSEL B LONG FEDERAL COURTHOUSE,
USAT OFFICE
777 FLORIDA ST, STE 208
BATON ROUGE, LA  70801

MIDDLE DIST OF NORTH CAROLINA
RANDALL S GALYON
101 S EDGEWORTH ST, 4TH FL
GREENSBORO, NC  27401

MIDDLE DIST OF NORTH CAROLINA
RANDALL S GALYON
251 N MAIN ST, STE 726
WINSTON-SALEM, NC  27101

MIDDLE DIST OF PENNSYLVANIA
JOHN C GURGANUS
HARRISBURG FEDERAL BLDG AND
COURTHOUSE, 228 WALNUT ST, STE 220
PO BOX 11754
HARRISBURG, PA  17108-1754

MIDDLE DIST OF PENNSYLVANIA
JOHN C GURGANUS
HERMAN T SCHNEEBELI FEDERAL BLDG
240 W THIRD ST
WILLIAMSPORT, PA  17701-6465

MIDDLE DIST OF PENNSYLVANIA
JOHN C GURGANUS
WILLIAM J NEALON FED. BLDG &
COURTHOUSE
235 N WASHINGTON AVE, STE 311
SCRANTON, PA  18503

MIDDLE DIST OF TENNESSEE
ROBERT E MCGUIRE
USAT OFFICE
719 CHURCH ST, STE 3300
NASHVILLE, TN  37203

MIDDLEBROOKS, MONIQUE
[ADDRESS REDACTED]

MIDDLEBROOKS, SHAMARI
[ADDRESS REDACTED]

MIDDLEBROOKS, SHAQUATA
[ADDRESS REDACTED]

MIDDLEBROOKS, SHARNTEL
[ADDRESS REDACTED]

MIDDLEHURST, JULIA
[ADDRESS REDACTED]

MIDDLEMARCH DEFINED  BENEFIT PLAN
52 LOCKWOOD AVENUE
ATT: DEMETRIS PAPADEMETRIOU
OLD GREENWICH, CT  06870

MIDDLEMARCH PARTNERS LLC
125 PARK AVE STE 1700
NEW YORK, NY  10017-5529

MIDDLMARCH PARTNERS, LLC
125 PARK AVENUE
SUITE 1700
NEW YORK, NY  10017

MIDDLETON, ANGELA
[ADDRESS REDACTED]

MIDDLETON, BRIAN
[ADDRESS REDACTED]

MIDDLETON, DAMION
[ADDRESS REDACTED]

MIDDLETON, DANA
[ADDRESS REDACTED]

MIDDLETON, ELAINE
[ADDRESS REDACTED]

MIDDLETON, ELIZABETH
[ADDRESS REDACTED]

MIDDLETON, GAGE
[ADDRESS REDACTED]

MIDDLETON, JACQULYN
[ADDRESS REDACTED]

MIDDLETON, JASAI
[ADDRESS REDACTED]

MIDDLETON, JOYCE
[ADDRESS REDACTED]

MIDDLETON, KEITH
[ADDRESS REDACTED]

MIDDLETON, PRESTON
[ADDRESS REDACTED]

MIDDLETON-TAYLOR, JENASIA
[ADDRESS REDACTED]

MIDILI, TINA
[ADDRESS REDACTED]

MIDOLO, LAUREN
[ADDRESS REDACTED]

MIDOS INVESTMENTS LTD
C/O DAVID SCHREIBER
147 STAMFORD HILL
LONDON  N165LG
UNITED KINGDOM

MIDWAY PLAZA LLC
2200 MAGNOLIA AVE S SUITE 100
BIRMINGHAM, AL  35205

MIDWAY PLAZA LLC
PO BOX 531247
BIRMINGHAM, AL  35253

MIEHE, ALICIA
[ADDRESS REDACTED]

MIELCAREK, GINA
[ADDRESS REDACTED]

MIELES, MONICA
[ADDRESS REDACTED]

MIELKE, BONNIE
[ADDRESS REDACTED]

MIELNICKI, ALISON
[ADDRESS REDACTED]

MIERLOI, DANIEL
[ADDRESS REDACTED]

MIETHE, JOHN
[ADDRESS REDACTED]

MIGHTY, JADA
[ADDRESS REDACTED]

MIGHTY, SHANIKA
[ADDRESS REDACTED]

MIKEAL, JERRY
[ADDRESS REDACTED]

MIKEL, LANEICE
[ADDRESS REDACTED]

MIKEL, LESLIE
[ADDRESS REDACTED]

MIKEL, TRACY
[ADDRESS REDACTED]

MIKELL, MALCOLM
[ADDRESS REDACTED]

MIKELL, MARK
[ADDRESS REDACTED]

MIKELL, THEN A
[ADDRESS REDACTED]

MIKELS, JUSTIN
[ADDRESS REDACTED]

MIKESELL, JORDAN
[ADDRESS REDACTED]

MIKESH, MEGHAN
[ADDRESS REDACTED]

MIKOLOSKI, JAMES
[ADDRESS REDACTED]

MILAM, JENNIFER
[ADDRESS REDACTED]

MILAM, MATTHEW
[ADDRESS REDACTED]

MILAN, AUSTIN
[ADDRESS REDACTED]

MILANOVIC, BRANISLAV
[ADDRESS REDACTED]

MILBOURNE, KORTNIE
[ADDRESS REDACTED]

MILBY, ADORA
[ADDRESS REDACTED]

MILCAREK, SUSAN
[ADDRESS REDACTED]

MILES, ANA
[ADDRESS REDACTED]

MILES, ANTHONY
[ADDRESS REDACTED]

MILES, BILLI-JO
[ADDRESS REDACTED]

MILES, DANIEL
[ADDRESS REDACTED]

MILES, DARYL
[ADDRESS REDACTED]

MILES, DEBORAH
[ADDRESS REDACTED]

MILES, FRANK
[ADDRESS REDACTED]

MILES, JAMES
[ADDRESS REDACTED]

MILES, JAMES
[ADDRESS REDACTED]

MILES, JAZZMINE
[ADDRESS REDACTED]

MILES, JESSICA
[ADDRESS REDACTED]

MILES, KRISTINA
[ADDRESS REDACTED]

MILES, LA VERNE
[ADDRESS REDACTED]

MILES, LATISHA
[ADDRESS REDACTED]

MILES, LOIS
[ADDRESS REDACTED]

MILES, MICKIE
[ADDRESS REDACTED]

MILES, ROBBIE
[ADDRESS REDACTED]

MILES, SABRINA
[ADDRESS REDACTED]

MILES, SHANE
[ADDRESS REDACTED]

MILES, SHAREESE
[ADDRESS REDACTED]

MILES, SIVI
[ADDRESS REDACTED]

MILES, TONGILA
[ADDRESS REDACTED]

MILES, TONYA
[ADDRESS REDACTED]

MILES, TYHIEM
[ADDRESS REDACTED]

MILES, TYLER
[ADDRESS REDACTED]

MILESTONE PARRISH LLC
19752 MACARTHUR BLVD
SUITE 100
IRVINE, CA  92612

MILESTONE PARRISH LLC
PO BOX 509
HORSHAM, PA  19044

MILEY, ASHLEY
[ADDRESS REDACTED]

MILEY, JAMES
[ADDRESS REDACTED]

MILFORT, LUDNIE
[ADDRESS REDACTED]

MILHOUS, KARI
[ADDRESS REDACTED]

MILHOUSE, DALVEONTAY
[ADDRESS REDACTED]

MILIANS, SERGIO
[ADDRESS REDACTED]

MILIEN, WILNA
[ADDRESS REDACTED]

MILINER, MEKEITYA
[ADDRESS REDACTED]

MILLAN, ANDRES
[ADDRESS REDACTED]

MILLAN, MARY
[ADDRESS REDACTED]

MILLEDGE, FRANKLIN
[ADDRESS REDACTED]

MILLEDGE, MICHELLE
[ADDRESS REDACTED]

MILLEDGE, TIMOTHY
[ADDRESS REDACTED]

MILLENDER, TRACY
[ADDRESS REDACTED]

MILLER, AARON
[ADDRESS REDACTED]

MILLER, AMANDA
[ADDRESS REDACTED]

MILLER, AMANDA
[ADDRESS REDACTED]

MILLER, AMBER
[ADDRESS REDACTED]

MILLER, AMBER
[ADDRESS REDACTED]

MILLER, AMY
[ADDRESS REDACTED]

MILLER, ANDREA
[ADDRESS REDACTED]

MILLER, ARLEATHIA
[ADDRESS REDACTED]

MILLER, ARLEATHIA
[ADDRESS REDACTED]

MILLER, ASHLEY
[ADDRESS REDACTED]

MILLER, ASHLEY
[ADDRESS REDACTED]

MILLER, AUSTIN
[ADDRESS REDACTED]

MILLER, AUSTIN
[ADDRESS REDACTED]

MILLER, BARBARA
[ADDRESS REDACTED]

MILLER, BERNARD
[ADDRESS REDACTED]

MILLER, BERTHA
[ADDRESS REDACTED]

MILLER, BETTY
[ADDRESS REDACTED]

MILLER, BOBBY
[ADDRESS REDACTED]

MILLER, BRANDON
[ADDRESS REDACTED]

MILLER, BRANDON
[ADDRESS REDACTED]

MILLER, BRANDY
[ADDRESS REDACTED]

MILLER, BRIAN
[ADDRESS REDACTED]

MILLER, BRIANNA
[ADDRESS REDACTED]

MILLER, BRINNA
[ADDRESS REDACTED]

MILLER, BRITTNEY
[ADDRESS REDACTED]

MILLER, BRONTIA
[ADDRESS REDACTED]

MILLER, BROOKE
[ADDRESS REDACTED]

MILLER, BRUCE
[ADDRESS REDACTED]

MILLER, CANDACE
[ADDRESS REDACTED]

MILLER, CAREY
[ADDRESS REDACTED]

MILLER, CASEY
[ADDRESS REDACTED]

MILLER, CATHERINE
[ADDRESS REDACTED]

MILLER, CHAD
[ADDRESS REDACTED]

MILLER, CHRIS
[ADDRESS REDACTED]

MILLER, CHRIS
[ADDRESS REDACTED]

MILLER, CINTHYA
[ADDRESS REDACTED]

MILLER, CODY
[ADDRESS REDACTED]

MILLER, CODY
[ADDRESS REDACTED]

MILLER, CORY
[ADDRESS REDACTED]

MILLER, CURT
[ADDRESS REDACTED]

MILLER, DAMIEL
[ADDRESS REDACTED]

MILLER, DAMIEN
[ADDRESS REDACTED]

MILLER, DANAANN
[ADDRESS REDACTED]

MILLER, DANIEL
[ADDRESS REDACTED]

MILLER, DANIELLE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MILLER, DANIELLE<br>[ADDRESS REDACTED] | MILLER, DARLENE<br>[ADDRESS REDACTED] | MILLER, DAVID<br>[ADDRESS REDACTED] |
| MILLER, DAWN<br>[ADDRESS REDACTED] | MILLER, DEBRA BUTLER<br>[ADDRESS REDACTED] | MILLER, DEREK<br>[ADDRESS REDACTED] |
| MILLER, DESIRRAE<br>[ADDRESS REDACTED] | MILLER, DIAMOND<br>[ADDRESS REDACTED] | MILLER, DONN<br>[ADDRESS REDACTED] |
| MILLER, DONNA<br>[ADDRESS REDACTED] | MILLER, DONNA<br>[ADDRESS REDACTED] | MILLER, DORAIN<br>[ADDRESS REDACTED] |
| MILLER, DOUGLAS<br>[ADDRESS REDACTED] | MILLER, DUSTYN<br>[ADDRESS REDACTED] | MILLER, ELICIA<br>[ADDRESS REDACTED] |
| MILLER, ELIJAH<br>[ADDRESS REDACTED] | MILLER, ELIZABETH<br>[ADDRESS REDACTED] | MILLER, ELIZABETH<br>[ADDRESS REDACTED] |
| MILLER, ERIC<br>[ADDRESS REDACTED] | MILLER, ERIC<br>[ADDRESS REDACTED] | MILLER, ERIC<br>[ADDRESS REDACTED] |
| MILLER, ERICA<br>[ADDRESS REDACTED] | MILLER, ERIKA<br>[ADDRESS REDACTED] | MILLER, ERNST<br>[ADDRESS REDACTED] |
| MILLER, GARY<br>[ADDRESS REDACTED] | MILLER, GAVIN<br>[ADDRESS REDACTED] | MILLER, GEORGIO<br>[ADDRESS REDACTED] |
| MILLER, GERALDINE<br>[ADDRESS REDACTED] | MILLER, GIGI<br>[ADDRESS REDACTED] | MILLER, GRANT<br>[ADDRESS REDACTED] |

MILLER, HEATH
[ADDRESS REDACTED]

MILLER, JACK
[ADDRESS REDACTED]

MILLER, JACOB
[ADDRESS REDACTED]

MILLER, JACQUELINE
[ADDRESS REDACTED]

MILLER, JAMES
[ADDRESS REDACTED]

MILLER, JAMES
[ADDRESS REDACTED]

MILLER, JASON
[ADDRESS REDACTED]

MILLER, JAZELLE
[ADDRESS REDACTED]

MILLER, JEFFERY
[ADDRESS REDACTED]

MILLER, JENNIFER
[ADDRESS REDACTED]

MILLER, JEREMY
[ADDRESS REDACTED]

MILLER, JESSICA
[ADDRESS REDACTED]

MILLER, JESSICA
[ADDRESS REDACTED]

MILLER, JONATHAN
[ADDRESS REDACTED]

MILLER, JOSH
[ADDRESS REDACTED]

MILLER, JOSHUA
[ADDRESS REDACTED]

MILLER, JOSHUA
[ADDRESS REDACTED]

MILLER, JOSHUA
[ADDRESS REDACTED]

MILLER, JULIAN
[ADDRESS REDACTED]

MILLER, KADEN
[ADDRESS REDACTED]

MILLER, KAHDIJAH
[ADDRESS REDACTED]

MILLER, KAREN
[ADDRESS REDACTED]

MILLER, KARISSA
[ADDRESS REDACTED]

MILLER, KATHERINE
[ADDRESS REDACTED]

MILLER, KATHY
[ADDRESS REDACTED]

MILLER, KATIE
[ADDRESS REDACTED]

MILLER, KATRINA
[ADDRESS REDACTED]

MILLER, KAYLEI
[ADDRESS REDACTED]

MILLER, KEDRICK
[ADDRESS REDACTED]

MILLER, KELSEY
[ADDRESS REDACTED]

MILLER, KESHA
[ADDRESS REDACTED]

MILLER, KEVIN
[ADDRESS REDACTED]

MILLER, KIMBERLY
[ADDRESS REDACTED]

MILLER, KRISTIN
[ADDRESS REDACTED]

MILLER, LAMEKA
[ADDRESS REDACTED]

MILLER, LANCE
[ADDRESS REDACTED]

MILLER, LANEE
[ADDRESS REDACTED]

MILLER, LATOYA
[ADDRESS REDACTED]

MILLER, LESLEY
[ADDRESS REDACTED]

MILLER, LINDA
[ADDRESS REDACTED]

MILLER, LINDSEY
[ADDRESS REDACTED]

MILLER, MARK
[ADDRESS REDACTED]

MILLER, MARK
[ADDRESS REDACTED]

MILLER, MARKQUIS
[ADDRESS REDACTED]

MILLER, MARY
[ADDRESS REDACTED]

MILLER, MARY
[ADDRESS REDACTED]

MILLER, MATT
[ADDRESS REDACTED]

MILLER, MATTHEW
[ADDRESS REDACTED]

MILLER, MAUREEN
[ADDRESS REDACTED]

MILLER, MCKENZIE
[ADDRESS REDACTED]

MILLER, MELINDA
[ADDRESS REDACTED]

MILLER, MELISSA
[ADDRESS REDACTED]

MILLER, MICHAEL
[ADDRESS REDACTED]

MILLER, MICHAEL
[ADDRESS REDACTED]

MILLER, MICHAEL
[ADDRESS REDACTED]

MILLER, MICHAEL
[ADDRESS REDACTED]

MILLER, MICHAEL
[ADDRESS REDACTED]

MILLER, MICHAEL
[ADDRESS REDACTED]

MILLER, MICHAELA
[ADDRESS REDACTED]

MILLER, MICHELE
[ADDRESS REDACTED]

MILLER, MICHELLE
[ADDRESS REDACTED]

MILLER, MILDRED
[ADDRESS REDACTED]

MILLER, MISTY
[ADDRESS REDACTED]

MILLER, MITCHELL
[ADDRESS REDACTED]

MILLER, MOLLY
[ADDRESS REDACTED]

MILLER, MONICA
[ADDRESS REDACTED]

MILLER, NATHAN
[ADDRESS REDACTED]

MILLER, NATHAN
[ADDRESS REDACTED]

MILLER, NATHEN
[ADDRESS REDACTED]

MILLER, NICHOLAS
[ADDRESS REDACTED]

MILLER, NICOLE
[ADDRESS REDACTED]

MILLER, NICOLE
[ADDRESS REDACTED]

MILLER, ORBIE
[ADDRESS REDACTED]

MILLER, PARIS
[ADDRESS REDACTED]

MILLER, PEGGY
[ADDRESS REDACTED]

MILLER, QUIANA
[ADDRESS REDACTED]

MILLER, QUINTIN
[ADDRESS REDACTED]

MILLER, RALTACHA
[ADDRESS REDACTED]

MILLER, REBECCA
[ADDRESS REDACTED]

MILLER, RENAE
[ADDRESS REDACTED]

MILLER, RENARDO
[ADDRESS REDACTED]

MILLER, RICHARD
[ADDRESS REDACTED]

MILLER, RICHARD
[ADDRESS REDACTED]

MILLER, RICK
[ADDRESS REDACTED]

MILLER, RIHTER
[ADDRESS REDACTED]

MILLER, ROBERT
[ADDRESS REDACTED]

MILLER, ROBERT
[ADDRESS REDACTED]

MILLER, ROBERT
[ADDRESS REDACTED]

MILLER, RONALD
[ADDRESS REDACTED]

MILLER, RONALD
[ADDRESS REDACTED]

MILLER, RONDA
[ADDRESS REDACTED]

MILLER, ROXANNE
[ADDRESS REDACTED]

MILLER, ROY
[ADDRESS REDACTED]

MILLER, RUTH
[ADDRESS REDACTED]

MILLER, SAMUEL
[ADDRESS REDACTED]

MILLER, SAMUEL
[ADDRESS REDACTED]

MILLER, SCOTT
[ADDRESS REDACTED]

MILLER, SCOTT
[ADDRESS REDACTED]

MILLER, SHANELL
[ADDRESS REDACTED]

MILLER, SHARVIN
[ADDRESS REDACTED]

MILLER, SHERRY
[ADDRESS REDACTED]

MILLER, SIERRA
[ADDRESS REDACTED]

MILLER, SLOAN
[ADDRESS REDACTED]

MILLER, STACY
[ADDRESS REDACTED]

MILLER, STACY
[ADDRESS REDACTED]

MILLER, STEPHANIE
[ADDRESS REDACTED]

MILLER, STEVE
[ADDRESS REDACTED]

MILLER, SUSAN
[ADDRESS REDACTED]

MILLER, SUSAN
[ADDRESS REDACTED]

MILLER, SUSAN
[ADDRESS REDACTED]

MILLER, TAMMY
[ADDRESS REDACTED]

MILLER, TANYA
[ADDRESS REDACTED]

MILLER, TAYLOR
[ADDRESS REDACTED]

MILLER, TEDDY
[ADDRESS REDACTED]

MILLER, TERRY
[ADDRESS REDACTED]

MILLER, TERRY
[ADDRESS REDACTED]

MILLER, THOMAS
[ADDRESS REDACTED]

MILLER, TIFFANY
[ADDRESS REDACTED]

MILLER, TIFFANY
[ADDRESS REDACTED]

MILLER, TIMOTHY
[ADDRESS REDACTED]

MILLER, TONY
[ADDRESS REDACTED]

MILLER, TYLER
[ADDRESS REDACTED]

MILLER, TYQUARIOUS
[ADDRESS REDACTED]

MILLER, TYRONE
[ADDRESS REDACTED]

MILLER, VALERIE
[ADDRESS REDACTED]

MILLER, VENETTA
[ADDRESS REDACTED]

MILLER, WADE
[ADDRESS REDACTED]

MILLER, WANDA
[ADDRESS REDACTED]

MILLER, WENDY
[ADDRESS REDACTED]

MILLER, WILLIAM
[ADDRESS REDACTED]

MILLER, YONITA
[ADDRESS REDACTED]

MILLER, ZACHARIAH
[ADDRESS REDACTED]

MILLER-BAILEY, TONYA
[ADDRESS REDACTED]

MILLER-BLYTHE, CHRISTINA
[ADDRESS REDACTED]

MILLERMON, JOSH
[ADDRESS REDACTED]

MILLER-SCOTT, MONICA
[ADDRESS REDACTED]

MILLETT, DEREK
[ADDRESS REDACTED]

MILLIAN, STELLA
[ADDRESS REDACTED]

MILLICAN, SHELLEY
[ADDRESS REDACTED]

MILLIGAN, KOLBY
[ADDRESS REDACTED]

MILLIGAN, SHANI
[ADDRESS REDACTED]

MILLIGAN, TELLY
[ADDRESS REDACTED]

MILLIKEN, AMY
[ADDRESS REDACTED]

MILLIN, DERRICK
[ADDRESS REDACTED]

MILLINER, LEWIS
[ADDRESS REDACTED]

MILLIREN, JEREMY
[ADDRESS REDACTED]

MILLIRON, GUY
[ADDRESS REDACTED]

MILLISOCK, LEE
[ADDRESS REDACTED]

MILLISOR, ERIN
[ADDRESS REDACTED]

MILLS, AMBER
[ADDRESS REDACTED]

MILLS, ANNA
[ADDRESS REDACTED]

MILLS, ANTHONY
[ADDRESS REDACTED]

MILLS, BAILEY
[ADDRESS REDACTED]

MILLS, BOBBY
[ADDRESS REDACTED]

MILLS, DAVID
[ADDRESS REDACTED]

MILLS, DAVID
[ADDRESS REDACTED]

MILLS, JALISA
[ADDRESS REDACTED]

MILLS, JEREMY
[ADDRESS REDACTED]

MILLS, JOSEPH
[ADDRESS REDACTED]

MILLS, JOSETTE
[ADDRESS REDACTED]

MILLS, KELSI
[ADDRESS REDACTED]

MILLS, KEYNETHIA
[ADDRESS REDACTED]

MILLS, KIMBERLY
[ADDRESS REDACTED]

MILLS, LANEA MILLS
[ADDRESS REDACTED]

MILLS, LASHAWN
[ADDRESS REDACTED]

MILLS, LISA
[ADDRESS REDACTED]

MILLS, MAACHAI
[ADDRESS REDACTED]

MILLS, MARCO
[ADDRESS REDACTED]

MILLS, MARIYAH
[ADDRESS REDACTED]

MILLS, MAURCUS
[ADDRESS REDACTED]

MILLS, ROYAL
[ADDRESS REDACTED]

MILLS, SAMUEL
[ADDRESS REDACTED]

MILLS, SHAMIKA
[ADDRESS REDACTED]

MILLS, TAMIA
[ADDRESS REDACTED]

MILLS, TANNER
[ADDRESS REDACTED]

MILLS, TYRONE
[ADDRESS REDACTED]

MILLS, VERONICA
[ADDRESS REDACTED]

MILLSAPS, DONOVAN
[ADDRESS REDACTED]

MILLWARD, DAKOTA
[ADDRESS REDACTED]

MILNER, JOHN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MILNER, NATALIE<br>[ADDRESS REDACTED] | MILNER, ROBERT<br>[ADDRESS REDACTED] | MILNER, SHANTYRIA<br>[ADDRESS REDACTED] |
| MILORD, KATRINE<br>[ADDRESS REDACTED] | MILRY, ELVIE<br>[ADDRESS REDACTED] | MILSAPS, PAMELA<br>[ADDRESS REDACTED] |
| MILSTEAD, CARRIE<br>[ADDRESS REDACTED] | MILTON, ANDRE<br>[ADDRESS REDACTED] | MILTON, BRYSON<br>[ADDRESS REDACTED] |
| MILTON, DAKOTA<br>[ADDRESS REDACTED] | MILTON, TAYANA<br>[ADDRESS REDACTED] | MIMS, CYNTHIA<br>[ADDRESS REDACTED] |
| MIMS, EVANGELYNE<br>[ADDRESS REDACTED] | MIMS, MARCUS<br>[ADDRESS REDACTED] | MINA, SALINA<br>[ADDRESS REDACTED] |
| MINAHAN, JESSICA<br>[ADDRESS REDACTED] | MINARD, SHARON<br>[ADDRESS REDACTED] | MINAUDO, BRIAN<br>[ADDRESS REDACTED] |
| MINCER, ELIZABETH<br>[ADDRESS REDACTED] | MINCEY, ALISA<br>[ADDRESS REDACTED] | MINCEY, CHIQUIA<br>[ADDRESS REDACTED] |
| MINCEY, KISHANA<br>[ADDRESS REDACTED] | MINCEY, TONI<br>[ADDRESS REDACTED] | MINCHEW, JANELL<br>[ADDRESS REDACTED] |
| MINDYKOWSKI, ZACH<br>[ADDRESS REDACTED] | MINEHART, MELANIE<br>[ADDRESS REDACTED] | MINER, DYLAN<br>[ADDRESS REDACTED] |
| MINER, JENNIFER<br>[ADDRESS REDACTED] | MINER, NATHANIEL<br>[ADDRESS REDACTED] | MINER, WINTNEY<br>[ADDRESS REDACTED] |

MINERA, LESLIE CORTEZ
[ADDRESS REDACTED]

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST
MAIL STATION 6330
ST PAUL, MN  55146-6330

MINGHELLA, DONNA
[ADDRESS REDACTED]

MINGLEDORFF, BRYAN
[ADDRESS REDACTED]

MINGO, KAYVON
[ADDRESS REDACTED]

MINGORA, JAYMEN
[ADDRESS REDACTED]

MINGS, DAVID
[ADDRESS REDACTED]

MINGUS, AMBER
[ADDRESS REDACTED]

MINI SPLIT SYSTEMS
405 W GREENLAWN AVE, G11 418
LANSING, MI  48910

MINICK, FELICIA
[ADDRESS REDACTED]

MINIET, CAMILA
[ADDRESS REDACTED]

MINIO, MARIANNE
[ADDRESS REDACTED]

MINK, ALIJAH
[ADDRESS REDACTED]

MINK, AMY
[ADDRESS REDACTED]

MINK, JOSEPH
[ADDRESS REDACTED]

MINKS, WILLIAM
[ADDRESS REDACTED]

MINNEFIELD, KATRINA
[ADDRESS REDACTED]

MINNEMA, ROGER
[ADDRESS REDACTED]

MINNESOTA ATTORNEY GENERAL
ATTN: KEITH ELLISON
445 MINNESOTA ST, STE 600
ST. PAUL, MN  55101-2131

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 6330
S.T PAUL, MN  55146-6330

MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
MAIN OFFICE, GOLDEN RULE BLDG
85 7TH PLACE E, STE 280
ST. PAUL, MN  55101

MINNESOTA DEPT OF LABOR AND INDUSTRY
443 LAFAYETTE RD N
ST PAUL, MN  55155

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST. N
SAINT PAUL, MN  55101

MINNESOTA UNEMPLOYMENT INSURANCE
PO BOX 4629
ST PAUL, MN  55101-4629

MINNETI, LAURA
[ADDRESS REDACTED]

MINNICH, DOROTHY
[ADDRESS REDACTED]

MINNIEAR, ROBERT
[ADDRESS REDACTED]

MINNIEFIELD, DEBBIE
[ADDRESS REDACTED]

MINNILLO, LAUREN
[ADDRESS REDACTED]

MINO, IVAN
[ADDRESS REDACTED]

MINOE, SPENCER
[ADDRESS REDACTED]

MINOR, ADRIANA
[ADDRESS REDACTED]

MINOR, CHARLES
[ADDRESS REDACTED]

MINOR, CRYSTAL
[ADDRESS REDACTED]

MINOR, DALACEY
[ADDRESS REDACTED]

MINOR, DAVID
[ADDRESS REDACTED]

MINOR, GREGORY
[ADDRESS REDACTED]

MINOR, MELISSA
[ADDRESS REDACTED]

MINOR, NOEMI
[ADDRESS REDACTED]

MINOR, TAMIKA
[ADDRESS REDACTED]

MINOT, JESSICA
[ADDRESS REDACTED]

MINSHEW, JOSHUA
[ADDRESS REDACTED]

MINTER, AMANDA
[ADDRESS REDACTED]

MINTO, JOURNEY
[ADDRESS REDACTED]

MINTON, BARBARA
[ADDRESS REDACTED]

MINTON, BRANDAN
[ADDRESS REDACTED]

MINTON, CAMI
[ADDRESS REDACTED]

MINTZ, APRIL
[ADDRESS REDACTED]

MINTZ, FREDRIC
[ADDRESS REDACTED]

MINUTEMAN PRESS OF BOCA RATON
1609 NW BOCA RATON BLVD
BOCA RATON, FL  33432

MINYARD, MCKINLEY
[ADDRESS REDACTED]

MIO LUM & MOON LAI LUM JT TEN
[ADDRESS REDACTED]

MIOSEK, TIMOTHY
[ADDRESS REDACTED]

MIRABAL, DANNY
[ADDRESS REDACTED]

MIRABAL, ROSLYN
[ADDRESS REDACTED]

MIRALES, MELISSA
[ADDRESS REDACTED]

MIRAMONTES, MARGARITA
[ADDRESS REDACTED]

MIRANDA, ABRAHAM
[ADDRESS REDACTED]

MIRANDA, BERENICE MARTINEZ
[ADDRESS REDACTED]

MIRANDA, BRANDON
[ADDRESS REDACTED]

MIRANDA, CRISTIAN
[ADDRESS REDACTED]

MIRANDA, DAVID
[ADDRESS REDACTED]

MIRANDA, ERICK
[ADDRESS REDACTED]

MIRANDA, GUILLERMO
[ADDRESS REDACTED]

MIRANDA, JESVIER
[ADDRESS REDACTED]

MIRANDA, JOEL
[ADDRESS REDACTED]

MIRANDA, JOSEPH
[ADDRESS REDACTED]

MIRANDA, JULIO
[ADDRESS REDACTED]

MIRANDA, KATHERINE
[ADDRESS REDACTED]

MIRANDA, MARIA
[ADDRESS REDACTED]

MIRANDA, MARTIEL
[ADDRESS REDACTED]

MIRANDA, MITCHELL
[ADDRESS REDACTED]

MIRANDA, NICOLE
[ADDRESS REDACTED]

MIRANDA, ROBERT
[ADDRESS REDACTED]

MIRANDA, ROMAN
[ADDRESS REDACTED]

MIRANDA, STAUB
[ADDRESS REDACTED]

MIRANDA, URIEL
[ADDRESS REDACTED]

MIRASVIT
3400 RICHMOND PKWY, APT 2124
RICHMOND, CA  94806

MIRAVETE, CHRISTIAN
[ADDRESS REDACTED]

MIRCHANDANI, SARIKA
[ADDRESS REDACTED]

MIRE, HALIMO
[ADDRESS REDACTED]

MIRELES, MARCO
[ADDRESS REDACTED]

MIRELES, MARY
[ADDRESS REDACTED]

MIRELES, SILVESTRE
[ADDRESS REDACTED]

MIRELEZ, NICHOLAS
[ADDRESS REDACTED]

MIRMOZAFFARI, SINA
[ADDRESS REDACTED]

MIRO, LOURDES
[ADDRESS REDACTED]

MIRO, MICHELLE
[ADDRESS REDACTED]

MIRRA, MELISSA
[ADDRESS REDACTED]

MIRZA, KELSEY
[ADDRESS REDACTED]

MIRZA, SHEHNAZ
[ADDRESS REDACTED]

MISA, LOVELY
[ADDRESS REDACTED]

MISCELLANEOUS - AMEX CHARGES

MISCHLICH, BENTLEY
[ADDRESS REDACTED]

MISCZUK, MARY
[ADDRESS REDACTED]

MISETICH, REGINA
[ADDRESS REDACTED]

MISKEL, DESTINY
[ADDRESS REDACTED]

MISKEVICH, MELINDA
[ADDRESS REDACTED]

MISKEY, JOSEPH
[ADDRESS REDACTED]

MISS, GREGORY
[ADDRESS REDACTED]

MISSISSIPPI ATTORNEY GENERAL
ATTN: LYNN FITCH
550 HIGH ST
JACKSON, MS  39201

MISSISSIPPI ATTORNEY GENERAL
ATTN: LYNN FITCH
PO BOX 220
JACKSON, MS  39205

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 1033
JACKSON, MS  39215

MISSISSIPPI DEPARTMENT OF REVENUE
SOUTH POINTE BUSINESS PARK
500 CLINTON CENTER DR
CLINTON, MS  39056

MISSISSIPPI DEPT OF AGRICULTURE &
COMMERCE BUREAU OF REGULATORY
SERVICES
PO BOX 1609
JACKSON, MS  39215

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
JACKSON, MS  39215-1699

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
PO BOX 1699
JACKSON, MS  39215-1699

MISSISSIPPI DEPT OF LABOR
MCCOY FEDERAL BUILDING
100 W CAPITAL ST, STE 608
JACKSON, MS  39269

MISSISSIPPI DEPT OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS  39056

MISSISSIPPI DEPT OF REVENUE
PO BOX 1033
JACKSON, MS  39215-1033

MISSISSIPPI DOR MOTOR VEHICLE
500 CLINTON CENTER DR
CLINTON, MS  39056

MISSISSIPPI OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
550 HIGH ST
JACKSON, MS  39201

MISSISSIPPI OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 220
JACKSON, MS  39205

MISSISSIPPI POWER
PO BOX 245
BIRMINGHAM, AL  35201-0245

MISSISSIPPI SECRETARY OF STATE
P.O. BOX 136
JACKSON, MS  39205-0136

MISSISSIPPI SECURITIES DIV
125 S. CONGRESS ST
JACKSON, MS  39201

MISSISSIPPI STATE TAX COMM
500 CLINTON CTR DR
CLINTON, MS  39056

MISSISSIPPI STATE TAX COMM
PO BOX 22808
JACKSON, MS  39225-2808

MISS-LOU FIRE ,LLC
P O BOX 18010
NATCHEZ, MS  39120

MISSOURI ATTORNEY GENERAL
ATTN: ANDREW BAILEY
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO  65102

MISSOURI ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION UNIT
207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO  65102

MISSOURI DEPARTMENT OF REVENUE
P.O. BOX 3390
JEFFERSON CITY, MO  65105-0840

MISSOURI DEPT OF LABOR AND INDUSTRIAL
RELATIONS, EMPLOYMENT SECURITY
421 E DUNKLIN
PO BOX 59
JEFFERSON CITY, MO  65102-0059

MISSOURI DEPT OF LABOR AND
INDUSTRIAL RELATIONS
421 E DUNKLIN ST
PO BOX 59
JEFFERSON CITY, MO  65102-0059

MISSOURI DEPT OF REVENUE
301 W HIGH ST, RM 102
JEFFERSON CITY, MO  65101

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 W HIGH ST
JEFFESON CITY, MO  65101

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 210
JEFFERSON CITY, MO  65102

MISTICH, DANIEL
[ADDRESS REDACTED]

MISTISSHEN, ANGELA
[ADDRESS REDACTED]

MITCHAMORE, ALYSIA
[ADDRESS REDACTED]

MITCHEL, LUCAS NOEL
[ADDRESS REDACTED]

MITCHELL, ALEXIS
[ADDRESS REDACTED]

MITCHELL, ALYSIA
[ADDRESS REDACTED]

MITCHELL, AMY
[ADDRESS REDACTED]

MITCHELL, ANDRE
[ADDRESS REDACTED]

MITCHELL, ANDREA
[ADDRESS REDACTED]

MITCHELL, ANGEL
[ADDRESS REDACTED]

MITCHELL, ANGELA
[ADDRESS REDACTED]

MITCHELL, ANGELIQUE
[ADDRESS REDACTED]

MITCHELL, ARCHIE
[ADDRESS REDACTED]

MITCHELL, ASHLEY
[ADDRESS REDACTED]

MITCHELL, ASHUNTI
[ADDRESS REDACTED]

MITCHELL, AVIS
[ADDRESS REDACTED]

MITCHELL, BONITA
[ADDRESS REDACTED]

MITCHELL, CECILEA
[ADDRESS REDACTED]

MITCHELL, CHELSEA
[ADDRESS REDACTED]

MITCHELL, CHENIER
[ADDRESS REDACTED]

MITCHELL, CHERLISA
[ADDRESS REDACTED]

MITCHELL, CHLOE
[ADDRESS REDACTED]

MITCHELL, CLARENCE
[ADDRESS REDACTED]

MITCHELL, CORY
[ADDRESS REDACTED]

MITCHELL, CURRY
[ADDRESS REDACTED]

MITCHELL, DANIEL
[ADDRESS REDACTED]

MITCHELL, DARNEESHA
[ADDRESS REDACTED]

MITCHELL, DARNELL
[ADDRESS REDACTED]

MITCHELL, DEBBIE
[ADDRESS REDACTED]

MITCHELL, DESHAUN
[ADDRESS REDACTED]

MITCHELL, DEVANTE
[ADDRESS REDACTED]

MITCHELL, DIANE
[ADDRESS REDACTED]

MITCHELL, DONNICA
[ADDRESS REDACTED]

MITCHELL, DORAN
[ADDRESS REDACTED]

MITCHELL, DOROTHIA
[ADDRESS REDACTED]

MITCHELL, DUANE
[ADDRESS REDACTED]

MITCHELL, DYLAN
[ADDRESS REDACTED]

MITCHELL, DYMOND
[ADDRESS REDACTED]

MITCHELL, ENOCH
[ADDRESS REDACTED]

MITCHELL, GANESHA
[ADDRESS REDACTED]

MITCHELL, GARY
[ADDRESS REDACTED]

MITCHELL, IMEN JEBALI
[ADDRESS REDACTED]

MITCHELL, INDIA
[ADDRESS REDACTED]

MITCHELL, JACOB
[ADDRESS REDACTED]

MITCHELL, JACQUELINE
[ADDRESS REDACTED]

MITCHELL, JAMES
[ADDRESS REDACTED]

MITCHELL, JARROD
[ADDRESS REDACTED]

MITCHELL, JASMINE
[ADDRESS REDACTED]

MITCHELL, JENNIFER
[ADDRESS REDACTED]

MITCHELL, JERNICE
[ADDRESS REDACTED]

MITCHELL, JHEVANNI
[ADDRESS REDACTED]

MITCHELL, JOHNNY
[ADDRESS REDACTED]

MITCHELL, JORDAN
[ADDRESS REDACTED]

MITCHELL, JORDAN
[ADDRESS REDACTED]

MITCHELL, JUSTINA
[ADDRESS REDACTED]

MITCHELL, KADARRYL
[ADDRESS REDACTED]

MITCHELL, KAMARI
[ADDRESS REDACTED]

MITCHELL, KASSANDRA
[ADDRESS REDACTED]

MITCHELL, KATIE
[ADDRESS REDACTED]

MITCHELL, KAYLIA
[ADDRESS REDACTED]

MITCHELL, KESHA
[ADDRESS REDACTED]

MITCHELL, KEVIN
[ADDRESS REDACTED]

MITCHELL, KHAMISA
[ADDRESS REDACTED]

MITCHELL, KIMKESHIA
[ADDRESS REDACTED]

MITCHELL, KYLAH
[ADDRESS REDACTED]

MITCHELL, LAMONT
[ADDRESS REDACTED]

MITCHELL, LATASHA
[ADDRESS REDACTED]

MITCHELL, LATOYA
[ADDRESS REDACTED]

MITCHELL, LAWANDA
[ADDRESS REDACTED]

MITCHELL, LESTER
[ADDRESS REDACTED]

MITCHELL, LOGAN
[ADDRESS REDACTED]

MITCHELL, MEAGAN
[ADDRESS REDACTED]

MITCHELL, MEGAN
[ADDRESS REDACTED]

MITCHELL, MICHAEL
[ADDRESS REDACTED]

MITCHELL, MICHAEL
[ADDRESS REDACTED]

MITCHELL, MICHAEL
[ADDRESS REDACTED]

MITCHELL, NIKIE
[ADDRESS REDACTED]

MITCHELL, PAULA
[ADDRESS REDACTED]

MITCHELL, QUINCY
[ADDRESS REDACTED]

MITCHELL, RICHARD
[ADDRESS REDACTED]

MITCHELL, ROBERT
[ADDRESS REDACTED]

MITCHELL, ROBERTA
[ADDRESS REDACTED]

MITCHELL, RUPERTO
[ADDRESS REDACTED]

MITCHELL, RYAN
[ADDRESS REDACTED]

MITCHELL, SAMANTHA
[ADDRESS REDACTED]

MITCHELL, SHAELA
[ADDRESS REDACTED]

MITCHELL, SHAKEIRRA
[ADDRESS REDACTED]

MITCHELL, SHALENDELL
[ADDRESS REDACTED]

MITCHELL, SHAQUILLE
[ADDRESS REDACTED]

MITCHELL, SHERETTE
[ADDRESS REDACTED]

MITCHELL, SHIRLEY
[ADDRESS REDACTED]

MITCHELL, STACEY
[ADDRESS REDACTED]

MITCHELL, TALIA
[ADDRESS REDACTED]

MITCHELL, TAMAICA
[ADDRESS REDACTED]

MITCHELL, TERRY
[ADDRESS REDACTED]

MITCHELL, TESSIE
[ADDRESS REDACTED]

MITCHELL, THERESA
[ADDRESS REDACTED]

MITCHELL, TIA
[ADDRESS REDACTED]

MITCHELL, TLEYAA
[ADDRESS REDACTED]

MITCHELL, TONIKA
[ADDRESS REDACTED]

MITCHELL, TREY
[ADDRESS REDACTED]

MITCHELL, TYRONE
[ADDRESS REDACTED]

MITCHELL, VICTORIA
[ADDRESS REDACTED]

MITCHELL, VINCENT
[ADDRESS REDACTED]

MITCHELL, WHITNEY
[ADDRESS REDACTED]

MITCHELL, YVETTE
[ADDRESS REDACTED]

MITCHELLHOGAN, DAMON
[ADDRESS REDACTED]

MITCHELL-LEE, KEYASHIA
[ADDRESS REDACTED]

MITCHELL-NEUHOFF, TAMARAH
[ADDRESS REDACTED]

MITCHELTREE, ANISSA
[ADDRESS REDACTED]

MITCHEM, BENITA
[ADDRESS REDACTED]

MITCHEM, CHRISTOPHER
[ADDRESS REDACTED]

MITCHEM, CODY
[ADDRESS REDACTED]

MITJA, JENNY
[ADDRESS REDACTED]

MIX, BRIDGETTE
[ADDRESS REDACTED]

MIXELL, FREDERICK
[ADDRESS REDACTED]

MIXON, ASHLEY
[ADDRESS REDACTED]

MIXON, EMILY
[ADDRESS REDACTED]

MIXON, ERIK
[ADDRESS REDACTED]

MIXON, JAY
[ADDRESS REDACTED]

MIXSON, RUQAIYAH
[ADDRESS REDACTED]

MIZELL, SHAWN
[ADDRESS REDACTED]

MIZELL, STEPHANIE
[ADDRESS REDACTED]

MIZUGAKI, HITOMI
[ADDRESS REDACTED]

MK FAMILY HOLDINGS LLC
[ADDRESS REDACTED]

MLADY-SAENZ, JACKLYN
[ADDRESS REDACTED]

MLM DEVELOPMENT, LLC
444 IRWIN AVE.
MUSKEGON, MI  49442

MN. OFFICE OF THE ATTORNEY GENERAL
CONSUMER SERVICES DIVISION
445 MINNESOTA ST
STE 600
ST PAUL, MN  55101-2131

MNICH, NICOLE
[ADDRESS REDACTED]

MNISZEWSKI, KRYSTAL
[ADDRESS REDACTED]

MNTN
ATTN MARIETTA SULTZER
823 CONGRESS AVE 1827
AUSTIN, TX  78768

MNTN
PO BOX 92101
LAS VEGAS, NV  89193-2101

MOAD, JENNY
[ADDRESS REDACTED]

MOAK, CARRIE
[ADDRESS REDACTED]

MOALIM, FARIDA MOHAMED
[ADDRESS REDACTED]

MOATS, GARY
[ADDRESS REDACTED]

MOBERLY, ISABELLA
[ADDRESS REDACTED]

MOBERLY, MELISSA
[ADDRESS REDACTED]

MOBILE AREA WATER AND SEWER SYSTEM
PO BOX 748221
ATLANTA, GA  30374-8221

MOBILE COUNTY
3925 MICHAEL BLVD
STE G
MOBILE, AL  36609

MOBILE COUNTY
PO BOX 1169
MOBILE, AL  36633-1169

MOBILE COUNTY
PO BOX 161009
MOBILE, AL  36616

MOBILE MARKETING LLC
2951 CHESTNUT HILL RD
POTTSTOWN, PA  19465

MOBILE POLICE DEPARTMENT
2460 GOVERNMENT BLVD
MOBILE, AL 36606

MOBLEY, AHMAD
[ADDRESS REDACTED]

MOBLEY, ANGELIQUE
[ADDRESS REDACTED]

MOBLEY, BRUCE
[ADDRESS REDACTED]

MOBLEY, DENZEL
[ADDRESS REDACTED]

MOBLEY, ISAIAH
[ADDRESS REDACTED]

MOBLEY, JAMES
[ADDRESS REDACTED]

MOBLEY, JIMMY
[ADDRESS REDACTED]

MOBLEY, KEEVA
[ADDRESS REDACTED]

MOBLEY, KEVIN
[ADDRESS REDACTED]

MOBLEY, MARQUEZ
[ADDRESS REDACTED]

MOBLEY, VADA
[ADDRESS REDACTED]

MOC FURNITURE LLC
99 GRAHAM AVE
BROOKLYN, NY 11206

MOCHOL, SCOTT
[ADDRESS REDACTED]

MOCK, JOHN
[ADDRESS REDACTED]

MOCK, KENNETH
[ADDRESS REDACTED]

MOCK, MICAH
[ADDRESS REDACTED]

MOCKOSKI, RANDALL
[ADDRESS REDACTED]

MOCTEZUMA, JOSE
[ADDRESS REDACTED]

MODACURE, RAKIYA
[ADDRESS REDACTED]

MODANI MIAMI LLC
3050 BISCAYNE BLVD, STE 801
MIAMI, FL 33137

MODESTE, RANDY
[ADDRESS REDACTED]

MOE, AMY
[ADDRESS REDACTED]

MOE, TRINA
[ADDRESS REDACTED]

MOELLER, BARBARA
[ADDRESS REDACTED]

MOELLER, DANIELLE
[ADDRESS REDACTED]

MOESELEY, KAHTEI
[ADDRESS REDACTED]

MOFFATT, DAVID
[ADDRESS REDACTED]

MOFFATT, KATELYN
[ADDRESS REDACTED]

MOFFETT, LADETRICE
[ADDRESS REDACTED]

MOFFETT, RICH
[ADDRESS REDACTED]

MOFFETT, ROSEMARY
[ADDRESS REDACTED]

MOFFITH, KIRSTEN
[ADDRESS REDACTED]

MOFFITT, BRIA
[ADDRESS REDACTED]

MOFFITT, JAMES
[ADDRESS REDACTED]

MOFLE, ALICIA
[ADDRESS REDACTED]

MOGAR, CHARLES
[ADDRESS REDACTED]

MOGAR, SEAN
[ADDRESS REDACTED]

MOGERMAN, JOHN
[ADDRESS REDACTED]

MOGOLLON, REYNEL MANUEL
[ADDRESS REDACTED]

MOHAIR, BRANDON
[ADDRESS REDACTED]

MOHAMAD, ATHEIR
[ADDRESS REDACTED]

MOHAMED, AMROW
[ADDRESS REDACTED]

MOHAMMAD, JAHAIRA
[ADDRESS REDACTED]

MOHAMMED, CHARNAYA
[ADDRESS REDACTED]

MOHAMMED, JACQUELINE
[ADDRESS REDACTED]

MOHAMMED, WASEEM AHMED
[ADDRESS REDACTED]

MOHAMUD, LADAN
[ADDRESS REDACTED]

MOHAMUD, ZAMZAM
[ADDRESS REDACTED]

MOHAN, SAMEER
[ADDRESS REDACTED]

MOHLER, ANGELA
[ADDRESS REDACTED]

MOHOWN, BRANDON
[ADDRESS REDACTED]

MOHR, MICHAEL
[ADDRESS REDACTED]

MOI, BRANDON
[ADDRESS REDACTED]

MOISE, EDDYSON
[ADDRESS REDACTED]

MOISE, JASON
[ADDRESS REDACTED]

MOISE, PIERRE
[ADDRESS REDACTED]

MOISE, YVES
[ADDRESS REDACTED]

MOJARRO, MATHEW
[ADDRESS REDACTED]

MOJENA, ARIEL BLAS CASTRO
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MOJICA, ALICIA<br>[ADDRESS REDACTED] | MOJICA, JONATHAN<br>[ADDRESS REDACTED] | MOJICA, LAYZA<br>[ADDRESS REDACTED] |
| MOKENA, LUSINITA<br>[ADDRESS REDACTED] | MOLAND, TODD<br>[ADDRESS REDACTED] | MOLCYK, JACE<br>[ADDRESS REDACTED] |
| MOLDEN, KEISHA<br>[ADDRESS REDACTED] | MOLEX, PATRICK<br>[ADDRESS REDACTED] | MOLINA, ALEXANDER<br>[ADDRESS REDACTED] |
| MOLINA, AMARY<br>[ADDRESS REDACTED] | MOLINA, ANNETTE<br>[ADDRESS REDACTED] | MOLINA, CARLOS<br>[ADDRESS REDACTED] |
| MOLINA, CHRISTINE<br>[ADDRESS REDACTED] | MOLINA, EDUVIGIS<br>[ADDRESS REDACTED] | MOLINA, ELVIN<br>[ADDRESS REDACTED] |
| MOLINA, FELICIA<br>[ADDRESS REDACTED] | MOLINA, JORGE<br>[ADDRESS REDACTED] | MOLINA, JOSE<br>[ADDRESS REDACTED] |
| MOLINA, KATIRIA<br>[ADDRESS REDACTED] | MOLINA, LUSERITO<br>[ADDRESS REDACTED] | MOLINA, MARIAM<br>[ADDRESS REDACTED] |
| MOLINA, MICHELLE<br>[ADDRESS REDACTED] | MOLINA, YOLANDA<br>[ADDRESS REDACTED] | MOLINA-RAMIREZ, JOHANA<br>[ADDRESS REDACTED] |
| MOLINE, TIFFANY<br>[ADDRESS REDACTED] | MOLINO, CATHERINE<br>[ADDRESS REDACTED] | MOLINYAWE, DANIEL<br>[ADDRESS REDACTED] |
| MOLL, AMBER<br>[ADDRESS REDACTED] | MOLLAT, HENRY<br>[ADDRESS REDACTED] | MOLLIERE, TAMMY<br>[ADDRESS REDACTED] |

MOLLOSEAU, MATTHEW
[ADDRESS REDACTED]

MOLLOY, PATRICK
[ADDRESS REDACTED]

MOLNAR, DAWN
[ADDRESS REDACTED]

MOLNER, MICHAEL
[ADDRESS REDACTED]

MOLSON, TAYLOR
[ADDRESS REDACTED]

MOLYNEAUX, DASWELL
[ADDRESS REDACTED]

MOMPOINT, TOLANI
[ADDRESS REDACTED]

MOMPREMIER, ACHELEY
[ADDRESS REDACTED]

MONACO, CHRISTOPHER
[ADDRESS REDACTED]

MONACO, DEBRA
[ADDRESS REDACTED]

MONACO, SHELBY
[ADDRESS REDACTED]

MONAGHAN, CHRISTINE
[ADDRESS REDACTED]

MONAGHAN, DONNA
[ADDRESS REDACTED]

MONAGHAN, REBECCA
[ADDRESS REDACTED]

MONAHAN, LELA
[ADDRESS REDACTED]

MONAHAN-ROMANCZAK, CINDY MELISSA
[ADDRESS REDACTED]

MONARCE, ZACHARIE
[ADDRESS REDACTED]

MONARCH

MONATH, ANN-MARIE
[ADDRESS REDACTED]

MONCADA, ALLAN
[ADDRESS REDACTED]

MONCAYO, FEDERICO
[ADDRESS REDACTED]

MONCAYO, FERNANDO
[ADDRESS REDACTED]

MONCHERY, JO
[ADDRESS REDACTED]

MONCRIEF, JESSICA
[ADDRESS REDACTED]

MONDELLO, CECILIA
[ADDRESS REDACTED]

MONDESIR, JEAN
[ADDRESS REDACTED]

MONDESTIN, DIMITRY
[ADDRESS REDACTED]

MONDESTIN, TANESHA
[ADDRESS REDACTED]

MONDRAGON, MKE
[ADDRESS REDACTED]

MONDRIK, KEARY
[ADDRESS REDACTED]

MONDS, JAQUISE
[ADDRESS REDACTED]

MONDY, SHANNON
[ADDRESS REDACTED]

MONELL, JEANAH
[ADDRESS REDACTED]

MONEY MAILER FRANCHISE CORPORATION
12131 WESTERN AVENUE
GARDEN GROVE, CA  92841

MONEY MANAGEMENT INTERNATIONAL INC
14141 SOUTHWEST FREEWAY
SUITE 1000
SUGAR LAND, TX  77478-3494

MONEY, DAMARIS
[ADDRESS REDACTED]

MONEY, KEVIN
[ADDRESS REDACTED]

MONEY, MICHAEL
[ADDRESS REDACTED]

MONEY2020 LLC
622 THIRD AVENUE, 35TH FLOOR
NEW YORK, NY  10017

MONEYPENNY, MARLYNN
[ADDRESS REDACTED]

MONFORT, JAY
[ADDRESS REDACTED]

MONGER, JAMES
[ADDRESS REDACTED]

MONGER, JENNIFER
[ADDRESS REDACTED]

MONGES, STEVE
[ADDRESS REDACTED]

MONGOSA, MEGAN
[ADDRESS REDACTED]

MONIE, LISA
[ADDRESS REDACTED]

MONIER, SORANGEL
[ADDRESS REDACTED]

MONIHON, PATRICK
[ADDRESS REDACTED]

MONK, SHERRY
[ADDRESS REDACTED]

MONK, SPENCER
[ADDRESS REDACTED]

MONK, TANYA
[ADDRESS REDACTED]

MONNIG, KAREN
[ADDRESS REDACTED]

MONOPRICE, INC.
1 POINTE DR, 4TH FL
BREA, CA  92821

MONREAL, DEBORA
[ADDRESS REDACTED]

MONRO 901
295 WOODCLIFF DR, STE 202
FAIRPORT, NY  14450

MONRO 907
295 WOODCLIFF DR, STE 202
FAIRPORT, NY  14450

MONRO
295 WOODCLIFF DR, STE 202
FAIRPORT, NY  14450

MONRO
ATTN AARON TITKEMEIER
295 WOODCLIFF DR
STE 202
FAIRPORT, NY  14450

MONROE, AUSTIN
[ADDRESS REDACTED]

MONROE, BRUCE
[ADDRESS REDACTED]

MONROE, CONSTANCE
[ADDRESS REDACTED]

MONROE, CORTNIE
[ADDRESS REDACTED]

MONROE, DEMETRIUS
[ADDRESS REDACTED]

MONROE, FELICIA
[ADDRESS REDACTED]

MONROE, GARLAND
[ADDRESS REDACTED]

MONROE, JASENA
[ADDRESS REDACTED]

MONROE, JOAN
[ADDRESS REDACTED]

MONROE, JOESPH
[ADDRESS REDACTED]

MONROE, KATHARINE
[ADDRESS REDACTED]

MONROE, LATASHA
[ADDRESS REDACTED]

MONROE, LORETTA
[ADDRESS REDACTED]

MONROE, TAWANDA
[ADDRESS REDACTED]

MONROE, TINA
[ADDRESS REDACTED]

MONROY, JONATHAN
[ADDRESS REDACTED]

MONROY, ROXANA
[ADDRESS REDACTED]

MONSANTO, CHRIS
[ADDRESS REDACTED]

MONSANTO, DANIEL
[ADDRESS REDACTED]

MONSANTO, MARIA
[ADDRESS REDACTED]

MONSEN, BRIAN
[ADDRESS REDACTED]

MONSTER MATTRESS
2208 N COLLINS STREET
ARLINGTON, TX  76011

MONSTER.COM
133 BOSTON POST RD, BLDG 15
WESTON, MA  02493

MONT, BERNADETTE
[ADDRESS REDACTED]

MONTAG, HANNAH
[ADDRESS REDACTED]

MONTAGUE, CATHERINE
[ADDRESS REDACTED]

MONTALVO, ALEJANDRO
[ADDRESS REDACTED]

MONTALVO, GABRIEL
[ADDRESS REDACTED]

MONTALVO, JOSE
[ADDRESS REDACTED]

MONTALVO, JOSE
[ADDRESS REDACTED]

MONTALVO, MIKE
[ADDRESS REDACTED]

MONTALVO, NELSON
[ADDRESS REDACTED]

MONTANA ATTORNEY GENERAL
ATTN: AUSTIN KNUDSEN
JUSTICE BLDG
215 N SANDERS ST
HELENA, MT  59601

MONTANA ATTORNEY GENERAL
ATTN: AUSTIN KNUDSEN
PO BOX 201401
HELENA, MT  59620-1401

MONTANA COMMISSIONER OF SECURITIES &
INSURANCE
840 HELENA AVE.
HELENA, MT  59620

MONTANA DEPT OF LABOR AND INDUSTRY
PO BOX 1728
HELENA, MT  59624-1728

MONTANA DEPT OF LABOR AND INDUSTRY
UNEMPLOYMENT INSURANCE DIV.
PO BOX 8020
HELENA, MT  59604-8020

MONTANA DEPT OF REVENUE
MITCHELL BLDG
125 N ROBERTS
PO BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF REVENUE
PO BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY
PO BOX 5805
HELENA, MT  59604-5805

MONTANA OFFICE OF CONSUMER
PROTECTION
OFFICE OF CONSUMER PROTECTION
215 N SANDERS
HELENA, MT  59601

MONTANA OFFICE OF CONSUMER
PROTECTION
OFFICE OF CONSUMER PROTECTION
PO BOX 200151
HELENA, MT  59620-0151

MONTANA, GINA
[ADDRESS REDACTED]

MONTANEL, JORGE CARLOS HERNANDEZ
[ADDRESS REDACTED]

MONTANEZ, ANGIE
[ADDRESS REDACTED]

MONTANEZ, ERNESTO
[ADDRESS REDACTED]

MONTANEZ, FERNANDO
[ADDRESS REDACTED]

MONTANEZ, MARIA
[ADDRESS REDACTED]

MONTANEZ, PAULA
[ADDRESS REDACTED]

MONTANEZ, SERGIO
[ADDRESS REDACTED]

MONTANO, GEOVANNI
[ADDRESS REDACTED]

MONTANO, RICHARD
[ADDRESS REDACTED]

MONTANO, VANESSA
[ADDRESS REDACTED]

MONTANTE, MARK
[ADDRESS REDACTED]

MONTBLEAU, NATHANIEL
[ADDRESS REDACTED]

MONTELONGO, MARIA
[ADDRESS REDACTED]

MONTENEGRO, CHRISTOPHER
[ADDRESS REDACTED]

MONTENEGRO, OSCAR
[ADDRESS REDACTED]

MONTENEGRO, SHYLA
[ADDRESS REDACTED]

MONTENGUISE, DONNA
[ADDRESS REDACTED]

MONTERO, ALEXANDER
[ADDRESS REDACTED]

MONTERO, CARLOS
[ADDRESS REDACTED]

MONTERO, NATALIE  SANCHEZ
[ADDRESS REDACTED]

MONTERO, RICHARD
[ADDRESS REDACTED]

MONTERO, YOLANDA
[ADDRESS REDACTED]

MONTEROYANGUEZ, EMILIA ALICIA
[ADDRESS REDACTED]

MONTES, ALEJANDRO
[ADDRESS REDACTED]

MONTES, CARLOS
[ADDRESS REDACTED]

MONTES, FELIPE
[ADDRESS REDACTED]

MONTES, JOSE
[ADDRESS REDACTED]

MONTES, MARIA
[ADDRESS REDACTED]

MONTES, RAMNIL
[ADDRESS REDACTED]

MONTES, VIRGINIA
[ADDRESS REDACTED]

MONTESANO, DENNIS
[ADDRESS REDACTED]

MONTESANO, STEFANI
[ADDRESS REDACTED]

MONTESDEOCA, JACOB
[ADDRESS REDACTED]

MONTESDEOCA, JESUS
[ADDRESS REDACTED]

MONTESINO, DRAYER
[ADDRESS REDACTED]

MONTESINO, OLAJILE
[ADDRESS REDACTED]

MONTEZ, ANITA
[ADDRESS REDACTED]

MONTGOMERY WATER WORKS BOARD
2000 INTERSTATE PARK DRIVE
MONTGOMERY, AL  36109

MONTGOMERY, AVA
[ADDRESS REDACTED]

MONTGOMERY, AZELL
[ADDRESS REDACTED]

MONTGOMERY, CHARLELLE
[ADDRESS REDACTED]

MONTGOMERY, CHRISTOPHER
[ADDRESS REDACTED]

MONTGOMERY, DAVID
[ADDRESS REDACTED]

MONTGOMERY, DAWN
[ADDRESS REDACTED]

MONTGOMERY, DEMARTA
[ADDRESS REDACTED]

MONTGOMERY, DESMOND
[ADDRESS REDACTED]

MONTGOMERY, ERNEST
[ADDRESS REDACTED]

MONTGOMERY, HEATHER
[ADDRESS REDACTED]

MONTGOMERY, JANAI
[ADDRESS REDACTED]

MONTGOMERY, JAYDEN
[ADDRESS REDACTED]

MONTGOMERY, KASSIDY
[ADDRESS REDACTED]

MONTGOMERY, KELSEY
[ADDRESS REDACTED]

MONTGOMERY, LINDA
[ADDRESS REDACTED]

MONTGOMERY, MICHAEL
[ADDRESS REDACTED]

MONTGOMERY, NICHOLAS
[ADDRESS REDACTED]

MONTGOMERY, RONALD
[ADDRESS REDACTED]

MONTGOMERY, ROY
[ADDRESS REDACTED]

MONTGOMERY, SABRINA
[ADDRESS REDACTED]

MONTGOMERY, SHAMEKA
[ADDRESS REDACTED]

MONTGOMERY, TASIA
[ADDRESS REDACTED]

MONTGOMERY, THAY
[ADDRESS REDACTED]

MONTGOMERY, THERESA
[ADDRESS REDACTED]

MONTIEL, FABIOLA
[ADDRESS REDACTED]

MONTIEL, JONNY CABRERA
[ADDRESS REDACTED]

MONTIETH, KRISTEN
[ADDRESS REDACTED]

MONTIJO, RANDY
[ADDRESS REDACTED]

MONTNUS, JERAMEY
[ADDRESS REDACTED]

MONTOLIO, SHAWN
[ADDRESS REDACTED]

MONTOYA, ANTHONY
[ADDRESS REDACTED]

MONTOYA, CAROLINE
[ADDRESS REDACTED]

MONTOYA, EDUARDO ALFONSO
[ADDRESS REDACTED]

MONTOYA, ERICK
[ADDRESS REDACTED]

MONTOYA, JOSE
[ADDRESS REDACTED]

MONTOYA, LARRY
[ADDRESS REDACTED]

MONTOYA, MARIA
[ADDRESS REDACTED]

MONTOYA, MICHAEL
[ADDRESS REDACTED]

MONTOYA, REYNA
[ADDRESS REDACTED]

MONTOYA, ROBERT
[ADDRESS REDACTED]

MONTOYA, TYANNA
[ADDRESS REDACTED]

MONTREAL, KAYLA
[ADDRESS REDACTED]

MONZINGO, ASHLEY
[ADDRESS REDACTED]

MOO INC
25 FAIRPOINT AVE
EAST PROVIDENCE, RI  02914

MOOD, CASSANDRA
[ADDRESS REDACTED]

MOODY CAPITAL SOLUTIONS INC
2458 DUNKERRIN LN
ATLANTA, GA  30360

MOODY, AMY
[ADDRESS REDACTED]

MOODY, CANDICE
[ADDRESS REDACTED]

MOODY, DAVID
[ADDRESS REDACTED]

MOODY, DONOVAN
[ADDRESS REDACTED]

MOODY, ETHAN
[ADDRESS REDACTED]

MOODY, FELICIA
[ADDRESS REDACTED]

MOODY, JAYLIN
[ADDRESS REDACTED]

MOODY, JOHNATHAN
[ADDRESS REDACTED]

MOODY, JONATHANA
[ADDRESS REDACTED]

MOODY, JOSLYN
[ADDRESS REDACTED]

MOODY, KASHEMA
[ADDRESS REDACTED]

MOODY, LATONYA
[ADDRESS REDACTED]

MOODY, LESLIE
[ADDRESS REDACTED]

MOODY, MARQUISHA
[ADDRESS REDACTED]

MOODY, MICHAEL
[ADDRESS REDACTED]

MOODY, NICHOLAS
[ADDRESS REDACTED]

MOODY, OTIS
[ADDRESS REDACTED]

MOODY, PRESTON
[ADDRESS REDACTED]

MOODY, WANDA
[ADDRESS REDACTED]

MOOLENAAR-WEST, AIESHA
[ADDRESS REDACTED]

MOON, DALLAS
[ADDRESS REDACTED]

MOON, DEBORAH
[ADDRESS REDACTED]

MOON, DIAMONE
[ADDRESS REDACTED]

MOON, ISABELL
[ADDRESS REDACTED]

MOON, JOHN
[ADDRESS REDACTED]

MOON, NATALIE
[ADDRESS REDACTED]

MOON, NOAH
[ADDRESS REDACTED]

MOON, OLIVER
[ADDRESS REDACTED]

MOON, RASHIDA
[ADDRESS REDACTED]

MOON, RICHARD
[ADDRESS REDACTED]

MOON, STEVEN
[ADDRESS REDACTED]

MOON, TAMINKA
[ADDRESS REDACTED]

MOONA, MARIAN
[ADDRESS REDACTED]

MOONEY, BYRON
[ADDRESS REDACTED]

MOONEY, CHRISTINA
[ADDRESS REDACTED]

MOONEY, HOMER
[ADDRESS REDACTED]

MOONEY, JEREMIAH
[ADDRESS REDACTED]

MOONEYHAM, SHENNA
[ADDRESS REDACTED]

MOORD, LAURA
[ADDRESS REDACTED]

MOORE COAL CO., INC
PO BOX 1285
BESSEMER, AL  35021

MOORE, ABIGAIL
[ADDRESS REDACTED]

MOORE, ALEXIS
[ADDRESS REDACTED]

MOORE, ALICIA
[ADDRESS REDACTED]

MOORE, AMBER
[ADDRESS REDACTED]

MOORE, AMBER
[ADDRESS REDACTED]

MOORE, AMBER
[ADDRESS REDACTED]

MOORE, AMY
[ADDRESS REDACTED]

MOORE, ANGELA
[ADDRESS REDACTED]

MOORE, ANGELA
[ADDRESS REDACTED]

MOORE, ANGELA
[ADDRESS REDACTED]

MOORE, ANIJA
[ADDRESS REDACTED]

MOORE, ANITA
[ADDRESS REDACTED]

MOORE, ANTHONY
[ADDRESS REDACTED]

MOORE, ARIANO
[ADDRESS REDACTED]

MOORE, ASIA
[ADDRESS REDACTED]

MOORE, BLAKE
[ADDRESS REDACTED]

MOORE, BRANDON
[ADDRESS REDACTED]

MOORE, BRENDA
[ADDRESS REDACTED]

MOORE, BRENNEN
[ADDRESS REDACTED]

MOORE, BRIAN
[ADDRESS REDACTED]

MOORE, BRIAN
[ADDRESS REDACTED]

MOORE, BRIANNA
[ADDRESS REDACTED]

MOORE, BRITTANY
[ADDRESS REDACTED]

MOORE, BRYAN
[ADDRESS REDACTED]

MOORE, CAMRYN
[ADDRESS REDACTED]

MOORE, CARENDA
[ADDRESS REDACTED]

MOORE, CARLOS
[ADDRESS REDACTED]

MOORE, CAYLON
[ADDRESS REDACTED]

MOORE, CEDRIC
[ADDRESS REDACTED]

MOORE, CHAMARA
[ADDRESS REDACTED]

MOORE, CHANTA
[ADDRESS REDACTED]

MOORE, CHARDANAY
[ADDRESS REDACTED]

MOORE, CHARLESHA
[ADDRESS REDACTED]

MOORE, CHAUNCEY
[ADDRESS REDACTED]

MOORE, CHRISTIAN
[ADDRESS REDACTED]

MOORE, CHRISTINA
[ADDRESS REDACTED]

MOORE, CHRISTOPHER
[ADDRESS REDACTED]

MOORE, CLARENCE
[ADDRESS REDACTED]

MOORE, CODY
[ADDRESS REDACTED]

MOORE, CONNIE
[ADDRESS REDACTED]

MOORE, CONNOR
[ADDRESS REDACTED]

MOORE, COREY
[ADDRESS REDACTED]

MOORE, CORIE
[ADDRESS REDACTED]

MOORE, COURTNEY
[ADDRESS REDACTED]

MOORE, CYNTHIA
[ADDRESS REDACTED]

MOORE, DARLA
[ADDRESS REDACTED]

MOORE, DARRIAN
[ADDRESS REDACTED]

MOORE, DAVID
[ADDRESS REDACTED]

MOORE, DAVID
[ADDRESS REDACTED]

MOORE, DEBRA
[ADDRESS REDACTED]

MOORE, DELORES
[ADDRESS REDACTED]

MOORE, DEMETRIUS
[ADDRESS REDACTED]

MOORE, DEREK
[ADDRESS REDACTED]

MOORE, DEVON
[ADDRESS REDACTED]

MOORE, DIA
[ADDRESS REDACTED]

MOORE, DOMONIQUE
[ADDRESS REDACTED]

MOORE, DUANE
[ADDRESS REDACTED]

MOORE, ERICA
[ADDRESS REDACTED]

MOORE, ERIK
[ADDRESS REDACTED]

MOORE, FAITH
[ADDRESS REDACTED]

MOORE, FRANCHESCA
[ADDRESS REDACTED]

MOORE, GARY
[ADDRESS REDACTED]

MOORE, GAVIN
[ADDRESS REDACTED]

MOORE, GERALD
[ADDRESS REDACTED]

MOORE, GLADYS
[ADDRESS REDACTED]

MOORE, GREGORY
[ADDRESS REDACTED]

MOORE, HELEN
[ADDRESS REDACTED]

MOORE, HENRY
[ADDRESS REDACTED]

MOORE, HOLLIE
[ADDRESS REDACTED]

MOORE, JACKIE
[ADDRESS REDACTED]

MOORE, JACOB
[ADDRESS REDACTED]

MOORE, JACOB
[ADDRESS REDACTED]

MOORE, JACQUELINE
[ADDRESS REDACTED]

MOORE, JACYRA
[ADDRESS REDACTED]

MOORE, JADEN
[ADDRESS REDACTED]

MOORE, JALEN
[ADDRESS REDACTED]

MOORE, JALEN
[ADDRESS REDACTED]

MOORE, JAMES
[ADDRESS REDACTED]

MOORE, JAMES
[ADDRESS REDACTED]

MOORE, JAMIE
[ADDRESS REDACTED]

MOORE, JANICE
[ADDRESS REDACTED]

MOORE, JARELL
[ADDRESS REDACTED]

MOORE, JASMINE
[ADDRESS REDACTED]

MOORE, JAVONNE
[ADDRESS REDACTED]

MOORE, JENNA LEE
[ADDRESS REDACTED]

MOORE, JEREEN
[ADDRESS REDACTED]

MOORE, JEREMY
[ADDRESS REDACTED]

MOORE, JERRY
[ADDRESS REDACTED]

MOORE, JERRY
[ADDRESS REDACTED]

MOORE, JESSICA
[ADDRESS REDACTED]

MOORE, JESSICA
[ADDRESS REDACTED]

MOORE, JESSICA
[ADDRESS REDACTED]

MOORE, JODI
[ADDRESS REDACTED]

MOORE, JOE
[ADDRESS REDACTED]

MOORE, JON
[ADDRESS REDACTED]

MOORE, JONATHAN
[ADDRESS REDACTED]

MOORE, JOSEPH
[ADDRESS REDACTED]

MOORE, JOSHUA
[ADDRESS REDACTED]

MOORE, JUDY
[ADDRESS REDACTED]

MOORE, JUSTIN
[ADDRESS REDACTED]

MOORE, KAHZMEL
[ADDRESS REDACTED]

MOORE, KAMIYA
[ADDRESS REDACTED]

MOORE, KATERA
[ADDRESS REDACTED]

MOORE, KATHY
[ADDRESS REDACTED]

MOORE, KEITH
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MOORE, KEVIN<br>[ADDRESS REDACTED] | MOORE, KEVIN<br>[ADDRESS REDACTED] | MOORE, KIMBERLEE<br>[ADDRESS REDACTED] |
| MOORE, KIMBERLY<br>[ADDRESS REDACTED] | MOORE, KORRIN<br>[ADDRESS REDACTED] | MOORE, KRYSTAL<br>[ADDRESS REDACTED] |
| MOORE, KYSHIA MOORE<br>[ADDRESS REDACTED] | MOORE, LACHALL<br>[ADDRESS REDACTED] | MOORE, LAKIYA<br>[ADDRESS REDACTED] |
| MOORE, LAQUENIA<br>[ADDRESS REDACTED] | MOORE, LATRICIA<br>[ADDRESS REDACTED] | MOORE, LAURETTA<br>[ADDRESS REDACTED] |
| MOORE, LAWRENCE<br>[ADDRESS REDACTED] | MOORE, LEANNA<br>[ADDRESS REDACTED] | MOORE, LESLEY<br>[ADDRESS REDACTED] |
| MOORE, LILLIE<br>[ADDRESS REDACTED] | MOORE, LISA<br>[ADDRESS REDACTED] | MOORE, LONNIE<br>[ADDRESS REDACTED] |
| MOORE, LYNSIE<br>[ADDRESS REDACTED] | MOORE, MALIK<br>[ADDRESS REDACTED] | MOORE, MARICKA<br>[ADDRESS REDACTED] |
| MOORE, MARY WEDDINGTON<br>[ADDRESS REDACTED] | MOORE, MAYGAN<br>[ADDRESS REDACTED] | MOORE, MCKENZIE<br>[ADDRESS REDACTED] |
| MOORE, MELISSA<br>[ADDRESS REDACTED] | MOORE, MELISSA<br>[ADDRESS REDACTED] | MOORE, MELISSA<br>[ADDRESS REDACTED] |
| MOORE, MICHAEL<br>[ADDRESS REDACTED] | MOORE, MICHAEL<br>[ADDRESS REDACTED] | MOORE, MICHAEL<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| MOORE, MICHAEL<br>[ADDRESS REDACTED] | MOORE, MICHAEL<br>[ADDRESS REDACTED] | MOORE, MICHAEL<br>[ADDRESS REDACTED] |
| MOORE, MICHELLE<br>[ADDRESS REDACTED] | MOORE, MIKELYA<br>[ADDRESS REDACTED] | MOORE, NAKISSIE<br>[ADDRESS REDACTED] |
| MOORE, NATALIE<br>[ADDRESS REDACTED] | MOORE, NATHANAEL<br>[ADDRESS REDACTED] | MOORE, NEHEMIHA<br>[ADDRESS REDACTED] |
| MOORE, NICOLE<br>[ADDRESS REDACTED] | MOORE, PATRICIA<br>[ADDRESS REDACTED] | MOORE, PATRICIA<br>[ADDRESS REDACTED] |
| MOORE, PAUL<br>[ADDRESS REDACTED] | MOORE, PERRY<br>[ADDRESS REDACTED] | MOORE, PHILLIP<br>[ADDRESS REDACTED] |
| MOORE, RACHEL<br>[ADDRESS REDACTED] | MOORE, RACHEL<br>[ADDRESS REDACTED] | MOORE, RAMONA<br>[ADDRESS REDACTED] |
| MOORE, ROBERT<br>[ADDRESS REDACTED] | MOORE, RONALD<br>[ADDRESS REDACTED] | MOORE, ROSIE<br>[ADDRESS REDACTED] |
| MOORE, SAMEISHA<br>[ADDRESS REDACTED] | MOORE, SANFORD<br>[ADDRESS REDACTED] | MOORE, SANIMETA<br>[ADDRESS REDACTED] |
| MOORE, SARA<br>[ADDRESS REDACTED] | MOORE, SETH<br>[ADDRESS REDACTED] | MOORE, SHAMIKA<br>[ADDRESS REDACTED] |
| MOORE, SHAY<br>[ADDRESS REDACTED] | MOORE, SHAYRITA<br>[ADDRESS REDACTED] | MOORE, SHEMAR<br>[ADDRESS REDACTED] |

MOORE, SHEMETRIUS
[ADDRESS REDACTED]

MOORE, SHIMMON
[ADDRESS REDACTED]

MOORE, SHONDEA
[ADDRESS REDACTED]

MOORE, SKYLYNN
[ADDRESS REDACTED]

MOORE, STACIE
[ADDRESS REDACTED]

MOORE, STEPHANIE
[ADDRESS REDACTED]

MOORE, STEPHEN
[ADDRESS REDACTED]

MOORE, SYLVIA
[ADDRESS REDACTED]

MOORE, TABITHA
[ADDRESS REDACTED]

MOORE, TAKIYA
[ADDRESS REDACTED]

MOORE, TALANA
[ADDRESS REDACTED]

MOORE, TALEAH
[ADDRESS REDACTED]

MOORE, TERESA
[ADDRESS REDACTED]

MOORE, TERESSA
[ADDRESS REDACTED]

MOORE, TIFFANY
[ADDRESS REDACTED]

MOORE, TRACY
[ADDRESS REDACTED]

MOORE, TRAVIS
[ADDRESS REDACTED]

MOORE, TREVINO
[ADDRESS REDACTED]

MOORE, TREVONNE
[ADDRESS REDACTED]

MOORE, TREY
[ADDRESS REDACTED]

MOORE, TROI
[ADDRESS REDACTED]

MOORE, TYRIK
[ADDRESS REDACTED]

MOORE, WALTER
[ADDRESS REDACTED]

MOORE, WILLIAM
[ADDRESS REDACTED]

MOORE, WILLIAM
[ADDRESS REDACTED]

MOORE, XAVIA
[ADDRESS REDACTED]

MOORE-LACROIX, NISA
[ADDRESS REDACTED]

MOORER, DEANDRE
[ADDRESS REDACTED]

MOORER, TANIKA
[ADDRESS REDACTED]

MOORE-WILLIAMS, MATTHEW
[ADDRESS REDACTED]

MOORMAN, SIERRA
[ADDRESS REDACTED]

MOOS, JEFF
[ADDRESS REDACTED]

MOOS, MELINDA
[ADDRESS REDACTED]

MOOSE, JESSE
[ADDRESS REDACTED]

MOOSE, NATASHA
[ADDRESS REDACTED]

MOOTISPAW, CURTIS
[ADDRESS REDACTED]

MOPKINS, LATASHIA
[ADDRESS REDACTED]

MORA, ALEJANDRO
[ADDRESS REDACTED]

MORA, DILBER
[ADDRESS REDACTED]

MORA, EIMER SALAZAR
[ADDRESS REDACTED]

MORA, HEATHER
[ADDRESS REDACTED]

MORA, MARK
[ADDRESS REDACTED]

MORA, MICHELLE
[ADDRESS REDACTED]

MORA, MIGUEL
[ADDRESS REDACTED]

MORABITO, ANTHONY
[ADDRESS REDACTED]

MORABITO, LISA
[ADDRESS REDACTED]

MORAES, MANOEL
[ADDRESS REDACTED]

MORAGA, VANESSA DAVILA
[ADDRESS REDACTED]

MORAGAS, MICHAEL
[ADDRESS REDACTED]

MORAGNE, ELEESIA
[ADDRESS REDACTED]

MORAINE, JOSHUA
[ADDRESS REDACTED]

MORALEA, ARIEL
[ADDRESS REDACTED]

MORALES, ABIGAIL
[ADDRESS REDACTED]

MORALES, ALEJANDRO
[ADDRESS REDACTED]

MORALES, ALEJANDRO
[ADDRESS REDACTED]

MORALES, ALEXIS
[ADDRESS REDACTED]

MORALES, AMANDA
[ADDRESS REDACTED]

MORALES, ANGEL
[ADDRESS REDACTED]

MORALES, ARTHUR
[ADDRESS REDACTED]

MORALES, BENJAMIN DIAZ
[ADDRESS REDACTED]

MORALES, BONNIE
[ADDRESS REDACTED]

MORALES, BRASLIN
[ADDRESS REDACTED]

MORALES, CARLOS ALFONSO OVIEDO
[ADDRESS REDACTED]

MORALES, CESARIO
[ADDRESS REDACTED]

MORALES, CHRISTOPHER
[ADDRESS REDACTED]

MORALES, COURTNEY
[ADDRESS REDACTED]

MORALES, CRISTIAN DELAPAZ
[ADDRESS REDACTED]

MORALES, DANIEL
[ADDRESS REDACTED]

MORALES, DEBBIE
[ADDRESS REDACTED]

MORALES, EDGAR
[ADDRESS REDACTED]

MORALES, ESTUARDO
[ADDRESS REDACTED]

MORALES, FAITG
[ADDRESS REDACTED]

MORALES, FELIX
[ADDRESS REDACTED]

MORALES, ISRAEL
[ADDRESS REDACTED]

MORALES, JASON
[ADDRESS REDACTED]

MORALES, JAVIER
[ADDRESS REDACTED]

MORALES, JAZMIN
[ADDRESS REDACTED]

MORALES, JORGE
[ADDRESS REDACTED]

MORALES, JOSE
[ADDRESS REDACTED]

MORALES, KEALAH
[ADDRESS REDACTED]

MORALES, LEONORA
[ADDRESS REDACTED]

MORALES, MARCOS
[ADDRESS REDACTED]

MORALES, MARILUZ
[ADDRESS REDACTED]

MORALES, MELECIO
[ADDRESS REDACTED]

MORALES, RICARDO
[ADDRESS REDACTED]

MORALES, ROSA
[ADDRESS REDACTED]

MORALES, SACHA
[ADDRESS REDACTED]

MORALES, SANDRA
[ADDRESS REDACTED]

MORALES, SANTIAGO
[ADDRESS REDACTED]

MORALES, SARA
[ADDRESS REDACTED]

MORALES, SIDNY
[ADDRESS REDACTED]

MORALES, SONIA
[ADDRESS REDACTED]

MORALES, SULMA
[ADDRESS REDACTED]

MORALES, SUNITA
[ADDRESS REDACTED]

MORALES, TAYSHA
[ADDRESS REDACTED]

MORALES, XAVIER
[ADDRESS REDACTED]

MORALES, YESIKA
[ADDRESS REDACTED]

MORALES, YVETTE
[ADDRESS REDACTED]

MORALES-TORRES, MARIA
[ADDRESS REDACTED]

MORAN, AMANDA
[ADDRESS REDACTED]

MORAN, ASHLEY
[ADDRESS REDACTED]

MORAN, DIOSMARY
[ADDRESS REDACTED]

MORAN, ELIZABETH MATA
[ADDRESS REDACTED]

MORAN, FRANCIS
[ADDRESS REDACTED]

MORAN, GIUSEPPE
[ADDRESS REDACTED]

MORAN, HEATHER
[ADDRESS REDACTED]

MORAN, JESSICA
[ADDRESS REDACTED]

MORAN, JOSE
[ADDRESS REDACTED]

MORAN, JOSHUA MORAN
[ADDRESS REDACTED]

MORAN, MATTHEW
[ADDRESS REDACTED]

MORAN, MILAGROS
[ADDRESS REDACTED]

MORAN, MONIA
[ADDRESS REDACTED]

MORAN, OSCAR
[ADDRESS REDACTED]

MORAN, RAFAEL
[ADDRESS REDACTED]

MORAN, ROWAN
[ADDRESS REDACTED]

MORAN-VIDRIO, FELIPA
[ADDRESS REDACTED]

MORANZ, KEVIN
[ADDRESS REDACTED]

MORARITY, SAMANTHA
[ADDRESS REDACTED]

MORASH, PETER
[ADDRESS REDACTED]

MORATA, DAYANA CORDOVA
[ADDRESS REDACTED]

MORATAYA, CESAR
[ADDRESS REDACTED]

MORAVEC, STACEY
[ADDRESS REDACTED]

MORBY, JOSLYN
[ADDRESS REDACTED]

MORE, ROBERTO
[ADDRESS REDACTED]

MOREAU, ELIZABETH
[ADDRESS REDACTED]

MOREAU, JULIANNE
[ADDRESS REDACTED]

MOREE, JEREMY
[ADDRESS REDACTED]

MOREE, TAI
[ADDRESS REDACTED]

MOREL, JEAN CARLOS
[ADDRESS REDACTED]

MOREL, JORDANIAN DISLA
[ADDRESS REDACTED]

MOREL, JOSE
[ADDRESS REDACTED]

MOREL, RONALD
[ADDRESS REDACTED]

MORELAND, CALVIN
[ADDRESS REDACTED]

MORELAND, NICOLE
[ADDRESS REDACTED]

MORELAND, TRAJAN
[ADDRESS REDACTED]

MORELLI, ANTHONY
[ADDRESS REDACTED]

MORELLI, MATTHEW
[ADDRESS REDACTED]

MORELLI, STEVEN
[ADDRESS REDACTED]

MORELLO, LYNDSAY
[ADDRESS REDACTED]

MORELOCK, KIMBERLY
[ADDRESS REDACTED]

MORENO, ALEJANDRO
[ADDRESS REDACTED]

MORENO, ALEJO
[ADDRESS REDACTED]

MORENO, ALEX
[ADDRESS REDACTED]

MORENO, ALICEMARIE
[ADDRESS REDACTED]

MORENO, AMERICA
[ADDRESS REDACTED]

MORENO, ARMANDO
[ADDRESS REDACTED]

MORENO, CARLOS
[ADDRESS REDACTED]

MORENO, CHRISTIAN
[ADDRESS REDACTED]

MORENO, CHRISTINA
[ADDRESS REDACTED]

MORENO, CRISTIAN
[ADDRESS REDACTED]

MORENO, DAISY
[ADDRESS REDACTED]

MORENO, FRANCISCO
[ADDRESS REDACTED]

MORENO, GABRIELA
[ADDRESS REDACTED]

MORENO, GLAUDIMAR
[ADDRESS REDACTED]

MORENO, JENNIFER
[ADDRESS REDACTED]

MORENO, JESUS
[ADDRESS REDACTED]

MORENO, JOEY
[ADDRESS REDACTED]

MORENO, LEDIS
[ADDRESS REDACTED]

MORENO, LEILA
[ADDRESS REDACTED]

MORENO, MARIA
[ADDRESS REDACTED]

MORENO, MARIA
[ADDRESS REDACTED]

MORENO, MARIO
[ADDRESS REDACTED]

MORENO, MIGUEL
[ADDRESS REDACTED]

MORENO, MILTON
[ADDRESS REDACTED]

MORENO, NICOLETTE
[ADDRESS REDACTED]

MORENO, OSCAR
[ADDRESS REDACTED]

MORENO, REGULO
[ADDRESS REDACTED]

MORENO, RODOLFO
[ADDRESS REDACTED]

MORENO, SERGIO
[ADDRESS REDACTED]

MORENO, SEVON
[ADDRESS REDACTED]

MORENO, TED
[ADDRESS REDACTED]

MORENO, VALENTINE
[ADDRESS REDACTED]

MORENO, VANESSA
[ADDRESS REDACTED]

MORET, ROBERT
[ADDRESS REDACTED]

MORETA, EDGAR D
[ADDRESS REDACTED]

MOREY, KRISTEN
[ADDRESS REDACTED]

MOREY, SCOTT
[ADDRESS REDACTED]

MORFIN, BRANDON
[ADDRESS REDACTED]

MORFIN, FELIPE
[ADDRESS REDACTED]

MORGAN, AARON
[ADDRESS REDACTED]

MORGAN, AMY
[ADDRESS REDACTED]

MORGAN, AMY
[ADDRESS REDACTED]

MORGAN, ANGELIA
[ADDRESS REDACTED]

MORGAN, ASHLEY
[ADDRESS REDACTED]

MORGAN, BETHANY
[ADDRESS REDACTED]

MORGAN, BRAD
[ADDRESS REDACTED]

MORGAN, BRENDA
[ADDRESS REDACTED]

MORGAN, BRENT
[ADDRESS REDACTED]

MORGAN, BRETT
[ADDRESS REDACTED]

MORGAN, BRUCE
[ADDRESS REDACTED]

MORGAN, CARLTON
[ADDRESS REDACTED]

MORGAN, CHASITY
[ADDRESS REDACTED]

MORGAN, CHERYL
[ADDRESS REDACTED]

MORGAN, CHRISTIAN
[ADDRESS REDACTED]

MORGAN, CHRISTOPHER
[ADDRESS REDACTED]

MORGAN, CODY
[ADDRESS REDACTED]

MORGAN, CONNER
[ADDRESS REDACTED]

MORGAN, DAKOTA
[ADDRESS REDACTED]

MORGAN, DOMINIQUE
[ADDRESS REDACTED]

MORGAN, ELIZABETH
[ADDRESS REDACTED]

MORGAN, EVA
[ADDRESS REDACTED]

MORGAN, FRANCES
[ADDRESS REDACTED]

MORGAN, GLENWOOD
[ADDRESS REDACTED]

MORGAN, IRIEAL
[ADDRESS REDACTED]

MORGAN, JAIME
[ADDRESS REDACTED]

MORGAN, JEANETTA
[ADDRESS REDACTED]

MORGAN, JMICHAEL
[ADDRESS REDACTED]

MORGAN, JOHN
[ADDRESS REDACTED]

MORGAN, JULIA
[ADDRESS REDACTED]

MORGAN, JUSTIN
[ADDRESS REDACTED]

MORGAN, JUSTIN
[ADDRESS REDACTED]

MORGAN, KIMBERLY L
[ADDRESS REDACTED]

MORGAN, KRYSTA
[ADDRESS REDACTED]

MORGAN, LAVERN
[ADDRESS REDACTED]

MORGAN, LEE
[ADDRESS REDACTED]

MORGAN, LISA
[ADDRESS REDACTED]

MORGAN, LUANNE
[ADDRESS REDACTED]

MORGAN, MADISYN
[ADDRESS REDACTED]

MORGAN, MARIAH
[ADDRESS REDACTED]

MORGAN, MARLA
[ADDRESS REDACTED]

MORGAN, MATTHEW
[ADDRESS REDACTED]

MORGAN, NARLENE
[ADDRESS REDACTED]

MORGAN, NIKOLE
[ADDRESS REDACTED]

MORGAN, PATRICIA
[ADDRESS REDACTED]

MORGAN, RAYNE
[ADDRESS REDACTED]

MORGAN, REGINA
[ADDRESS REDACTED]

MORGAN, RICARDO
[ADDRESS REDACTED]

MORGAN, RICKY
[ADDRESS REDACTED]

MORGAN, ROBERT
[ADDRESS REDACTED]

MORGAN, RONALD
[ADDRESS REDACTED]

MORGAN, RYAN
[ADDRESS REDACTED]

MORGAN, SHAYE
[ADDRESS REDACTED]

MORGAN, SHEILA
[ADDRESS REDACTED]

MORGAN, SHILA
[ADDRESS REDACTED]

MORGAN, SHYANNE
[ADDRESS REDACTED]

MORGAN, SHYANNE
[ADDRESS REDACTED]

MORGAN, TIERRA
[ADDRESS REDACTED]

MORGAN, TIFFANY T
[ADDRESS REDACTED]

MORGAN, VICTORIA
[ADDRESS REDACTED]

MORGAN-LEWIS, ANTHONY
[ADDRESS REDACTED]

MORGAN-MOORE, NIKKIE
[ADDRESS REDACTED]

MORGENSTERN, REBECCA
[ADDRESS REDACTED]

MORIAN, JOEL
[ADDRESS REDACTED]

MORIARTY, ANTHONY
[ADDRESS REDACTED]

MORIARTY, SARINA
[ADDRESS REDACTED]

MORIGGI, GIOVANNI
[ADDRESS REDACTED]

MORILLO, EDDY DE JESAºS
[ADDRESS REDACTED]

MORIN, BRUCE
[ADDRESS REDACTED]

MORIN, DANNY
[ADDRESS REDACTED]

MORIN, DENNIS
[ADDRESS REDACTED]

MORIN, HAROLD
[ADDRESS REDACTED]

MORIN, JEANNIE
[ADDRESS REDACTED]

MORIN, LUKE
[ADDRESS REDACTED]

MORIN, MARCEL
[ADDRESS REDACTED]

MORIN, NOAH
[ADDRESS REDACTED]

MORIN, SANDRA
[ADDRESS REDACTED]

MORIN, STEPHANIE
[ADDRESS REDACTED]

MORING, JOHNNIE
[ADDRESS REDACTED]

MORIS, WILLIE
[ADDRESS REDACTED]

MORITZ, ANDREW
[ADDRESS REDACTED]

MORITZ, DYLAN
[ADDRESS REDACTED]

MORITZ, JACOB
[ADDRESS REDACTED]

MORKASSEL, VYRON
[ADDRESS REDACTED]

MORKERT, JESSICA
[ADDRESS REDACTED]

MORLANG, TINA
[ADDRESS REDACTED]

MORLEY, ERICA
[ADDRESS REDACTED]

MORLEY, JACKLYN
[ADDRESS REDACTED]

MORLOCK, SARANITY
[ADDRESS REDACTED]

MORMAN, HOLLY
[ADDRESS REDACTED]

MORNING, LYNCHRISTILA
[ADDRESS REDACTED]

MORNINGSIDE TRANSLATIONS
450 7TH AVENUE
SUITE 1001
NEW YORK, NY  10123

MORNINGSTAR, SHAITAN
[ADDRESS REDACTED]

MORNY, NANCY
[ADDRESS REDACTED]

MORONEZ, ELIZABETH
[ADDRESS REDACTED]

MORONTA, RONALDY MENA
[ADDRESS REDACTED]

MOROZOV, ILYA
[ADDRESS REDACTED]

MORRA, DINA
[ADDRESS REDACTED]

MORRA, JESSICA
[ADDRESS REDACTED]

MORREALE, PAUL
[ADDRESS REDACTED]

MORRETTI, BRIANNA
[ADDRESS REDACTED]

MORRIS, ADAM
[ADDRESS REDACTED]

MORRIS, ALEXANDRA
[ADDRESS REDACTED]

MORRIS, ANDRE
[ADDRESS REDACTED]

MORRIS, ANDREA
[ADDRESS REDACTED]

MORRIS, ANTRON
[ADDRESS REDACTED]

MORRIS, ANTWON
[ADDRESS REDACTED]

MORRIS, ASHA
[ADDRESS REDACTED]

MORRIS, ASIA
[ADDRESS REDACTED]

MORRIS, BOBBIE
[ADDRESS REDACTED]

MORRIS, BRANDON
[ADDRESS REDACTED]

MORRIS, CALVIN
[ADDRESS REDACTED]

MORRIS, CAROL
[ADDRESS REDACTED]

MORRIS, CHARLES
[ADDRESS REDACTED]

MORRIS, CYNTHIA
[ADDRESS REDACTED]

MORRIS, DELMAR
[ADDRESS REDACTED]

MORRIS, DERRICK
[ADDRESS REDACTED]

MORRIS, ELAINE
[ADDRESS REDACTED]

MORRIS, ELLIS
[ADDRESS REDACTED]

MORRIS, ETHAN
[ADDRESS REDACTED]

MORRIS, FRANCHELLE
[ADDRESS REDACTED]

MORRIS, GABRIELLE
[ADDRESS REDACTED]

MORRIS, GERTRUDE
[ADDRESS REDACTED]

MORRIS, ISAIAH
[ADDRESS REDACTED]

MORRIS, JAMES
[ADDRESS REDACTED]

MORRIS, JENNIFER
[ADDRESS REDACTED]

MORRIS, JEREMY
[ADDRESS REDACTED]

MORRIS, JILLIAN
[ADDRESS REDACTED]

MORRIS, JOHN
[ADDRESS REDACTED]

MORRIS, JOSHUA
[ADDRESS REDACTED]

MORRIS, JULIAN
[ADDRESS REDACTED]

MORRIS, JUSTIN
[ADDRESS REDACTED]

MORRIS, JUSTINA
[ADDRESS REDACTED]

MORRIS, KAREN
[ADDRESS REDACTED]

MORRIS, KELVIN
[ADDRESS REDACTED]

MORRIS, KEVIN
[ADDRESS REDACTED]

MORRIS, KEVIN
[ADDRESS REDACTED]

MORRIS, LAMONT
[ADDRESS REDACTED]

MORRIS, LATASHA RANDALL
[ADDRESS REDACTED]

MORRIS, LATEISHA
[ADDRESS REDACTED]

MORRIS, LESLIE
[ADDRESS REDACTED]

MORRIS, MATTHEW
[ADDRESS REDACTED]

MORRIS, MICAELA
[ADDRESS REDACTED]

MORRIS, NORMAN
[ADDRESS REDACTED]

MORRIS, OMAR
[ADDRESS REDACTED]

MORRIS, PAULETTE
[ADDRESS REDACTED]

MORRIS, RYAN
[ADDRESS REDACTED]

MORRIS, SARA
[ADDRESS REDACTED]

MORRIS, SHANNON
[ADDRESS REDACTED]

MORRIS, SHEREE
[ADDRESS REDACTED]

MORRIS, SPARKLE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MORRIS, STACY<br>[ADDRESS REDACTED] | MORRIS, STEPHEN<br>[ADDRESS REDACTED] | MORRIS, TALIA<br>[ADDRESS REDACTED] |
| MORRIS, TAMARA<br>[ADDRESS REDACTED] | MORRIS, TRACY<br>[ADDRESS REDACTED] | MORRIS, TRAYVEOWNE<br>[ADDRESS REDACTED] |
| MORRIS, VERNISSA<br>[ADDRESS REDACTED] | MORRIS, VIRGINIA<br>[ADDRESS REDACTED] | MORRIS, XZAVIER<br>[ADDRESS REDACTED] |
| MORRISETTE, MARQUICE<br>[ADDRESS REDACTED] | MORRIS-JOHNSON, ALEXANDER<br>[ADDRESS REDACTED] | MORRIS-MCCRACKEN, ELIZABETH<br>[ADDRESS REDACTED] |
| MORRISON, AARON<br>[ADDRESS REDACTED] | MORRISON, BRUCE<br>[ADDRESS REDACTED] | MORRISON, DAQUAN<br>[ADDRESS REDACTED] |
| MORRISON, DEVION<br>[ADDRESS REDACTED] | MORRISON, JASON<br>[ADDRESS REDACTED] | MORRISON, JEREMIAH<br>[ADDRESS REDACTED] |
| MORRISON, JOSEPH<br>[ADDRESS REDACTED] | MORRISON, KATHY<br>[ADDRESS REDACTED] | MORRISON, KIM<br>[ADDRESS REDACTED] |
| MORRISON, KYE<br>[ADDRESS REDACTED] | MORRISON, MATTHEW<br>[ADDRESS REDACTED] | MORRISON, MICHAEL<br>[ADDRESS REDACTED] |
| MORRISON, MITCHELL<br>[ADDRESS REDACTED] | MORRISON, MORGAN<br>[ADDRESS REDACTED] | MORRISON, RONDA<br>[ADDRESS REDACTED] |
| MORRISON, SELINA<br>[ADDRESS REDACTED] | MORRISON, SHENITA<br>[ADDRESS REDACTED] | MORRISON, THOMAS<br>[ADDRESS REDACTED] |

MORRISON, WILLIAM
[ADDRESS REDACTED]

MORRISSETTE, MARCUS
[ADDRESS REDACTED]

MORRISSETTE, RENE
[ADDRESS REDACTED]

MORRISSEY, MATTHEW
[ADDRESS REDACTED]

MORRISSEY, STACY
[ADDRESS REDACTED]

MORRIS-STEWART, LATOYA
[ADDRESS REDACTED]

MORROW SODALI LLC
470 WEST AVENUE
3RD FLOOR
STANFORD, CT  06902

MORROW, ANDREA
[ADDRESS REDACTED]

MORROW, CLOE
[ADDRESS REDACTED]

MORROW, DEANNA
[ADDRESS REDACTED]

MORROW, HEATHER
[ADDRESS REDACTED]

MORROW, JASON
[ADDRESS REDACTED]

MORROW, LEESA
[ADDRESS REDACTED]

MORROW, MIKE
[ADDRESS REDACTED]

MORROW, SHEILA
[ADDRESS REDACTED]

MORROW, STEFANIE
[ADDRESS REDACTED]

MORSE & MORSE, PLLC
ATTORNEYS AT LAW
1400 OLD COUNTRY ROAD, SUITE 302
WESTBURY, NY  11590

MORSE, LAURIE
[ADDRESS REDACTED]

MORSE, MATTHEW
[ADDRESS REDACTED]

MORSE, MICHAEL
[ADDRESS REDACTED]

MORSE, SCOTT
[ADDRESS REDACTED]

MORSELANDER, CATHERINE
[ADDRESS REDACTED]

MORSON, SHADIQUA
[ADDRESS REDACTED]

MORT, JODY
[ADDRESS REDACTED]

MORT, MIRANDA
[ADDRESS REDACTED]

MORTIN, TIFFANY
[ADDRESS REDACTED]

MORTON, BETHANY
[ADDRESS REDACTED]

MORTON, BRANDON
[ADDRESS REDACTED]

MORTON, CHRIS
[ADDRESS REDACTED]

MORTON, CONNIE
[ADDRESS REDACTED]

MORTON, ELIJAH
[ADDRESS REDACTED]

MORTON, HEATHER
[ADDRESS REDACTED]

MORTON, JAYLAN
[ADDRESS REDACTED]

MORTON, JESSICA
[ADDRESS REDACTED]

MORTON, KATHRYN
[ADDRESS REDACTED]

MORTON, ROGER
[ADDRESS REDACTED]

MORTON, RONALD
[ADDRESS REDACTED]

MORTON, TAEASHA
[ADDRESS REDACTED]

MORTON, WILLIE
[ADDRESS REDACTED]

MORTON, WILLIE
[ADDRESS REDACTED]

MORVANT, KEVIN
[ADDRESS REDACTED]

MOSBRUCKER, SCOTT
[ADDRESS REDACTED]

MOSBY, DAVID
[ADDRESS REDACTED]

MOSBY, ISHMAEL
[ADDRESS REDACTED]

MOSBY, WARREN
[ADDRESS REDACTED]

MOSCOL, MELLANY
[ADDRESS REDACTED]

MOSEBY, BRIDGET
[ADDRESS REDACTED]

MOSELEY, TISH
[ADDRESS REDACTED]

MOSER, BRIAN
[ADDRESS REDACTED]

MOSER, KEATON
[ADDRESS REDACTED]

MOSES, BRYAN
[ADDRESS REDACTED]

MOSES, DANIEL
[ADDRESS REDACTED]

MOSES, DARRYL
[ADDRESS REDACTED]

MOSES, DESTYNE
[ADDRESS REDACTED]

MOSES, JENEVA
[ADDRESS REDACTED]

MOSES, LAKEISHA
[ADDRESS REDACTED]

MOSES, LAQUERIAN
[ADDRESS REDACTED]

MOSES, RICHARD
[ADDRESS REDACTED]

MOSES, SHAMENA
[ADDRESS REDACTED]

MOSES, SHANNON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MOSES, TANGELIA<br>[ADDRESS REDACTED] | MOSES, XAVIER<br>[ADDRESS REDACTED] | MOSHER, ALONZO<br>[ADDRESS REDACTED] |
| MOSHER, JESSICA<br>[ADDRESS REDACTED] | MOSHER, KELLY<br>[ADDRESS REDACTED] | MOSHOLDER, JACOB<br>[ADDRESS REDACTED] |
| MOSIER, AMBER<br>[ADDRESS REDACTED] | MOSIER, JOAN<br>[ADDRESS REDACTED] | MOSIJOWSKY, JOSEPH<br>[ADDRESS REDACTED] |
| MOSLEY, ALASHAYE<br>[ADDRESS REDACTED] | MOSLEY, ANTHONY<br>[ADDRESS REDACTED] | MOSLEY, ASHLEE<br>[ADDRESS REDACTED] |
| MOSLEY, BELINDA<br>[ADDRESS REDACTED] | MOSLEY, CHRISTINA<br>[ADDRESS REDACTED] | MOSLEY, CINDY<br>[ADDRESS REDACTED] |
| MOSLEY, DAWN WOODRING<br>[ADDRESS REDACTED] | MOSLEY, DENEEN<br>[ADDRESS REDACTED] | MOSLEY, DOMINIQUE<br>[ADDRESS REDACTED] |
| MOSLEY, DONALD<br>[ADDRESS REDACTED] | MOSLEY, DUSTIN<br>[ADDRESS REDACTED] | MOSLEY, ED<br>[ADDRESS REDACTED] |
| MOSLEY, EMMITT<br>[ADDRESS REDACTED] | MOSLEY, HALEY<br>[ADDRESS REDACTED] | MOSLEY, JANAI<br>[ADDRESS REDACTED] |
| MOSLEY, JANAY<br>[ADDRESS REDACTED] | MOSLEY, JOHN<br>[ADDRESS REDACTED] | MOSLEY, JULIANN<br>[ADDRESS REDACTED] |
| MOSLEY, KEVIN<br>[ADDRESS REDACTED] | MOSLEY, LANELL<br>[ADDRESS REDACTED] | MOSLEY, MANDY<br>[ADDRESS REDACTED] |

MOSLEY, PEIA
[ADDRESS REDACTED]

MOSLEY, SHONTRICE
[ADDRESS REDACTED]

MOSLEY, TREVOR
[ADDRESS REDACTED]

MOSLEY, VICKI
[ADDRESS REDACTED]

MOSLEY, WANDA
[ADDRESS REDACTED]

MOSLEY, WINSTON
[ADDRESS REDACTED]

MOSQUEDA, DIANA
[ADDRESS REDACTED]

MOSQUERA, DIANA
[ADDRESS REDACTED]

MOSQUERA, JOSE
[ADDRESS REDACTED]

MOSS, AALIYAH
[ADDRESS REDACTED]

MOSS, ANNETTE
[ADDRESS REDACTED]

MOSS, ASHLEY M
[ADDRESS REDACTED]

MOSS, CAROLIN
[ADDRESS REDACTED]

MOSS, CHEQUITA
[ADDRESS REDACTED]

MOSS, CHINYERE
[ADDRESS REDACTED]

MOSS, CHRISTOPHER
[ADDRESS REDACTED]

MOSS, DANIEL
[ADDRESS REDACTED]

MOSS, DEVEN
[ADDRESS REDACTED]

MOSS, HEATHER
[ADDRESS REDACTED]

MOSS, JALEN
[ADDRESS REDACTED]

MOSS, JAMES
[ADDRESS REDACTED]

MOSS, JANE
[ADDRESS REDACTED]

MOSS, JANICE
[ADDRESS REDACTED]

MOSS, LAVON
[ADDRESS REDACTED]

MOSS, LYNDSEY
[ADDRESS REDACTED]

MOSS, MARDI
[ADDRESS REDACTED]

MOSS, MERCEDES
[ADDRESS REDACTED]

MOSS, SANDRA
[ADDRESS REDACTED]

MOSS, SANDRA
[ADDRESS REDACTED]

MOSS, SUSAN
[ADDRESS REDACTED]

MOSS, WILLIAM
[ADDRESS REDACTED]

MOSS, WYVONDA
[ADDRESS REDACTED]

MOSSMAN, MANUEL
[ADDRESS REDACTED]

MOSTELLER, DONOVAN
[ADDRESS REDACTED]

MOTA, ANGEL
[ADDRESS REDACTED]

MOTA, JUAN
[ADDRESS REDACTED]

MOTEN, BETTY
[ADDRESS REDACTED]

MOTEN, GARY
[ADDRESS REDACTED]

MOTEN, MARY
[ADDRESS REDACTED]

MOTES, MICHEAL
[ADDRESS REDACTED]

MOTHERS RESTAURANT

MOTIONPOINT CORPORATION
PO BOX 83422
WOBURN, MA  01813-3422

MOTLEY, AMBER
[ADDRESS REDACTED]

MOTLEY, JAMES
[ADDRESS REDACTED]

MOTLEY, SHONDA
[ADDRESS REDACTED]

MOTO, ORION
[ADDRESS REDACTED]

MOTON, BLAKELIN
[ADDRESS REDACTED]

MOTON, DANIEL
[ADDRESS REDACTED]

MOTON, DESTINEE
[ADDRESS REDACTED]

MOTON, KELCIE
[ADDRESS REDACTED]

MOTON, WILHELMINA
[ADDRESS REDACTED]

MOTT, REGINALD
[ADDRESS REDACTED]

MOTTER, KIMBERLY
[ADDRESS REDACTED]

MOTTER, SCOTT
[ADDRESS REDACTED]

MOTUS ADVISORS
500 GRAPEVINE HWY
STE 345
HURST, TX  76054

MOTZFELDT, BETH
[ADDRESS REDACTED]

MOUA, TYREK
[ADDRESS REDACTED]

MOULTON, JESSICA
[ADDRESS REDACTED]

MOULTON, JONATHAN
[ADDRESS REDACTED]

MOULTON, ROY
[ADDRESS REDACTED]

MOULTRIE, DAVID
[ADDRESS REDACTED]

MOULTRIE, DEANDRE
[ADDRESS REDACTED]

MOULTRIE, DEVONNA
[ADDRESS REDACTED]

MOULTRIE, JANET
[ADDRESS REDACTED]

MOUNBUA, KANTALEE
[ADDRESS REDACTED]

MOUNT, ASHA
[ADDRESS REDACTED]

MOUNT, EMILY
[ADDRESS REDACTED]

MOUNT, RACHAEL
[ADDRESS REDACTED]

MOUNTFORD, BONNIE
[ADDRESS REDACTED]

MOUNTS, DWAYNE
[ADDRESS REDACTED]

MOURFIELD, OLIVIA
[ADDRESS REDACTED]

MOUSEFLOW.COM
2028 E BEN WHTE BLVD, 240-7335
AUSTIN, TX  78741

MOUSTAKAS, DANA
[ADDRESS REDACTED]

MOUTARDIER, ANGELA
[ADDRESS REDACTED]

MOUTON, ERLISA
[ADDRESS REDACTED]

MOUTON, KRISTANNA
[ADDRESS REDACTED]

MOUTTA, KATHY
[ADDRESS REDACTED]

MOUZON, MARIAH
[ADDRESS REDACTED]

MOUZON, MATTIE
[ADDRESS REDACTED]

MOUZON, TYRA
[ADDRESS REDACTED]

MOUZONE, TANASIAH
[ADDRESS REDACTED]

MOWDY, JAMES
[ADDRESS REDACTED]

MOWELL, AMY
[ADDRESS REDACTED]

MOWER, LINDSEY
[ADDRESS REDACTED]

MOWRY, JESSICA
[ADDRESS REDACTED]

MOYE, APRIL
[ADDRESS REDACTED]

MOYE, CHRISTINA
[ADDRESS REDACTED]

MOYE, DASHAUN
[ADDRESS REDACTED]

MOYER, ALEANA
[ADDRESS REDACTED]

MOYER, ANGELA
[ADDRESS REDACTED]

MOYER, CHRISTA
[ADDRESS REDACTED]

MOYER, DONALD
[ADDRESS REDACTED]

MOYER, ROBERT
[ADDRESS REDACTED]

MOYER, RYAN
[ADDRESS REDACTED]

MOYLE, JULIANN
[ADDRESS REDACTED]

MOYNAHAN, SARAH
[ADDRESS REDACTED]

MOYNIHAN, DUSTIE
[ADDRESS REDACTED]

MOYO, ZVIPOZVASHE
[ADDRESS REDACTED]

MOZELL, MERCEDES
[ADDRESS REDACTED]

MOZIE, TINA
[ADDRESS REDACTED]

MR. FURNTIURE
14216 NEBRASKA AVE
TAMPA, FL  33613-2219

MRAD, FELIPE
[ADDRESS REDACTED]

MROCZEK, ALLISON
[ADDRESS REDACTED]

MROZ, LAUREN
[ADDRESS REDACTED]

MROZOWKSI, JAN
[ADDRESS REDACTED]

MROZOWSKI, JAN
[ADDRESS REDACTED]

MSFT ADCENTER
1 MICROSOFT WAY
REDMOND, WA  98052-8300

MSFT ONLINE
1 MICROSOFT WAY
REDMOND, WA  98052-8300

MSUME, DORCUS
[ADDRESS REDACTED]

MTA MVM
2 BROADWAY
NEW YORK, NY  10004-2207

MTHEMBU, WESLEY
[ADDRESS REDACTED]

MU, TINASHE
[ADDRESS REDACTED]

MUBARASHIN, SHAMIL
[ADDRESS REDACTED]

MUCHA, JASON
[ADDRESS REDACTED]

MUCHA, JEREMY
[ADDRESS REDACTED]

MUCKELVANEY, BURT
[ADDRESS REDACTED]

MUDD, PATSY
[ADDRESS REDACTED]

MUDDERMAN, TIMOTHY
[ADDRESS REDACTED]

MUELLER, ANDREW
[ADDRESS REDACTED]

MUELLER, ANNA
[ADDRESS REDACTED]

MUELLER, ASHLEY
[ADDRESS REDACTED]

MUELLER, ETHAN
[ADDRESS REDACTED]

MUELLER, HEATHER
[ADDRESS REDACTED]

MUELLER, JARED
[ADDRESS REDACTED]

MUELLER, JEFF
[ADDRESS REDACTED]

MUELLER, LYJA
[ADDRESS REDACTED]

MUELLER, MOLLY
[ADDRESS REDACTED]

MUELLER, PAUL
[ADDRESS REDACTED]

MUELLER, SAMANTHA
[ADDRESS REDACTED]

MUELLER, SHELBY
[ADDRESS REDACTED]

MUELLNER, ANTHONY
[ADDRESS REDACTED]

MUENCH, JOHN
[ADDRESS REDACTED]

MUENTES, DENNYS
[ADDRESS REDACTED]

MUFF, NICHOLAS
[ADDRESS REDACTED]

MUFTAHUDIEN, JASOOR
[ADDRESS REDACTED]

MUFTI, KRISTI
[ADDRESS REDACTED]

MUGAMBI, BERNARD
[ADDRESS REDACTED]

MUGHAL, ANGELA
[ADDRESS REDACTED]

MUGUIA, MARCOS
[ADDRESS REDACTED]

MUHAMMAD, BERNARD
[ADDRESS REDACTED]

MUHAMMAD, CARLA
[ADDRESS REDACTED]

MUHAMMAD, IBRAHIM
[ADDRESS REDACTED]

MUHAMMAD, JABREL
[ADDRESS REDACTED]

MUHAMMAD, LAKIA
[ADDRESS REDACTED]

MUHAMMAD, MALAYSIA
[ADDRESS REDACTED]

MUHAMMAD, MILES
[ADDRESS REDACTED]

MUHLBACH, DANIEL
[ADDRESS REDACTED]

MUHLBAUER, JIM
[ADDRESS REDACTED]

MUHLEISEN, MICHAEL
[ADDRESS REDACTED]

MUHR, MELISSA
[ADDRESS REDACTED]

MUIR, AMANDA
[ADDRESS REDACTED]

MUIR-CASTELBLANCO, VONETTE
[ADDRESS REDACTED]

MUISENGA, ALBERT
[ADDRESS REDACTED]

MUKENDI, FABRICE
[ADDRESS REDACTED]

MUKHERJEE, ARUP
[ADDRESS REDACTED]

MUKHOPADHYAY, SHANKHA
[ADDRESS REDACTED]

MULALLY, ASHLEY
[ADDRESS REDACTED]

MULCH, BENJAMIN
[ADDRESS REDACTED]

MULERO, PETER
[ADDRESS REDACTED]

MULET, ANABEL
[ADDRESS REDACTED]

MULFINGER, BRIAN
[ADDRESS REDACTED]

MULHALL, DANIEL
[ADDRESS REDACTED]

MULHOLLAND CUSTOM IMPRINTS
PO BOX 470697
FORT WORTH, TX  76147

MULHOLLAND, MARY
[ADDRESS REDACTED]

MULIA, SYDNEY
[ADDRESS REDACTED]

MULKA, NATE
[ADDRESS REDACTED]

MULKEY, GABRIEL
[ADDRESS REDACTED]

MULL, DYLAN
[ADDRESS REDACTED]

MULL, JACOB
[ADDRESS REDACTED]

MULLALY, HERBERT
[ADDRESS REDACTED]

MULLEN, BRYCE
[ADDRESS REDACTED]

MULLEN, DONNA
[ADDRESS REDACTED]

MULLEN, JARED
[ADDRESS REDACTED]

MULLEN, SHEKEITH
[ADDRESS REDACTED]

MULLER, BEN
[ADDRESS REDACTED]

MULLIES, GINGER
[ADDRESS REDACTED]

MULLINAX, ASHLEY
[ADDRESS REDACTED]

MULLINAX, MIKE
[ADDRESS REDACTED]

MULLINGS, JASMINE
[ADDRESS REDACTED]

MULLINGS, MARTINA
[ADDRESS REDACTED]

MULLINIX, PATRICK
[ADDRESS REDACTED]

MULLINS, CANDACE
[ADDRESS REDACTED]

MULLINS, DAVID
[ADDRESS REDACTED]

MULLINS, ELISABETH
[ADDRESS REDACTED]

MULLINS, EMORY
[ADDRESS REDACTED]

MULLINS, JENNIFER
[ADDRESS REDACTED]

MULLINS, JOHNATHAN
[ADDRESS REDACTED]

MULLINS, KYLE
[ADDRESS REDACTED]

MULLINS, SHERRY
[ADDRESS REDACTED]

MULLIS, MARY
[ADDRESS REDACTED]

MULOPO, PRINCE
[ADDRESS REDACTED]

MULUNDA, AARON
[ADDRESS REDACTED]

MULVIN, SEPTEMBER
[ADDRESS REDACTED]

MULWEE, TAMARA
[ADDRESS REDACTED]

MUMAW, SAMANTHA
[ADDRESS REDACTED]

MUMFORD, CHRISTIAN
[ADDRESS REDACTED]

MUNCH, HALEY
[ADDRESS REDACTED]

MUNCH, MEGAN
[ADDRESS REDACTED]

MUNDAY, WARREN
[ADDRESS REDACTED]

MUNDELL, LYNDSEY
[ADDRESS REDACTED]

MUNDELL, MICHAEL
[ADDRESS REDACTED]

MUNDEN, BRYCE
[ADDRESS REDACTED]

MUNDINE, ROBERT
[ADDRESS REDACTED]

MUNDO, AMBROSIO DEL
[ADDRESS REDACTED]

MUNDY, CLIFFORD
[ADDRESS REDACTED]

MUNDY, KENDRA
[ADDRESS REDACTED]

MUNGUIA, ARMANDINA
[ADDRESS REDACTED]

MUNGUIA, ENORY ZELENY RUIZ
[ADDRESS REDACTED]

MUNGUIA, GILBERTO
[ADDRESS REDACTED]

MUNIOS, DOMINGO
[ADDRESS REDACTED]

| | | |
|---|---|---|
| MUNIZ, ANTHONY [ADDRESS REDACTED] | MUNIZ, CANDELARIO [ADDRESS REDACTED] | MUNIZ, EVELYN [ADDRESS REDACTED] |
| MUNIZ, GILBERT [ADDRESS REDACTED] | MUNIZ, JASON [ADDRESS REDACTED] | MUNIZ, LIWLIWA [ADDRESS REDACTED] |
| MUNIZZA, COLEEN [ADDRESS REDACTED] | MUNNERLYN, RODERICK [ADDRESS REDACTED] | MUNOS, BRIAN [ADDRESS REDACTED] |
| MUNOZ, ABEL [ADDRESS REDACTED] | MUNOZ, ANN [ADDRESS REDACTED] | MUNOZ, CHRISTINA [ADDRESS REDACTED] |
| MUNOZ, CRISTIAN [ADDRESS REDACTED] | MUNOZ, DAIANA MUNOZ [ADDRESS REDACTED] | MUNOZ, EVELYN [ADDRESS REDACTED] |
| MUNOZ, JESSE [ADDRESS REDACTED] | MUNOZ, JOEL AGUIRRE [ADDRESS REDACTED] | MUNOZ, JOSE [ADDRESS REDACTED] |
| MUNOZ, JUAN GIOVANNI [ADDRESS REDACTED] | MUNOZ, JUSTO [ADDRESS REDACTED] | MUNOZ, KELVIN [ADDRESS REDACTED] |
| MUNOZ, MARIANA [ADDRESS REDACTED] | MUNOZ, MATTHEW [ADDRESS REDACTED] | MUNOZ, MIGUEL [ADDRESS REDACTED] |
| MUNOZ, MILIANI [ADDRESS REDACTED] | MUNOZ, NAPOLEON [ADDRESS REDACTED] | MUNOZ, NATHAN [ADDRESS REDACTED] |
| MUNOZ, ROGELIO [ADDRESS REDACTED] | MUNOZ, STEPHANIE [ADDRESS REDACTED] | MUNOZ, YESSICA [ADDRESS REDACTED] |

MUNRO, JORDAN
[ADDRESS REDACTED]

MUNSEY, HALEIGH
[ADDRESS REDACTED]

MUNSON, WENDY
[ADDRESS REDACTED]

MUNYANTORE, JEAN MAX
[ADDRESS REDACTED]

MUNYANYA, EMMANUEL
[ADDRESS REDACTED]

MUNZENBERGER, JASON
[ADDRESS REDACTED]

MUOLLO, DAVID
[ADDRESS REDACTED]

MURAT, DON
[ADDRESS REDACTED]

MURAWSKI, JOSEPH
[ADDRESS REDACTED]

MURCH, DAVID
[ADDRESS REDACTED]

MURCHISON, RASHAWN
[ADDRESS REDACTED]

MURCIA, ANGEL
[ADDRESS REDACTED]

MURCIA, JUAN CRUZ
[ADDRESS REDACTED]

MURDAUGH, WESLEY
[ADDRESS REDACTED]

MURDEN, ALICE
[ADDRESS REDACTED]

MURDEN, DUSTEN
[ADDRESS REDACTED]

MURDOCK, DOC
[ADDRESS REDACTED]

MURDOCK, EBONE TALIS
[ADDRESS REDACTED]

MURDOCK, GAVIN
[ADDRESS REDACTED]

MURDOCK, MICHAEL
[ADDRESS REDACTED]

MURDOCK, OSCAR
[ADDRESS REDACTED]

MURDOCK, THOMAS
[ADDRESS REDACTED]

MUREGO, OCTAVE
[ADDRESS REDACTED]

MURILLO, ANDRES
[ADDRESS REDACTED]

MURILLO, MIGUEL
[ADDRESS REDACTED]

MURILLO, REMIGIO
[ADDRESS REDACTED]

MURILLO, RYAN
[ADDRESS REDACTED]

MURILLO, STEPHANIE
[ADDRESS REDACTED]

MURMAN, JOHN
[ADDRESS REDACTED]

MURO, ULISES
[ADDRESS REDACTED]

MURPH, ZOYA
[ADDRESS REDACTED]

MURPHY, ANDREW
[ADDRESS REDACTED]

MURPHY, ANRE
[ADDRESS REDACTED]

MURPHY, ANTONIO
[ADDRESS REDACTED]

MURPHY, ANTONIO
[ADDRESS REDACTED]

MURPHY, ASHLEY
[ADDRESS REDACTED]

MURPHY, BRIAN
[ADDRESS REDACTED]

MURPHY, CHELSEA
[ADDRESS REDACTED]

MURPHY, CHELSEY
[ADDRESS REDACTED]

MURPHY, CRYSTAL
[ADDRESS REDACTED]

MURPHY, DALLAS
[ADDRESS REDACTED]

MURPHY, DANIEL
[ADDRESS REDACTED]

MURPHY, DARVON
[ADDRESS REDACTED]

MURPHY, DENNIS
[ADDRESS REDACTED]

MURPHY, DONTAVIS
[ADDRESS REDACTED]

MURPHY, EDDIE
[ADDRESS REDACTED]

MURPHY, ERIN
[ADDRESS REDACTED]

MURPHY, EVETTE
[ADDRESS REDACTED]

MURPHY, GABRIELLE ALLISON
[ADDRESS REDACTED]

MURPHY, HATTIE
[ADDRESS REDACTED]

MURPHY, ISRAEL
[ADDRESS REDACTED]

MURPHY, JACINTA
[ADDRESS REDACTED]

MURPHY, JACOB ALEJANDRO
[ADDRESS REDACTED]

MURPHY, JACOBSON
[ADDRESS REDACTED]

MURPHY, JACQUELNE
[ADDRESS REDACTED]

MURPHY, JAMES
[ADDRESS REDACTED]

MURPHY, JERIESHA
[ADDRESS REDACTED]

MURPHY, JESSENIA
[ADDRESS REDACTED]

MURPHY, JESSICA
[ADDRESS REDACTED]

MURPHY, JILLIAN
[ADDRESS REDACTED]

MURPHY, JOHN
[ADDRESS REDACTED]

MURPHY, JONATHAN
[ADDRESS REDACTED]

MURPHY, JOSEPH
[ADDRESS REDACTED]

MURPHY, JOSEPH
[ADDRESS REDACTED]

MURPHY, KATRINE
[ADDRESS REDACTED]

MURPHY, KAYARRA
[ADDRESS REDACTED]

MURPHY, KILEY
[ADDRESS REDACTED]

MURPHY, KRISTEN
[ADDRESS REDACTED]

MURPHY, MALAK
[ADDRESS REDACTED]

MURPHY, MEMPHIS
[ADDRESS REDACTED]

MURPHY, NICOLE
[ADDRESS REDACTED]

MURPHY, RANDALL
[ADDRESS REDACTED]

MURPHY, RONALD
[ADDRESS REDACTED]

MURPHY, RORY
[ADDRESS REDACTED]

MURPHY, ROSHUNDA
[ADDRESS REDACTED]

MURPHY, RYAN
[ADDRESS REDACTED]

MURPHY, SEAN
[ADDRESS REDACTED]

MURPHY, SEANETTE
[ADDRESS REDACTED]

MURPHY, SELIM
[ADDRESS REDACTED]

MURPHY, SHENETA
[ADDRESS REDACTED]

MURPHY, STEVEN
[ADDRESS REDACTED]

MURPHY, TANJA
[ADDRESS REDACTED]

MURPHY, TAWANA
[ADDRESS REDACTED]

MURPHY, THOMAS
[ADDRESS REDACTED]

MURPHY, TONYA
[ADDRESS REDACTED]

MURPHY, TRAVIS
[ADDRESS REDACTED]

MURPHY, TYLER
[ADDRESS REDACTED]

MURPHY, TYLER
[ADDRESS REDACTED]

MURPHY, VANESSA
[ADDRESS REDACTED]

MURPHY-HILL, LINDA
[ADDRESS REDACTED]

MURRAY EAST STORAGE
102 E 5460 SOUTH
MURRAY, UT  84107

MURRAY, ALEXANDER
[ADDRESS REDACTED]

MURRAY, ANTHONY
[ADDRESS REDACTED]

MURRAY, AQILA
[ADDRESS REDACTED]

MURRAY, ARTHUR
[ADDRESS REDACTED]

MURRAY, BEN
[ADDRESS REDACTED]

MURRAY, BRIANNA
[ADDRESS REDACTED]

MURRAY, DANA
[ADDRESS REDACTED]

MURRAY, DANIEL
[ADDRESS REDACTED]

MURRAY, DANIELLE
[ADDRESS REDACTED]

MURRAY, DARRICK
[ADDRESS REDACTED]

MURRAY, DEVIN
[ADDRESS REDACTED]

MURRAY, DEVON
[ADDRESS REDACTED]

MURRAY, DONICA
[ADDRESS REDACTED]

MURRAY, EARLENA
[ADDRESS REDACTED]

MURRAY, ELLYN
[ADDRESS REDACTED]

MURRAY, EMERALD
[ADDRESS REDACTED]

MURRAY, GLENN
[ADDRESS REDACTED]

MURRAY, JAMONE
[ADDRESS REDACTED]

MURRAY, JOHN
[ADDRESS REDACTED]

MURRAY, JOHN
[ADDRESS REDACTED]

MURRAY, JULIE
[ADDRESS REDACTED]

MURRAY, JUSTIN
[ADDRESS REDACTED]

MURRAY, KASSIE
[ADDRESS REDACTED]

MURRAY, KESTER
[ADDRESS REDACTED]

MURRAY, KRISTIAN
[ADDRESS REDACTED]

MURRAY, MANDY
[ADDRESS REDACTED]

MURRAY, MARLON
[ADDRESS REDACTED]

MURRAY, MELISA
[ADDRESS REDACTED]

MURRAY, MICAH
[ADDRESS REDACTED]

MURRAY, MICHAEL
[ADDRESS REDACTED]

MURRAY, MICHAEL
[ADDRESS REDACTED]

MURRAY, ROBERT
[ADDRESS REDACTED]

MURRAY, RYAN
[ADDRESS REDACTED]

MURRAY, SHARON
[ADDRESS REDACTED]

MURRAY, SHAUN
[ADDRESS REDACTED]

MURRAY, STEVEN
[ADDRESS REDACTED]

MURRAY, TAMAR
[ADDRESS REDACTED]

MURRAY, TARYN
[ADDRESS REDACTED]

MURRAY, THOMAS
[ADDRESS REDACTED]

MURRAY, TOSHA
[ADDRESS REDACTED]

MURRAY, TRIONE
[ADDRESS REDACTED]

MURRAY, ZACHARY
[ADDRESS REDACTED]

MURRELL, ACEDRACIA
[ADDRESS REDACTED]

MURRELL, DIMON
[ADDRESS REDACTED]

MURRELL, KEIRA
[ADDRESS REDACTED]

MURRELL, KIARA
[ADDRESS REDACTED]

MURRELL, MEGAN
[ADDRESS REDACTED]

MURRIA, KARMEL
[ADDRESS REDACTED]

MURRY, LAJEMESE
[ADDRESS REDACTED]

MURSALIN, SHAZAD
[ADDRESS REDACTED]

MUSCATO, MELISSA
[ADDRESS REDACTED]

MUSE, AUTUMN
[ADDRESS REDACTED]

MUSE, EMILE
[ADDRESS REDACTED]

MUSE, LIZZIE
[ADDRESS REDACTED]

MUSE, MIKAYLA
[ADDRESS REDACTED]

MUSE, SAMANTHA
[ADDRESS REDACTED]

MUSE, TANISHA
[ADDRESS REDACTED]

MUSE, VINCENT
[ADDRESS REDACTED]

MUSENGE, TAPSON
[ADDRESS REDACTED]

MUSGROVE, KENNETH
[ADDRESS REDACTED]

MUSHATT, BETTY
[ADDRESS REDACTED]

MUSIC & AUDIO DIST

MUSIC GO ROUND- BRADENTON
9105 TOWN CENTER PKWY
BRADENTON, FL  34202

MUSIC, JAMES
[ADDRESS REDACTED]

MUSICIANS FRIEND
5795 LINDERO CANYON RD
WESTLAKE VILLAGE, CA  91362-4013

MUSKEGON GLASS CO.
777 PINE STREET
MUSKEGON, MI  49442

MUSLIM, AMAURI
[ADDRESS REDACTED]

MUSLIM, JAABIR
[ADDRESS REDACTED]

MUSSA, ALI
[ADDRESS REDACTED]

MUSSA, LETA
[ADDRESS REDACTED]

MUSSAT, JOEL
[ADDRESS REDACTED]

MUSSELMAN, ALLAN
[ADDRESS REDACTED]

MUSSELMAN, CARLA
[ADDRESS REDACTED]

MUSSELWHITE, DUSTIN
[ADDRESS REDACTED]

MUSSER, MICHAEL
[ADDRESS REDACTED]

MUSTACCHIO, DENISE
[ADDRESS REDACTED]

MUSTAFA, MUNZIR
[ADDRESS REDACTED]

MUSTARD, MICHAEL
[ADDRESS REDACTED]

MUSTIPHER, THERESA
[ADDRESS REDACTED]

MUTESI, VANESSA
[ADDRESS REDACTED]

MUTO, SANDRA
[ADDRESS REDACTED]

MUTUAL TITLE AGENCY INC
14843 SPRAGUE ROAD E
STRONGSVILLE, OH  44136

MUTZ, JENNIFER
[ADDRESS REDACTED]

MUZICHUCK, AMANDA
[ADDRESS REDACTED]

MUZIO, LORI
[ADDRESS REDACTED]

MWAMBATA, SANDRA
[ADDRESS REDACTED]

MWINE, KASASIRA
[ADDRESS REDACTED]

MXTOOLBOX, INC.
12710 RESEARCH BLVD, STE 225
AUSTIN, TX  78759

MY CLASSIFIED ADS, LLC
17110 GUNN HWY
ODESSA, FL  33556

MYA BARNES
622 ST. LOUIS AVE NW
MAGEE, MS  39111

MYBASEPAY USA LLC
2598 E SUNRISE BLVD
SUITE 2104
FORT LAUDERDALE, FL  33304

MYBOBS.COM
428 TOLLAND TPKE
MANCHESTER, CT  06042

MYERS, ANDREW
[ADDRESS REDACTED]

MYERS, ANGEL
[ADDRESS REDACTED]

MYERS, ANITA
[ADDRESS REDACTED]

MYERS, APRIL
[ADDRESS REDACTED]

MYERS, BEN
[ADDRESS REDACTED]

MYERS, BETTY
[ADDRESS REDACTED]

MYERS, BILLY
[ADDRESS REDACTED]

MYERS, BRANDON
[ADDRESS REDACTED]

MYERS, BRANDY
[ADDRESS REDACTED]

MYERS, BRENDA
[ADDRESS REDACTED]

MYERS, BRITTANY
[ADDRESS REDACTED]

MYERS, CHANTE
[ADDRESS REDACTED]

MYERS, DANIEL
[ADDRESS REDACTED]

MYERS, DANIEL
[ADDRESS REDACTED]

MYERS, DAWN
[ADDRESS REDACTED]

MYERS, DEBORAH
[ADDRESS REDACTED]

MYERS, DEBRA
[ADDRESS REDACTED]

MYERS, DESIDERIA
[ADDRESS REDACTED]

MYERS, EMILIE
[ADDRESS REDACTED]

MYERS, ERIN
[ADDRESS REDACTED]

MYERS, JAMAR
[ADDRESS REDACTED]

MYERS, JASON
[ADDRESS REDACTED]

MYERS, JOHN
[ADDRESS REDACTED]

MYERS, JONATHAN
[ADDRESS REDACTED]

MYERS, KADEN
[ADDRESS REDACTED]

MYERS, KAMERON
[ADDRESS REDACTED]

MYERS, KELLY
[ADDRESS REDACTED]

MYERS, LAUREN
[ADDRESS REDACTED]

MYERS, LAUREN
[ADDRESS REDACTED]

MYERS, LINDSAY
[ADDRESS REDACTED]

MYERS, MARGARET
[ADDRESS REDACTED]

MYERS, MARYE
[ADDRESS REDACTED]

MYERS, MEGAN
[ADDRESS REDACTED]

MYERS, MYESHIA
[ADDRESS REDACTED]

MYERS, OCTAVIA
[ADDRESS REDACTED]

MYERS, PEGGY
[ADDRESS REDACTED]

MYERS, PHILLIP
[ADDRESS REDACTED]

MYERS, RICARDO
[ADDRESS REDACTED]

MYERS, SANDRA
[ADDRESS REDACTED]

MYERS, SANDRA
[ADDRESS REDACTED]

MYERS, SKIP
[ADDRESS REDACTED]

MYERS, STACY
[ADDRESS REDACTED]

MYERS, SUSAN
[ADDRESS REDACTED]

MYERS, TAMIKA
[ADDRESS REDACTED]

MYERS, TIFFANY
[ADDRESS REDACTED]

MYERS, TRAVIS
[ADDRESS REDACTED]

MYERS, VICTOR
[ADDRESS REDACTED]

MYERS, VICTORIA
[ADDRESS REDACTED]

MYERS, WAITMAN
[ADDRESS REDACTED]

MYKINS, NANCY
[ADDRESS REDACTED]

MYLES, DOROTHY
[ADDRESS REDACTED]

MYLES, JEQUAN
[ADDRESS REDACTED]

MYLES, LAMAR
[ADDRESS REDACTED]

MYLES, MARITA
[ADDRESS REDACTED]

MYLES, MAYA
[ADDRESS REDACTED]

MYLES, NAZAREE
[ADDRESS REDACTED]

MYLES, ROBERT
[ADDRESS REDACTED]

MYLES, RONALD
[ADDRESS REDACTED]

MYLES, RONNIE
[ADDRESS REDACTED]

MYLES, SHARON
[ADDRESS REDACTED]

MYLES, SHERYL LOCKETT
[ADDRESS REDACTED]

MYNHIER, JAMES
[ADDRESS REDACTED]

MYOTT, SAMANTHA
[ADDRESS REDACTED]

MYRICK, ALEXUS
[ADDRESS REDACTED]

MYRICK, BETTY
[ADDRESS REDACTED]

MYRICK, BRIDGETTE
[ADDRESS REDACTED]

MYRICK, JAMIE
[ADDRESS REDACTED]

MYRIE, ANTHONEIL
[ADDRESS REDACTED]

MYRIE, KENNETH
[ADDRESS REDACTED]

MYROLD, KYLE
[ADDRESS REDACTED]

MYVETT, DELICIA
[ADDRESS REDACTED]

MZEE, MARY
[ADDRESS REDACTED]

MZEE, RAZIYA
[ADDRESS REDACTED]

N.D. OFFICE OF STATE TAX COMM
600 E BLVD AVE
DEPT 127
BISMARCK, ND  58505-0599

N.D. UNCLAIMED PROPERTY DIV
1707 NORTH 9TH STREET
BISMARCK, ND  58501-1853

N.H. OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION & ANTITRUST
BUREAU
1 GRANITE PL S
CONCORD, NH  03301

NA, FIDELIS
[ADDRESS REDACTED]

NAAS, ELIZABETH
[ADDRESS REDACTED]

NAASKO, HEATHER
[ADDRESS REDACTED]

NABB, BOBBY
[ADDRESS REDACTED]

NABOZNY, PATRICIA
[ADDRESS REDACTED]

NACHTIGAL, KAREN
[ADDRESS REDACTED]

NADAL, FRANCHESCA
[ADDRESS REDACTED]

NADINA, JOANNA
[ADDRESS REDACTED]

NADIPENA, SAIKUMAR
[ADDRESS REDACTED]

NAGY, JULIAN
[ADDRESS REDACTED]

NAHAN PRINTING INC.
7000 SAUKVIEW DRIVE
SAINT CLOUD, MN  56303

NAIL, RYAN
[ADDRESS REDACTED]

NAILL, JOSEPH
[ADDRESS REDACTED]

NAILL, RACHEL
[ADDRESS REDACTED]

NAILOR, ASHLEY
[ADDRESS REDACTED]

NAIRN, PATRICK
[ADDRESS REDACTED]

NAISSANCE, JOURDELINE
[ADDRESS REDACTED]

NAJAR, JOSE
[ADDRESS REDACTED]

NAJDUCH, ALYSSA
[ADDRESS REDACTED]

NAJERA, JOSE
[ADDRESS REDACTED]

NAJERA, KELSEY
[ADDRESS REDACTED]

NAJERA, LITZY
[ADDRESS REDACTED]

NAKAI, CATHERINE
[ADDRESS REDACTED]

NAKENA, CHANDLER,
[ADDRESS REDACTED]

NALE, JAMIE
[ADDRESS REDACTED]

NALER, JOHN
[ADDRESS REDACTED]

NALL, KYARA
[ADDRESS REDACTED]

NALLAGUNDLA6793, SANKARA REDDI
[ADDRESS REDACTED]

NAMCHINI, LARISSA
[ADDRESS REDACTED]

NAME-CHEAP.COM
4600 E WASHINGTON ST, STE 305
PHOENIX, AZ  85034

NAN
[ADDRESS REDACTED]

NAN
[ADDRESS REDACTED]

NANCE, BLAYRE
[ADDRESS REDACTED]

NANCE, BRENDA
[ADDRESS REDACTED]

NANCE, CAROLYN
[ADDRESS REDACTED]

NANCE, MARKITA
[ADDRESS REDACTED]

NANCE, MICHAEL
[ADDRESS REDACTED]

NANCE, MILTON
[ADDRESS REDACTED]

NANCE, TIARA
[ADDRESS REDACTED]

NANCE, ZASHIRA
[ADDRESS REDACTED]

NANDALALL, REBECCA
[ADDRESS REDACTED]

NANEZ, LUCIA
[ADDRESS REDACTED]

NANNEY, THOMAS
[ADDRESS REDACTED]

NANNI, REBECCA
[ADDRESS REDACTED]

NANNY, JEFF
[ADDRESS REDACTED]

NANTISTA, ASIA
[ADDRESS REDACTED]

NANU, NAVISH
[ADDRESS REDACTED]

NAPIER, JEFFERY
[ADDRESS REDACTED]

NAPIER, JOSSIE
[ADDRESS REDACTED]

NAPIER, TARHONDA
[ADDRESS REDACTED]

NAPIHAA, NATASHA
[ADDRESS REDACTED]

NAPOLES, JUAN JOSE
[ADDRESS REDACTED]

NAPOLI, AMBER
[ADDRESS REDACTED]

NAPOLI, CHRISTOPHER
[ADDRESS REDACTED]

NAPOLITANO, BRIAN
[ADDRESS REDACTED]

NAPOLITANO, GREGORY
[ADDRESS REDACTED]

NAPPI, ANTHONY
[ADDRESS REDACTED]

NARANJO, DANIELLE MARIE
[ADDRESS REDACTED]

NARANJO, GUDELIA
[ADDRESS REDACTED]

NARANJO, JOSE
[ADDRESS REDACTED]

NARANJO, JUANITA
[ADDRESS REDACTED]

NARD, BERTRAM
[ADDRESS REDACTED]

NARDE, JENNIFER
[ADDRESS REDACTED]

NARDUCCI, LOUIS
[ADDRESS REDACTED]

NARED, MICHAEL
[ADDRESS REDACTED]

NARH, OKOE
[ADDRESS REDACTED]

NARLOCK, TRAVIS
[ADDRESS REDACTED]

NARON, KRISTON
[ADDRESS REDACTED]

NARRO, JENNIFER
[ADDRESS REDACTED]

NARRON, DAVID
[ADDRESS REDACTED]

NARVAEZ, BRENDA
[ADDRESS REDACTED]

NARVAEZ, JONATHAN
[ADDRESS REDACTED]

NARVAEZ, SADIA
[ADDRESS REDACTED]

NARY, MICHAEL
[ADDRESS REDACTED]

NARY, SHARON
[ADDRESS REDACTED]

NASCA, NOREEN
[ADDRESS REDACTED]

NASCA, RICHARD
[ADDRESS REDACTED]

NASCIMENTO, DALMO
[ADDRESS REDACTED]

NASCIMENTO, HARMONY
[ADDRESS REDACTED]

NASCIMENTO, VINICIUS KRAMER
[ADDRESS REDACTED]

NASDAQ STOCK MARKET LLC
PO BOX 780200
PHILADELPHIA, PA  19178-0200

NASEEF, JAMES
[ADDRESS REDACTED]

NASELSKY, GARY
[ADDRESS REDACTED]

NASH, DANIEL
[ADDRESS REDACTED]

NASH, DEVON
[ADDRESS REDACTED]

NASH, DUANE
[ADDRESS REDACTED]

NASH, JACQUELIN
[ADDRESS REDACTED]

NASH, JAMES
[ADDRESS REDACTED]

NASH, JESSICA
[ADDRESS REDACTED]

NASH, LAVERNE
[ADDRESS REDACTED]

NASH, LOGAN
[ADDRESS REDACTED]

NASH, MARIANNE
[ADDRESS REDACTED]

NASH, NATHAN
[ADDRESS REDACTED]

NASH, RICKY
[ADDRESS REDACTED]

NASH, SHELA
[ADDRESS REDACTED]

NASH, TYLER
[ADDRESS REDACTED]

NASH, WILLIAM
[ADDRESS REDACTED]

NASH, ZACKARY
[ADDRESS REDACTED]

NASON, DENNIS
[ADDRESS REDACTED]

NASSER, BRANDON
[ADDRESS REDACTED]

NASSIRI, JESSICA
[ADDRESS REDACTED]

NATAL, ANNETTE
[ADDRESS REDACTED]

NATAL, JOVAN
[ADDRESS REDACTED]

NATALE, LEONA
[ADDRESS REDACTED]

NATALIE, CROTEAU,
[ADDRESS REDACTED]

NATCHEZ HARDWARE CENTER, INC
110 N JERRY CLOWER BLVD, STE W
YAZOO CITY, MS  39194

NATCHEZ HARDWARE CENTER, INC
187 SGT PRENTISS DR
NATCHEZ, MS  39120

NATCHEZ WATER WORKS
PO BOX 1325
NATCHEZ, MS  39121

NATERA, BRAD MARTHONY DELGADO
[ADDRESS REDACTED]

NATERAS, JAIME
[ADDRESS REDACTED]

NATERELI, PATTY
[ADDRESS REDACTED]

NATES, MALACHI
[ADDRESS REDACTED]

NATION, DANIEL
[ADDRESS REDACTED]

NATIONAL CONSUMER LAW CENTER
7 WINTHROP SQ
BOSTON, MA  02110-1245

NATIONAL DISCOUNT POOL SUPPLIES
4440 GREEN BAY RD
KENOSHA, WI  53144

NATIONAL PAWNBROKERS ASSOCIATION
PO BOX 508
KELLER, TX  76244

NATIONS, DANNA
[ADDRESS REDACTED]

NATIONS, SEAN
[ADDRESS REDACTED]

NATIONWIDE
1025 OLD COUNTRY ROAD
SUITE 310
WESTBURY, NY  11590

NATOLI, APRIL
[ADDRESS REDACTED]

NATRIGO, JESUS
[ADDRESS REDACTED]

NAU, GARY
[ADDRESS REDACTED]

NAUGLE, JOE
[ADDRESS REDACTED]

NAULTY, NICHOLAS
[ADDRESS REDACTED]

NAU-PICHONNEAU, GREUJOT
[ADDRESS REDACTED]

NAUS, ANDREW
[ADDRESS REDACTED]

NAUTILUS.COM
C/O NAUTILIS INC
17750 SE 6TH WAY
VANCOUVER, WA  98683

NAVA, DENISE
[ADDRESS REDACTED]

NAVA, GLORIA
[ADDRESS REDACTED]

NAVA, JAVIER
[ADDRESS REDACTED]

NAVA, JOSE
[ADDRESS REDACTED]

NAVA, JOSE
[ADDRESS REDACTED]

NAVAN
3045 PARK BLVD
PALO ALTO, CA  94306

NAVARETTE, CALEB
[ADDRESS REDACTED]

NAVARRA, LAURA
[ADDRESS REDACTED]

NAVARRETE, JUAN
[ADDRESS REDACTED]

NAVARRETE, STUART
[ADDRESS REDACTED]

NAVARRO, ANTHONY
[ADDRESS REDACTED]

NAVARRO, ANTONIO
[ADDRESS REDACTED]

NAVARRO, BENITO
[ADDRESS REDACTED]

NAVARRO, GUSTAVO
[ADDRESS REDACTED]

NAVARRO, JEAN CORREA
[ADDRESS REDACTED]

NAVARRO, JHONATHAN
[ADDRESS REDACTED]

NAVARRO, JOEL
[ADDRESS REDACTED]

NAVARRO, JORDAN
[ADDRESS REDACTED]

NAVARRO, JORGE
[ADDRESS REDACTED]

NAVARRO, KELLY
[ADDRESS REDACTED]

NAVARRO, NATASHA
[ADDRESS REDACTED]

NAVARRO, ROSA
[ADDRESS REDACTED]

NAVARRO, SHADOE
[ADDRESS REDACTED]

NAVARRO, SOPHIA
[ADDRESS REDACTED]

NAVARRO, THOMAS
[ADDRESS REDACTED]

NAVARRO, TRISHA
[ADDRESS REDACTED]

NAVARRO, WALDO
[ADDRESS REDACTED]

NAVARRO, YVETTE
[ADDRESS REDACTED]

NAVARRO, ZULEYKA
[ADDRESS REDACTED]

NAVAS, ANTONIO
[ADDRESS REDACTED]

NAVE, KURON WHEELER-
[ADDRESS REDACTED]

NAVEX GLOBAL
PO BOX 60941
CHARLOTTE, NC  28260-0941

NAVIN, TANYA
[ADDRESS REDACTED]

NAVINSKEY, HEATH
[ADDRESS REDACTED]

NAVISH, NANU,
[ADDRESS REDACTED]

NAWN, BEN
[ADDRESS REDACTED]

NAWROCKI, TIFFANY
[ADDRESS REDACTED]

NAY, ELIZABETH
[ADDRESS REDACTED]

NAYLOR, KEON
[ADDRESS REDACTED]

NAYLOR, THOMAS
[ADDRESS REDACTED]

NAZAIRE, DARLEY
[ADDRESS REDACTED]

NAZAIRE, JAVON
[ADDRESS REDACTED]

NAZARIO, ANNIE
[ADDRESS REDACTED]

NAZARIO, BRYAN
[ADDRESS REDACTED]

NAZARIO, DORIS
[ADDRESS REDACTED]

NAZARIO, JENNIFER
[ADDRESS REDACTED]

NC UCC STATEMENT SERVICE
7474 CREEDMOOR RD 315
RALEIGH, NC  27613-1663

NDIAYE, SADIO
[ADDRESS REDACTED]

NDO, BRISTOL
[ADDRESS REDACTED]

NDOSSOKA, JANINE
[ADDRESS REDACTED]

NDUNGA, ALEX
[ADDRESS REDACTED]

NDUNGU, BERNICE
[ADDRESS REDACTED]

NEAFIE, DAVID
[ADDRESS REDACTED]

NEAL, AUDREY
[ADDRESS REDACTED]

NEAL, BLANNISHA
[ADDRESS REDACTED]

NEAL, CATHERINE
[ADDRESS REDACTED]

NEAL, CECIL
[ADDRESS REDACTED]

NEAL, CHARLES
[ADDRESS REDACTED]

NEAL, CHRISTINA
[ADDRESS REDACTED]

NEAL, CHRISTOPHER
[ADDRESS REDACTED]

NEAL, DEON
[ADDRESS REDACTED]

NEAL, JAHI
[ADDRESS REDACTED]

NEAL, JAMAR
[ADDRESS REDACTED]

NEAL, JASMINE
[ADDRESS REDACTED]

NEAL, JENAY
[ADDRESS REDACTED]

NEAL, KATELYN
[ADDRESS REDACTED]

NEAL, KATHY
[ADDRESS REDACTED]

NEAL, KEISHA
[ADDRESS REDACTED]

NEAL, KIMBERLY
[ADDRESS REDACTED]

NEAL, KRISTOPHER
[ADDRESS REDACTED]

NEAL, MATTHEW
[ADDRESS REDACTED]

NEAL, RAY
[ADDRESS REDACTED]

NEAL, ROGER
[ADDRESS REDACTED]

NEAL, STEPHANIE
[ADDRESS REDACTED]

NEAL, STEVEN
[ADDRESS REDACTED]

NEAL, TAMMIE
[ADDRESS REDACTED]

NEAL, TERENCE
[ADDRESS REDACTED]

NEAL, TRENNON
[ADDRESS REDACTED]

NEALS, AMBER
[ADDRESS REDACTED]

NEALS, JOSEPH
[ADDRESS REDACTED]

NEANOVER, TOBY
[ADDRESS REDACTED]

NEARY PENCO STATE OF NEW JERSEY
DEPT OF THE TREASURY UNCLAIMED
PROPERTY
PO BOX 214
TRENTON, NJ  08695-0214

NEASBITT, OSIE
[ADDRESS REDACTED]

NEASON, JESSICA
[ADDRESS REDACTED]

NEATHERY, ALYSSA
[ADDRESS REDACTED]

NEAULT, KIONNA
[ADDRESS REDACTED]

NEAVES, SHANE
[ADDRESS REDACTED]

NEBRASKA ATTORNEY GENERAL
ATTN:  MIKE HILGERS
1445 K ST, RM 2115
PO BOX 98920
LINCOLN, NE  68508

NEBRASKA DEPT OF BANKING AND FINANCE
1526 K ST 300
PO BOX 95006
LINCOLN, NE  68508

NEBRASKA DEPT OF LABOR
AMERICAN JOB CENTER , LINCOLN
1330 N ST, STE A
LINCOLN, NE  68508

NEBRASKA DEPT OF LABOR
OFFICE OF UNEMPLOYMENT INSURANCE
550 S 16TH ST
LINCOLN, NE  68509

NEBRASKA DEPT OF REVENUE
200 S SILBER ST
NORTH PLATTE, NE  69101-4200

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL S
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
304 N 5TH ST, STE D
NORFOLK, NE  68701-4091

NEBRASKA DEPT OF REVENUE
505A BROADWAY STE 800
SCOTTSBLUFF, NE 69361

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BLDG
1313 FARNAM ST STE 100
OMAHA, NE 68102-1836

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BLDG
301 CENTENNIAL MALL S
LINCOLN, NE 68508

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509-4818

NEBRASKA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
1445 K ST
RM 2115
LINCOLN, NE 68508

NEBRASKA STATE SALES TAX
NEBRASKA STATE OFFICE BLDG
301 CENTENNIAL MALL S
LINCOLN, NE 68508

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN, NE 68508-1390

NECCIAI, TIM
[ADDRESS REDACTED]

NEDLEY, MYISHA
[ADDRESS REDACTED]

NEDOROSCIK, FRANK
[ADDRESS REDACTED]

NEE, CAROL
[ADDRESS REDACTED]

NEEDHAM, JASON
[ADDRESS REDACTED]

NEEDHAM, JENNIFER
[ADDRESS REDACTED]

NEEDHAM, LYNNETTE
[ADDRESS REDACTED]

NEEDHAM, MELISSA
[ADDRESS REDACTED]

NEEDHAM, TAMIKA
[ADDRESS REDACTED]

NEELEY, TRAVIS
[ADDRESS REDACTED]

NEELY, ASHLEY
[ADDRESS REDACTED]

NEELY, BEVERLY
[ADDRESS REDACTED]

NEELY, JOSELYN
[ADDRESS REDACTED]

NEELY, LAWRENCE
[ADDRESS REDACTED]

NEELY, PATRICIA
[ADDRESS REDACTED]

NEELY, PATRICK
[ADDRESS REDACTED]

NEESE, DENISE
[ADDRESS REDACTED]

NEESE, TIMOTHY
[ADDRESS REDACTED]

NEFF, MARTHA
[ADDRESS REDACTED]

NEFF, ROBERT
[ADDRESS REDACTED]

NEGRETE, EDUARDO MIRANDA
[ADDRESS REDACTED]

NEGRETE, TANIA
[ADDRESS REDACTED]

NEGRON, AIYANA M
[ADDRESS REDACTED]

NEGRON, BIANCA
[ADDRESS REDACTED]

NEGRON, ERIEL GONZALEZ
[ADDRESS REDACTED]

NEGRON, GUILLERMO
[ADDRESS REDACTED]

NEGRON, JEREMIAH
[ADDRESS REDACTED]

NEGRON, JOSE
[ADDRESS REDACTED]

NEGRON, KELVIN
[ADDRESS REDACTED]

NEGRON, LUIS
[ADDRESS REDACTED]

NEGRON, NICHOLAS
[ADDRESS REDACTED]

NEGRON, ORLANDO
[ADDRESS REDACTED]

NEGRON, ROBERTO
[ADDRESS REDACTED]

NEGRON, SONIA
[ADDRESS REDACTED]

NEGRON, YAHAIRA
[ADDRESS REDACTED]

NEGRON, YASMIN
[ADDRESS REDACTED]

NEICE, ERICA
[ADDRESS REDACTED]

NEIDERHISER, MICHAEL
[ADDRESS REDACTED]

NEIDHARDT, LATOYA
[ADDRESS REDACTED]

NEIDLINGER, BRADLEY
[ADDRESS REDACTED]

NEIGHBORS COFFEE COMPANY
5963 SW 21 STREET
WEST PARK, FL 33023

NEIGHBORS, JAKOB
[ADDRESS REDACTED]

NEIGHBORS, JAYLEN
[ADDRESS REDACTED]

NEIL, CARLIN
[ADDRESS REDACTED]

NEILL, ADAM
[ADDRESS REDACTED]

NEILON, SHAINA
[ADDRESS REDACTED]

NEILS, ENDRADAI
[ADDRESS REDACTED]

NEILSON, ZACKARY
[ADDRESS REDACTED]

NEILY, JACOB
[ADDRESS REDACTED]

NEITA, DONOVAN
[ADDRESS REDACTED]

NEITHARDT, ELIZABETH
[ADDRESS REDACTED]

NEITZ, MICHAEL
[ADDRESS REDACTED]

NEIVA, SOFIA KELLER
[ADDRESS REDACTED]

NELAMS, ROBERT
[ADDRESS REDACTED]

NELIN, ISABELLA
[ADDRESS REDACTED]

NELMS, CHRISTOPHER
[ADDRESS REDACTED]

NELMS, HELEN
[ADDRESS REDACTED]

NELMS, JESSICA
[ADDRESS REDACTED]

NELMS, KYLE
[ADDRESS REDACTED]

NELOM, ERICA
[ADDRESS REDACTED]

NELOMS, RAMONA TAYLOR
[ADDRESS REDACTED]

NELSON, ALYSSA
[ADDRESS REDACTED]

NELSON, ALYSSA
[ADDRESS REDACTED]

NELSON, ANTWAN
[ADDRESS REDACTED]

NELSON, ASHLEY
[ADDRESS REDACTED]

NELSON, AUSTIN
[ADDRESS REDACTED]

NELSON, BOBBIE JEAN
[ADDRESS REDACTED]

NELSON, BROOKLYN
[ADDRESS REDACTED]

NELSON, BRUCE
[ADDRESS REDACTED]

NELSON, BRUNETTA
[ADDRESS REDACTED]

NELSON, CHARDA
[ADDRESS REDACTED]

NELSON, CONDRA
[ADDRESS REDACTED]

NELSON, DANIEL
[ADDRESS REDACTED]

NELSON, DARRELL
[ADDRESS REDACTED]

NELSON, DAVID
[ADDRESS REDACTED]

NELSON, DEIDRA
[ADDRESS REDACTED]

NELSON, DONALD
[ADDRESS REDACTED]

NELSON, DOUGLAS
[ADDRESS REDACTED]

NELSON, ELCIA
[ADDRESS REDACTED]

NELSON, ERIK
[ADDRESS REDACTED]

NELSON, GEORGE
[ADDRESS REDACTED]

NELSON, HERBIE
[ADDRESS REDACTED]

NELSON, IZEA
[ADDRESS REDACTED]

NELSON, JAMES
[ADDRESS REDACTED]

NELSON, JAMES
[ADDRESS REDACTED]

NELSON, JATARRI
[ADDRESS REDACTED]

NELSON, JEFF
[ADDRESS REDACTED]

NELSON, JENNIFER
[ADDRESS REDACTED]

NELSON, JERICUS
[ADDRESS REDACTED]

NELSON, JOHN
[ADDRESS REDACTED]

NELSON, JOHN
[ADDRESS REDACTED]

NELSON, KALEE
[ADDRESS REDACTED]

NELSON, KATRINA
[ADDRESS REDACTED]

NELSON, KIRK
[ADDRESS REDACTED]

NELSON, LADAJAH
[ADDRESS REDACTED]

NELSON, MALIK
[ADDRESS REDACTED]

NELSON, MARIAH
[ADDRESS REDACTED]

NELSON, MARY
[ADDRESS REDACTED]

NELSON, MELISSA
[ADDRESS REDACTED]

NELSON, MISTY
[ADDRESS REDACTED]

NELSON, NANCY
[ADDRESS REDACTED]

NELSON, PRESUELIA
[ADDRESS REDACTED]

NELSON, PRINCE
[ADDRESS REDACTED]

NELSON, REBECCA
[ADDRESS REDACTED]

NELSON, RODNEY
[ADDRESS REDACTED]

NELSON, RODNEY
[ADDRESS REDACTED]

NELSON, SHANTE
[ADDRESS REDACTED]

NELSON, SHAQUILL
[ADDRESS REDACTED]

NELSON, SHARONICA
[ADDRESS REDACTED]

NELSON, SHAUNON
[ADDRESS REDACTED]

NELSON, STEPHANIE
[ADDRESS REDACTED]

NELSON, TAMIKA
[ADDRESS REDACTED]

NELSON, THERESA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| NELSON, TIFFANY<br>[ADDRESS REDACTED] | NELSON, TIQUANA<br>[ADDRESS REDACTED] | NELSON, TYLER<br>[ADDRESS REDACTED] |
| NELSON, WENDY<br>[ADDRESS REDACTED] | NELSON, WESLEY<br>[ADDRESS REDACTED] | NELSON-WALLACE, LAWRENCE<br>[ADDRESS REDACTED] |
| NEM, LEE<br>[ADDRESS REDACTED] | NEMBHARD, JANEE<br>[ADDRESS REDACTED] | NEMECEK, KRISTINA<br>[ADDRESS REDACTED] |
| NEMETH, CHRISTINE<br>[ADDRESS REDACTED] | NEMETH, MICHAEL<br>[ADDRESS REDACTED] | NEMIER, COLLEEN<br>[ADDRESS REDACTED] |
| NEMO, DESIREE<br>[ADDRESS REDACTED] | NEMORIN, JACOB<br>[ADDRESS REDACTED] | NEMOYER, AMY<br>[ADDRESS REDACTED] |
| NEOS, JENNIFER<br>[ADDRESS REDACTED] | NEPHEW, BROOKE<br>[ADDRESS REDACTED] | NEPHRITE, TERRA<br>[ADDRESS REDACTED] |
| NEPTUNE, PERCEVELL<br>[ADDRESS REDACTED] | NEREUS, WISMATHE<br>[ADDRESS REDACTED] | NEREY, BLANCA<br>[ADDRESS REDACTED] |
| NERI, CASTORA<br>[ADDRESS REDACTED] | NERIO LARA<br>[ADDRESS REDACTED] | NERISON, HOPE<br>[ADDRESS REDACTED] |
| NERO, STEPHANIE<br>[ADDRESS REDACTED] | NESBIT, DANIELLE<br>[ADDRESS REDACTED] | NESBITT, DAVID<br>[ADDRESS REDACTED] |
| NESBITT, GREGORY<br>[ADDRESS REDACTED] | NESBITT, JAPONICA<br>[ADDRESS REDACTED] | NESBITT, STEVE<br>[ADDRESS REDACTED] |

NESBY, LEXUS
[ADDRESS REDACTED]

NESMITH, ANTHONY
[ADDRESS REDACTED]

NESMITH, ELTA
[ADDRESS REDACTED]

NESMITH, ELTA
[ADDRESS REDACTED]

NESMITH, JAYVON
[ADDRESS REDACTED]

NESS, JANICE
[ADDRESS REDACTED]

NESTER, CARRIE
[ADDRESS REDACTED]

NESTER, CHRIS
[ADDRESS REDACTED]

NESTI, KIMBERLY
[ADDRESS REDACTED]

NESTLER, ALMA
[ADDRESS REDACTED]

NESTON, JOSEPH
[ADDRESS REDACTED]

NESTOR, MICHAEL.
[ADDRESS REDACTED]

NETALLIA, RUSH
[ADDRESS REDACTED]

NETDNA, LLC
11684 VENTURA BLVS, 825
STUDIO CITY, CA  91604

NETHERLAND, AMANDA
[ADDRESS REDACTED]

NETHERTON, RANDELL
[ADDRESS REDACTED]

NETSCORE TECHNOLOGIES LLC
8300 BOONE BLVD
SUITE 500
VIENNA, VA  22182

NETSUITE
BANK OF AMERICA LOCKBOX SERVICES
15612 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

NETTER, RONSHA
[ADDRESS REDACTED]

NETTLES, JOSH
[ADDRESS REDACTED]

NETTO, BARRY
[ADDRESS REDACTED]

NETTY, YULANDA
[ADDRESS REDACTED]

NETZER, KEVIN
[ADDRESS REDACTED]

NEUBERT, KRYSTLE
[ADDRESS REDACTED]

NEUBERT, MATTHEW
[ADDRESS REDACTED]

NEUER, JOSELYN
[ADDRESS REDACTED]

NEUGENT, ALLY
[ADDRESS REDACTED]

NEUTZ, JOSELLE
[ADDRESS REDACTED]

NEUVILLE, LAETITIA
[ADDRESS REDACTED]

NEVADA ATTORNEY GENERAL
ATTN: AARON D. FORD
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY, NV  89701

NEVADA CONSUMER AFFAIRS
DEPARTMENT OF BUSINESS & INDUSTRY
1830 E COLLEGE PKWY STE 100
CARSON CITY, NV  89706

NEVADA CONSUMER AFFAIRS
DEPARTMENT OF BUSINESS & INDUSTRY
2300 W SAHARA AVE, STE 770
LAS VEGAS, NV  89102

NEVADA DEPARTMENT OF TAXATION
1550 COLLEGE PARKWAY
SUITE 115
CARSON CITY, NV  89706

NEVADA DEPT OF EMPLOYMENT,
TRAINING & REHABILITATION
2800 E ST LOUIS AVE
LAS VEGAS, NV  89104

NEVADA DEPT OF EMPLOYMENT,
TRAINING & REHABILITATION
6330 W CHARLESTON BLVD
LAS VEGAS, NV  89146

NEVADA DEPT OF TAXATION
3850 ARROWHEAD DR
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
700 E WARM SPRINGS RD, 2ND FL
LAS VEGAS, NV  89119

NEVADA DEPT OF TAXATION
9850 DOUBLE R BLVD, STE 101
RENO, NV  89521

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 N CARSON ST
CARSON CITY, NV  89701

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
5420 KIETZKE LN, STE 202
RENO, NV  89511

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCARRAN CENTER - STATE OF NEVADA
CAMPUS
1 STATE OF NEVADA WAY, STE 100
LAS VEGAS, NV  89119

NEVADA OFFICE OF THE LABOR
COMMISSIONER
1818 COLLEGE PKWY, STE 102
CARSON CITY, NV  89706

NEVADA OFFICE OF THE LABOR
COMMISSIONER
3340 W SAHARA AVE
LAS VEGAS, NV  89102

NEVADA SECRETARY OF STATE
NEVADA STATE CAPITOL BLDG
101 NORTH CARSON ST, STE 3
CARSON CITY, NV  89701

NEVADA SECRETARY OF STATE
STATE CAPITOL BLDG
101 N CARSON ST, STE 3
CARSON CITY, NV  89701

NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1 STATE OF NEVEDA WAY, 4TH FL
LAS VEGAS, NV  89119

NEVAREZ, ALICIA
[ADDRESS REDACTED]

NEVAREZ, BRENDA
[ADDRESS REDACTED]

NEVELS, STANLEY
[ADDRESS REDACTED]

NEVELS, WILLIAM
[ADDRESS REDACTED]

NEVERDAHL, TAYLOR
[ADDRESS REDACTED]

NEVES, RACHEL
[ADDRESS REDACTED]

NEVETT, CHARLES
[ADDRESS REDACTED]

NEVEU, DJ
[ADDRESS REDACTED]

NEVEU, INDIA
[ADDRESS REDACTED]

NEVILL, AMANDA
[ADDRESS REDACTED]

NEVILLE, ALYSSA
[ADDRESS REDACTED]

NEVILLE, AYANNA
[ADDRESS REDACTED]

NEVITH, JADA
[ADDRESS REDACTED]

NEW AGE CHICAGO FURNITURE CO.
4238 S COTTAGE GROVE AVE
CHICAGO, IL  60653

NEW HAMPSHIRE ATTORNEY GENERAL
ATTN: JOHN M. FORMELLA
1 GRANITE PLACE S
CONCORD, NH  03301

NEW HAMPSHIRE BUREAU OF SECURITIES
REGULATIONS
107 N MAIN ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE EMPLOYMENT SECURITY
ADMINISTRATIVE OFFICE
45 S FRUIT ST
CONCORD, NH  03301

NEW JERSEY ATTORNEY GENERAL
ATTN: MATTHEW J. PLATKIN
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ  08625-0080

NEW JERSEY BUREAU OF SECURITIES
OFFICE OF THE NEW JERSEY ATTORNEY
GENERAL
153 HALSEY ST
6TH FL
NEWARK, NJ  07102

NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
TRENTON, NJ  08625

NEW JERSEY DEPT OF LABOR
AND WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 211
TRENTON, NJ  08625-0211

NEW JERSEY DIVISION OF TAXATION
6 COMMERCE DR, 3RD FL, STE 300
CRANFORD, NJ  07016

NEW JERSEY DIVISON OF CONSUMER
AFFAIRS
OFFICE OF CONSUMER PROTECTION
124 HALSEY ST
NEWARK, NJ  07102

NEW JERSEY STATE SALES TAX
3 JOHN FITCH WAY, 5TH FL
TRENTON, NJ  08695

NEW MEXICO ATTORNEY GENERAL
ATTN: RAUL TORREZ
VILLAGRA BLDG
408 GALISTEO ST
SANTA FE, NM  87501

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
401 BROADWAY NE
ALBUQUERQUE, NM  87102

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
PO BOX 1928
ALBUQUERQUE, NM  87103

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
UNEMPLOYMENT INSURANCE
401 BROADWAY NE
ALBUQUERQUE, NM  87102

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
UNEMPLOYMENT INSURANCE
PO BOX 1928
ALBUQUERQUE, NM  87103

NEW MEXICO OFFICE OF ATTORNEY
GENERRAL
CONSUMER PROTECTION DIVISION
1175 COMMERCE DR, STE A
LAS CRUCES, NM  88011

NEW MEXICO OFFICE OF ATTORNEY
GENERRAL
CONSUMER PROTECTION DIVISION
201 3RD ST NE STE 300
ALBUQUERQUE, NM  87102

NEW MEXICO OFFICE OF ATTORNEY
GENERRAL
CONSUMER PROTECTION DIVISION
408 GALISTEO ST
VILLAGRA BUILDING
SANTA FE, NM  87501

NEW MEXICO SECUIRITIES DIV
2550 CERRILLOS RD
3RD FL
SANTE FE, NM  87505

NEW MEXICO STATE SALES TAX
1200 S ST. FRANCIS DR
SANTA FE, NM  87505

NEW MEXICO TAXATION & REVENUE DEPT.
UNCLAIMED PROPERTY DIVISION
1200 S ST FRANCIS DR
SANTA FE, NM  87504

NEW MEXICO TAXATION & REVENUE
1200 S ST FRANCIS DR
SANTA FE, NM  87505

NEW MEXICO TAXATION AND REVENUE

NEW MEXICO TAXATION AND REVENUE
1200 S ST FRANCIS DRIVE
SANTA FE, NM  87504-0630

NEW RELIC
188 SPEAR ST, STE 1000
SAN FRANCISCO, CA  94105

NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224-0341

NEW YORK CITY DEPARTMENT OF FINANCE
P.O. BOX 3653
NEW YORK, NY  10008-3653

NEW YORK CITY DEPARTMENT OF FINANCE
PO BOX 3922
NEW YORK, NY  10008-3922

NEW YORK CONVENTION
NY

NEW YORK DEPT. OF FINANCE
CORRESPONDENCE UNIT
ONE CENTRE ST, 22ND FL
NEW YORK, NY  10007

NEW YORK DEPT. OF TAXATION AND
FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF TAXATION AND
FINANCE
OFFICE OF COUNSEL
BUILDING 9
WA HARRIMAN CAMPUS
ALBANY, NY  12227

NEW YORK INVESTOR PROTECTION BUREAU
OFFICE OF THE NEW YORK STATE
ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY  12224-0341

NEW YORK OFFICE OF THE ATTORNEY
GENERAL
ALBANY OFFICE
BUREAU OF CONSUMER FRAUDS &
PROTECTION
THE CAPITAL
ALBANY, NY  12224-0341

NEW YORK OFFICE OF THE ATTORNEY
GENERAL
NEW YORK CITY OFFICE
BUREAU OF CONSUMER FRAUDS &
PROTECTION
28 LIBERTY ST
NEW YORK, NY  10005

NEW YORK STATE CORPORATION TAX
P.O. BOX 15200
ALBANY, NY  12212-5200

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY  12226

NEW YORK STATE SALES TAX
BLDG 9, W A HARRIMAN CAMPUS
ALBANY, NY  12227

NEW, AMANDA
[ADDRESS REDACTED]

NEW, DONOVAN
[ADDRESS REDACTED]

NEW, HILLARY
[ADDRESS REDACTED]

NEWBAUER, JUDITH
[ADDRESS REDACTED]

NEWBERGER, JESSICA
[ADDRESS REDACTED]

NEWBERN, NAYMON
[ADDRESS REDACTED]

NEWBERRY, ALYSSA
[ADDRESS REDACTED]

NEWBERRY, JOSHUA
[ADDRESS REDACTED]

NEWBERRY, ORVILLE
[ADDRESS REDACTED]

NEWBY, ANDREW
[ADDRESS REDACTED]

NEWBY, ANIKA
[ADDRESS REDACTED]

NEWBY, JOLLEEN
[ADDRESS REDACTED]

NEWCOM, COLIN
[ADDRESS REDACTED]

NEWEGG BUSINESS
21688 GATEWAY CENTER DR, STE 300
DIAMOND BAR, CA  91765

NEWEGG.COM
21688 GATEWAY CENTER DR, STE 300
DIAMOND BAR, CA  91765

NEWELL, ANTHONY
[ADDRESS REDACTED]

NEWELL, BRIDING
[ADDRESS REDACTED]

NEWELL, DEBRA
[ADDRESS REDACTED]

NEWELL, DENISE
[ADDRESS REDACTED]

NEWELL, JASMINE
[ADDRESS REDACTED]

NEWELL, KORTNEY
[ADDRESS REDACTED]

NEWELL, LATASHA MONROE
[ADDRESS REDACTED]

NEWELL, LEONRAD
[ADDRESS REDACTED]

NEWHAM, MARC
[ADDRESS REDACTED]

NEWHARD, THOMAS
[ADDRESS REDACTED]

NEWHOUSE, JERLYN
[ADDRESS REDACTED]

NEWKIRK ELECTRIC ASSOCIATES, INC
1975 ROBERTS ST
MUSKEGON, MI 49442

NEWKIRK, PATRICE
[ADDRESS REDACTED]

NEWKIRK, SHANNON
[ADDRESS REDACTED]

NEWLAND, JEFFREY
[ADDRESS REDACTED]

NEWLAND, SARAH
[ADDRESS REDACTED]

NEWLIN, SHAWN
[ADDRESS REDACTED]

NEWLOVE, CHRISTINA
[ADDRESS REDACTED]

NEWMAN, ANTHONY
[ADDRESS REDACTED]

NEWMAN, BRANDI
[ADDRESS REDACTED]

NEWMAN, CHELSEA
[ADDRESS REDACTED]

NEWMAN, CHRISTINA
[ADDRESS REDACTED]

NEWMAN, CHRISTOPHER
[ADDRESS REDACTED]

NEWMAN, KESHIS
[ADDRESS REDACTED]

NEWMAN, KIMBERLY
[ADDRESS REDACTED]

NEWMAN, OLIVIA
[ADDRESS REDACTED]

NEWMAN, SUZETTE
[ADDRESS REDACTED]

NEWMAN, ZACKARY
[ADDRESS REDACTED]

NEWMARK, NICOLAS
[ADDRESS REDACTED]

NEWMILLER, ALICIA
[ADDRESS REDACTED]

NEWSOME, AUSTIN
[ADDRESS REDACTED]

NEWSOME, DONALD
[ADDRESS REDACTED]

NEWSOME, FAYE
[ADDRESS REDACTED]

NEWSOME, RANATA
[ADDRESS REDACTED]

NEWSOME, RANDALL
[ADDRESS REDACTED]

NEWSOME, WHITNEY
[ADDRESS REDACTED]

NEWSON, NAKIYA
[ADDRESS REDACTED]

NEWTON, CHARLES
[ADDRESS REDACTED]

NEWTON, CLEO
[ADDRESS REDACTED]

NEWTON, COLBY
[ADDRESS REDACTED]

NEWTON, GABRIELLE
[ADDRESS REDACTED]

NEWTON, JACLYN
[ADDRESS REDACTED]

NEWTON, JAQUELYM
[ADDRESS REDACTED]

NEWTON, JEFF
[ADDRESS REDACTED]

NEWTON, KADE
[ADDRESS REDACTED]

NEWTON, KEICHEA
[ADDRESS REDACTED]

NEWTON, KEVIN
[ADDRESS REDACTED]

NEWTON, LINDSAY
[ADDRESS REDACTED]

NEWTON, LISA
[ADDRESS REDACTED]

NEWTON, MARCIE
[ADDRESS REDACTED]

NEWTON, TAMERA
[ADDRESS REDACTED]

NEWTON, TIAYANNA
[ADDRESS REDACTED]

NEWUIETT, MILDRED
[ADDRESS REDACTED]

NEWWSUM, COREY
[ADDRESS REDACTED]

NEXT DAY FLYERS
8000 HASKELL AVE
VAN NUYS, CA  91406

NEXT LEVEL

NEZ, AALIYAH
[ADDRESS REDACTED]

NGANDO, SONGORO
[ADDRESS REDACTED]

NGENZI, JACQUES
[ADDRESS REDACTED]

NGO, TONY
[ADDRESS REDACTED]

NGUYEN, ANDREW
[ADDRESS REDACTED]

NGUYEN, CHUONG
[ADDRESS REDACTED]

NGUYEN, DIEP
[ADDRESS REDACTED]

NGUYEN, DUY
[ADDRESS REDACTED]

NGUYEN, HUNG
[ADDRESS REDACTED]

NGUYEN, KATHY
[ADDRESS REDACTED]

NGUYEN, KEVIN
[ADDRESS REDACTED]

NGUYEN, LINDA
[ADDRESS REDACTED]

NGUYEN, MARK
[ADDRESS REDACTED]

NGUYEN, MARTIN
[ADDRESS REDACTED]

NGUYEN, RUBY
[ADDRESS REDACTED]

NGUYEN, SARA
[ADDRESS REDACTED]

NGUYEN, TAN
[ADDRESS REDACTED]

NGUYEN, TIFFANY
[ADDRESS REDACTED]

NGUYEN, TOAN
[ADDRESS REDACTED]

NGUYEN, TRUNG
[ADDRESS REDACTED]

NGUYEN, VI
[ADDRESS REDACTED]

NGUYEN, VINH L
[ADDRESS REDACTED]

NH DEPT OF REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH  03301

NH DEPT OF REVENUE ADMIN
TAXPAYER SERVICES DIVISION
PO BOX 637
CONCORD, NH  03302-0457

NHEK, VICHETH
[ADDRESS REDACTED]

NIAGAWOE, JOHN
[ADDRESS REDACTED]

NIBBLINS, DANA
[ADDRESS REDACTED]

NIBBS, KEVIN
[ADDRESS REDACTED]

NIBLACK, SHAREE
[ADDRESS REDACTED]

NICASTRO, BERNARD
[ADDRESS REDACTED]

NICE
LOCKBOX 0268
P.O. BOX 7247
PHILADELPHIA, PA  19170-0268

NICEELECTRONICS.COM

NICELY, CHRISTIAN
[ADDRESS REDACTED]

NICELY, JUSTIN
[ADDRESS REDACTED]

NICELY, OMAR
[ADDRESS REDACTED]

NICESWANDER, WADE
[ADDRESS REDACTED]

NICHLOS, LISA
[ADDRESS REDACTED]

NICHOLAS, AMY
[ADDRESS REDACTED]

NICHOLAS, SARAH
[ADDRESS REDACTED]

NICHOLE, ASHLEY
[ADDRESS REDACTED]

NICHOLLS, AMANDA
[ADDRESS REDACTED]

NICHOLLS, VETHENIE
[ADDRESS REDACTED]

NICHOLS, AARON
[ADDRESS REDACTED]

NICHOLS, AMANDA
[ADDRESS REDACTED]

NICHOLS, AMBER
[ADDRESS REDACTED]

NICHOLS, BRANDON
[ADDRESS REDACTED]

NICHOLS, CHRISTINE
[ADDRESS REDACTED]

NICHOLS, CORY
[ADDRESS REDACTED]

NICHOLS, DANIELLE
[ADDRESS REDACTED]

NICHOLS, DEBBI
[ADDRESS REDACTED]

NICHOLS, DYLAN
[ADDRESS REDACTED]

NICHOLS, EMERA
[ADDRESS REDACTED]

NICHOLS, FREDNA
[ADDRESS REDACTED]

NICHOLS, GEORGE
[ADDRESS REDACTED]

NICHOLS, GLENDA
[ADDRESS REDACTED]

NICHOLS, GWENDOLYN
[ADDRESS REDACTED]

NICHOLS, HOPE
[ADDRESS REDACTED]

NICHOLS, JILLIAN
[ADDRESS REDACTED]

NICHOLS, KIMBERLY
[ADDRESS REDACTED]

NICHOLS, KRISTEN
[ADDRESS REDACTED]

NICHOLS, LISA
[ADDRESS REDACTED]

NICHOLS, MARK
[ADDRESS REDACTED]

NICHOLS, MELANIE
[ADDRESS REDACTED]

NICHOLS, MICHAEL
[ADDRESS REDACTED]

NICHOLS, NICOLE
[ADDRESS REDACTED]

NICHOLS, QUINTEZ
[ADDRESS REDACTED]

NICHOLS, REBECCA
[ADDRESS REDACTED]

NICHOLS, SONNY
[ADDRESS REDACTED]

NICHOLS, TANA
[ADDRESS REDACTED]

NICHOLS, TONY
[ADDRESS REDACTED]

NICHOLSON, CHAELE
[ADDRESS REDACTED]

NICHOLSON, ERIN
[ADDRESS REDACTED]

NICHOLSON, JAMAL
[ADDRESS REDACTED]

NICHOLSON, JAMIR A
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

NICHOLSON, LAVAN
[ADDRESS REDACTED]

NICHOLSON, MELINDA
[ADDRESS REDACTED]

NICHOLSON, STACY
[ADDRESS REDACTED]

NICHOLSON, TERESA
[ADDRESS REDACTED]

NICHOLSON, WILLIAM
[ADDRESS REDACTED]

NICK, LIMBACK,
[ADDRESS REDACTED]

NICK, THOMAS,
[ADDRESS REDACTED]

NICKEL, ANTHONY
[ADDRESS REDACTED]

NICKELL, DENNIS
[ADDRESS REDACTED]

NICKELSEN, NICCOLE
[ADDRESS REDACTED]

NICKENS, SHAUN
[ADDRESS REDACTED]

NICKERBERRY, CALLYE
[ADDRESS REDACTED]

NICKERSON, DANIEL
[ADDRESS REDACTED]

NICKERSON, KIESHA
[ADDRESS REDACTED]

NICKERSON, WENDY
[ADDRESS REDACTED]

NICKLES, LESLEY
[ADDRESS REDACTED]

NICKLES, LESLIE
[ADDRESS REDACTED]

NICKLOW, CHLOE
[ADDRESS REDACTED]

NICKOL, LOUIS
[ADDRESS REDACTED]

NICKOLA, KARL
[ADDRESS REDACTED]

NICKOLAS, VERONICA
[ADDRESS REDACTED]

NICKOLS, REGENA
[ADDRESS REDACTED]

NICKS NEW HAVEN

NICKSON, LAURYN
[ADDRESS REDACTED]

NICO, RAY
[ADDRESS REDACTED]

NICOL, JONATHAN
[ADDRESS REDACTED]

NICOLA, MARK
[ADDRESS REDACTED]

NICOLAS, LESLIE
[ADDRESS REDACTED]

NICOLAS, YVES
[ADDRESS REDACTED]

NICOLAUS, ISABELLE
[ADDRESS REDACTED]

NICOLAZZO, MARY
[ADDRESS REDACTED]

NICOLE, BOLDEN,
[ADDRESS REDACTED]

NICOLEAU, ROMARIC
[ADDRESS REDACTED]

NICOLELLA, MELISSA
[ADDRESS REDACTED]

NICOLLS, TROY
[ADDRESS REDACTED]

NICON, TAMMY
[ADDRESS REDACTED]

NICOSIA, JOSEPH
[ADDRESS REDACTED]

NIEBUHR, PATRICIA
[ADDRESS REDACTED]

NIEDER, JEREMY
[ADDRESS REDACTED]

NIEDERKLOPFER, MAURINA
[ADDRESS REDACTED]

NIEDOWICZ, AMANDA
[ADDRESS REDACTED]

NIEDOWICZ, JOHN
[ADDRESS REDACTED]

NIEHAUS, KELSEY
[ADDRESS REDACTED]

NIELSEN, ADAM
[ADDRESS REDACTED]

NIELSEN, ZACHARY
[ADDRESS REDACTED]

NIEMCZYK, PETER
[ADDRESS REDACTED]

NIEMESCH, ZACHARY
[ADDRESS REDACTED]

NIEMEYER, RICKY
[ADDRESS REDACTED]

NIEMI, KEVIN
[ADDRESS REDACTED]

NIESCIER, ANDREW
[ADDRESS REDACTED]

NIETO, ANDRES
[ADDRESS REDACTED]

NIETO, BRENDA
[ADDRESS REDACTED]

NIETO, CRUZ
[ADDRESS REDACTED]

NIETO, JOSE
[ADDRESS REDACTED]

NIETO, RAYSA
[ADDRESS REDACTED]

NIETZSCHE, MARIA
[ADDRESS REDACTED]

NIEVES, ANIBAL
[ADDRESS REDACTED]

NIEVES, CATALINA
[ADDRESS REDACTED]

NIEVES, CHRISTIAN
[ADDRESS REDACTED]

NIEVES, DARLENE
[ADDRESS REDACTED]

NIEVES, GLORIA
[ADDRESS REDACTED]

NIEVES, NORBERTO
[ADDRESS REDACTED]

NIEVES, PAUL
[ADDRESS REDACTED]

NIEVES, RICARDO ARROYO
[ADDRESS REDACTED]

NIEVES-ADAMES, ANGEL
[ADDRESS REDACTED]

NIEVES-DIAZ, ANGEL
[ADDRESS REDACTED]

NIEWEG, JILLIAN
[ADDRESS REDACTED]

NIHOFF, TONY
[ADDRESS REDACTED]

NIJIM, MOHAMMED
[ADDRESS REDACTED]

NIJIMBERE, JEANCLAUDE
[ADDRESS REDACTED]

NIKITA CRUMB
3214 ADDISON WAY
TEMPLE, TX 76502

NIKITA CRUMB
515 SOUTH 14TH STREET
TEMPLE, TX 76501

NIKODEM, DENISE
[ADDRESS REDACTED]

NIKOLIS, LEANNA
[ADDRESS REDACTED]

NILES, CARLENE
[ADDRESS REDACTED]

NILES, MARIE DENISE
[ADDRESS REDACTED]

NILES, THERESA NESBITT
[ADDRESS REDACTED]

NILSON, KRISTI
[ADDRESS REDACTED]

NILSSON, KEVIN
[ADDRESS REDACTED]

NIMAL, DEVIN
[ADDRESS REDACTED]

NIMS, WILBUR
[ADDRESS REDACTED]

NINA, MARUCS
[ADDRESS REDACTED]

NINE BOARDS LLC
2946 HENLEY LN
NAPERVILLE, IL  60540

NINER, JOSEPH
[ADDRESS REDACTED]

NINO, ATANACIO MERCADO
[ADDRESS REDACTED]

NIPPER, DEVIN
[ADDRESS REDACTED]

NISAR, RAFFAT
[ADDRESS REDACTED]

NISH, ALBERT
[ADDRESS REDACTED]

NISOFF, TODD
[ADDRESS REDACTED]

NISTAL, ORLANDO
[ADDRESS REDACTED]

NISTOR, DARLENE
[ADDRESS REDACTED]

NISWONGER, SONJA
[ADDRESS REDACTED]

NITTOLO, ANGELA
[ADDRESS REDACTED]

NITZ, KURTISS
[ADDRESS REDACTED]

NIVAR, MARIA
[ADDRESS REDACTED]

NIVER, RAY
[ADDRESS REDACTED]

NIVOSE, MARQUISE
[ADDRESS REDACTED]

NIX, BILLY
[ADDRESS REDACTED]

NIX, JAMIE
[ADDRESS REDACTED]

NIX, JAVON
[ADDRESS REDACTED]

NIX, TONYA
[ADDRESS REDACTED]

NIXON, CHRISTOPHER
[ADDRESS REDACTED]

NIXON, DENIS
[ADDRESS REDACTED]

NIXON, DQUON
[ADDRESS REDACTED]

NIXON, EMANUEL
[ADDRESS REDACTED]

NIXON, JAMES
[ADDRESS REDACTED]

NIXON, KENNETH
[ADDRESS REDACTED]

NIXON, KENYATTA LAQUISHA
[ADDRESS REDACTED]

NIXON, MARQUETTE
[ADDRESS REDACTED]

NIXON, NICHOLAS
[ADDRESS REDACTED]

NIXON, STACI
[ADDRESS REDACTED]

NIXON, TIHONEY
[ADDRESS REDACTED]

NIZZARI, ADRIANA
[ADDRESS REDACTED]

NJ RENTALS LLC
1956 S UNIVERSITY BLVD
STE J, PMB 115
MOBILE, AL  36609

NJ RENTALS LLC
1956J SOUTH UNIVERSITY BLVD, 115
MOBILE, AL  36609

NJIMOGNA, IDRISS MOLUH
[ADDRESS REDACTED]

NJINGOU, JEAN DUCLAUX
[ADDRESS REDACTED]

NJITOH, PROSPER
[ADDRESS REDACTED]

NJUBA, RAVEN
[ADDRESS REDACTED]

NKEREUWEM, LESLIE
[ADDRESS REDACTED]

NKWO, KENECHI
[ADDRESS REDACTED]

NMLS
2550 CERRILLOS ROAD, 3RD FLOOR
SANTA FE, NM  87505

NMSL

NNAIFE, EDWARD
[ADDRESS REDACTED]

NNAWUCHI, AUSTIN
[ADDRESS REDACTED]

NOACK, JOSEPH
[ADDRESS REDACTED]

NOBLE, DAVID
[ADDRESS REDACTED]

NOBLE, DONNIE
[ADDRESS REDACTED]

NOBLE, GAIBRIELLE
[ADDRESS REDACTED]

NOBLE, GERRI
[ADDRESS REDACTED]

NOBLE, KIMBERLY
[ADDRESS REDACTED]

NOBLE, NATHAN
[ADDRESS REDACTED]

NOBLE, NOAH
[ADDRESS REDACTED]

NOBLE, STEVEN
[ADDRESS REDACTED]

NOBLES, ANTWONE
[ADDRESS REDACTED]

NOBLES, MALINDA
[ADDRESS REDACTED]

NOBURO MUTO & SUMIKO MUTO JT TEN
[ADDRESS REDACTED]

NOCK, NICOLE
[ADDRESS REDACTED]

NOCKET, NATHAN
[ADDRESS REDACTED]

NOE, JENNIFER
[ADDRESS REDACTED]

NOE, JOSEPH
[ADDRESS REDACTED]

NOE, KEVIN
[ADDRESS REDACTED]

NOEL, FAYE
[ADDRESS REDACTED]

NOEL, HF
[ADDRESS REDACTED]

NOEL, JAMES
[ADDRESS REDACTED]

NOEL, JAMES
[ADDRESS REDACTED]

NOEL, JENNI
[ADDRESS REDACTED]

NOEL, MACI
[ADDRESS REDACTED]

NOEL, SHEILA
[ADDRESS REDACTED]

NOEL, STEPHEN
[ADDRESS REDACTED]

NOEL, TOMMY
[ADDRESS REDACTED]

NOEL, VALENCIA
[ADDRESS REDACTED]

NOELL, KYLE
[ADDRESS REDACTED]

NOFTZ, LAUREN
[ADDRESS REDACTED]

NOGRADY, JOHN
[ADDRESS REDACTED]

NOHRA, CHARLES
[ADDRESS REDACTED]

NOKES, VICTORIA
[ADDRESS REDACTED]

NOLAN, AUTUMN
[ADDRESS REDACTED]

NOLAN, CHEYENNE
[ADDRESS REDACTED]

NOLAN, CHRISTINE
[ADDRESS REDACTED]

NOLAN, CHRISTOPHER
[ADDRESS REDACTED]

NOLAN, CONNIE
[ADDRESS REDACTED]

NOLAN, GAVIN
[ADDRESS REDACTED]

NOLAN, SALEEN
[ADDRESS REDACTED]

NOLAND, DAMIAN
[ADDRESS REDACTED]

NOLAND, WINSTON
[ADDRESS REDACTED]

NOLASCO, ABEL
[ADDRESS REDACTED]

NOLASCO, MARIA
[ADDRESS REDACTED]

NOLDON, MYEISHA
[ADDRESS REDACTED]

NOLDON, RUFAS
[ADDRESS REDACTED]

NOLEN, JOHNNA JOY
[ADDRESS REDACTED]

NOLF, JAMES
[ADDRESS REDACTED]

NOLL, GARY
[ADDRESS REDACTED]

NOLTING, BRADLEY
[ADDRESS REDACTED]

NOMORERACK

NONDO, ZAWADI
[ADDRESS REDACTED]

NONTHAVETH, NATHAN
[ADDRESS REDACTED]

NOONAN, ADLAI
[ADDRESS REDACTED]

NOONAN, LISA
[ADDRESS REDACTED]

NOOR, NEHAR
[ADDRESS REDACTED]

NOP, SIN
[ADDRESS REDACTED]

NORAVONG, ANTHONY
[ADDRESS REDACTED]

NORBERCIAK, PRZEMYSLAW
[ADDRESS REDACTED]

NORD, BENNY
[ADDRESS REDACTED]

NORDBLUM, FRANK
[ADDRESS REDACTED]

NORDEE, BRIGHT
[ADDRESS REDACTED]

NORDGREN, HEATHER
[ADDRESS REDACTED]

NORDIC TRACK
1500 S 1000 W
LOGAN, UT  84321

NOREK, TIM
[ADDRESS REDACTED]

NOREUS, JUNIOR
[ADDRESS REDACTED]

NORFUL, LASHUNDA
[ADDRESS REDACTED]

NORGREN, KRISTINA
[ADDRESS REDACTED]

NORGRIFF, CAITLYN
[ADDRESS REDACTED]

NORING, NICK
[ADDRESS REDACTED]

NORINH, LEXUS
[ADDRESS REDACTED]

NORMAN, ANTOINE
[ADDRESS REDACTED]

NORMAN, CAMERON
[ADDRESS REDACTED]

NORMAN, CAROL
[ADDRESS REDACTED]

NORMAN, CHERYL
[ADDRESS REDACTED]

NORMAN, EMANUEL
[ADDRESS REDACTED]

NORMAN, HAWANATU
[ADDRESS REDACTED]

NORMAN, JAMES
[ADDRESS REDACTED]

NORMAN, SAM
[ADDRESS REDACTED]

NORMAN, SEAN
[ADDRESS REDACTED]

NORMAN, TEREZ
[ADDRESS REDACTED]

NORMAND, BRITTANY
[ADDRESS REDACTED]

NORMANN, GRAHAM
[ADDRESS REDACTED]

NORMILE, JOSHUA
[ADDRESS REDACTED]

NORRED, RONALD
[ADDRESS REDACTED]

NORRELL, STEVEN
[ADDRESS REDACTED]

NORRIS, AVA
[ADDRESS REDACTED]

NORRIS, BARRY
[ADDRESS REDACTED]

NORRIS, CAMERON
[ADDRESS REDACTED]

NORRIS, CASSANDRA
[ADDRESS REDACTED]

NORRIS, CHARLES
[ADDRESS REDACTED]

NORRIS, CHELSIE
[ADDRESS REDACTED]

NORRIS, CHRISTIAN
[ADDRESS REDACTED]

NORRIS, CRISTY
[ADDRESS REDACTED]

NORRIS, DAVID
[ADDRESS REDACTED]

NORRIS, HOWARD
[ADDRESS REDACTED]

NORRIS, JASMINE
[ADDRESS REDACTED]

NORRIS, KENDALL
[ADDRESS REDACTED]

NORRIS, MIKE
[ADDRESS REDACTED]

NORRIS, MOANA
[ADDRESS REDACTED]

NORRIS, RALPH
[ADDRESS REDACTED]

NORRIS, RICHARD
[ADDRESS REDACTED]

NORRIS, SETHTHEA
[ADDRESS REDACTED]

NORRIS, STEPHANIE
[ADDRESS REDACTED]

NORRIS, TERRELL
[ADDRESS REDACTED]

NORRIS, TIMOTHY
[ADDRESS REDACTED]

NORRIS, ULADIA
[ADDRESS REDACTED]

NORROD, TRICIA
[ADDRESS REDACTED]

NORSWORTHY, FRANRECA
[ADDRESS REDACTED]

NORTH CAROLINA ATTORNEY GENERAL
ATTN: JEFF JACKSON
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

NORTH CAROLINA DEPARTMENT OF
REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0520

NORTH CAROLINA DEPT OF COMMERCE
301 N WILMINGTON ST
RALEIGH, NC  27601-1058

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC  27699-1101

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA DEPT OF REVENUE
300 BEACON DR
WINTERVILLE, NC  28590

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0640

NORTH CAROLINA OFFICE OF THE
ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
114 WEST EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA SECURITIES DIV
2 SOUTH SALISBURY ST
RALEIGH, NC  27601-2903

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 20431
RALEIGH, NC  27619-0431

NORTH COUNTRY CAPITAL LLC
57 CHURCH STREET
ALEXANDRIA BAY, NY  13607

NORTH DAKOTA ATTORNEY GENERAL
ATTN: DREW WRIGLEY
600 E BOULEVARD AVE
DEPT 125
BISMARCK, ND  58505

NORTH DAKOTA DEPT OF LABOR
600 E BLVD AVE DEPT 406
BISMARCK, ND  58505-0340

NORTH DAKOTA DEPT OF REVENUE
600 E BOULEVARD AVE
DEPT 127
BISMARCK, ND  58505-0599

NORTH DAKOTA OFFICE OF ATTORNEY
GENERAL
CONSUMER COMPLAINTS
GATEWAY PROFESSIONAL CTR
600 E BOULEVARD AVE DEPT 125
BISMARCK, ND  58505

NORTH DAKOTA SECURITIES DEPT
600 E BOULEVARD AVE
14 FL
BISMARCK, ND  58505-0510

NORTH DAKOTA TAX COMMISSIONER
600 E BOULEVARD AVE, DEPT 127
BISMARK, ND  58505-0599

NORTH, SHANITQUE
[ADDRESS REDACTED]

NORTH, TROY
[ADDRESS REDACTED]

NORTHAM, MARY
[ADDRESS REDACTED]

NORTHCAP COMMERCIAL
400 S. RAMPART BLVD
SUITE 220
LAS VEGAS, NV  89145

NORTHEAST OKLAHOMA PUBLIC FACILITIES
AUTHORITY
PO BOX 947
TAHLEQUAH, OK  74465

NORTHERN DIST OF ALABAMA
PRIM F ESCALONA
1801 4TH AVE NORTH
BIRMINGHAM, AL  35203

NORTHERN DIST OF CALIFORNIA
PATRICK D ROBBINS
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND, CA  94612

NORTHERN DIST OF CALIFORNIA
PATRICK D ROBBINS
FEDERAL COURTHOUSE
450 GOLDEN GATE AVE
SAN FRANCISCO, CA  94102

NORTHERN DIST OF CALIFORNIA
PATRICK D ROBBINS
HERITAGE BANK BLDG
150 ALMADEN BLVD STE 900
SAN JOSE, CA  95113

NORTHERN DIST OF FLORIDA
MICHELLE SPAVEN
GAINESVILLE DIVISION
300 E UNIVERSITY AVE, STE 310
GAINESVILLE, FL  32601

NORTHERN DIST OF FLORIDA
MICHELLE SPAVEN
PENSACOLA DIVISION
21 E GARDEN ST, STE 400
PENSACOLA, FL  32502

NORTHERN DIST OF FLORIDA
MICHELLE SPAVEN
TALLAHASSEE HEADQUARTERS, 111 N
ADAMS ST
4TH FL US COURTHOUSE
TALLAHASSEE, FL 32301

NORTHERN DIST OF GEORGIA
RICHARD S MOULTRIE JR
RICHARD B RUSSELL FEDERAL BLDG
75 TED TURNER DR, SW, STE 600
ATLANTA, GA 30303-3309

NORTHERN DIST OF ILLINOIS
MORRIS PASQUAL, ACTING
NORTHERN DISTRICT OF ILLINOIS, EASTERN
DIVISION
219 S DEARBORN ST, 5TH FL
CHICAGO, IL 60604

NORTHERN DIST OF ILLINOIS
MORRIS PASQUAL, ACTING
NORTHERN DISTRICT OF ILLINOIS, WESTERN
DIVISION
327 S CHURCH ST, ROOM 3300
ROCKFORD, IL 61101

NORTHERN DIST OF INDIANA
TINA L NOMMAY
E. ROSS ADAIR FEDERAL BLDG & US
COURTHOUSE, 3128 FEDERAL BLDG
1300 S HARRISON ST
FORT WAYNE, IN 46802

NORTHERN DIST OF INDIANA
TINA L NOMMAY
HAMMOND FEDERAL BLDG & US
COURTHOUSE, UNITED STATE ATTORNEYS
OFFICE
5400 FEDERAL PLAZA, STE 1500
HAMMOND, IN 46320

NORTHERN DIST OF INDIANA
TINA L NOMMAY
ROBERT A. GRANT FEDERAL BLDG & US
COURTHOUSE
204 S MAIN ST, ROOM MO-1
SOUTH BEND, IN 46601

NORTHERN DIST OF IOWA
TIMOTHY D. DUAX
USAT OFFICE
111 7TH AVE, SE, BOX 1
CEDAR RAPIDS, IA 52401

NORTHERN DIST OF IOWA
TIMOTHY D. DUAX
USAT OFFICE, HO-CHUNKBLDG, STE 670
600 4TH ST
SIOUX CITY, IA 51101

NORTHERN DIST OF MISSISSIPPI
CLAY JOYNER
USAT OFFICE, ETHRIDGE BLDG
900 JEFFERSON AVE
OXFORD, MS 38655

NORTHERN DIST OF NEW YORK
JOHN A SARCONE III
USAT OFFICE
14 DURKEE ST, STE 340
PLATTSBURGH, NY 12901

NORTHERN DIST OF NEW YORK
JOHN A SARCONE III
USAT OFFICE
445 BROADWAY, ROOM 218
ALBANY, NY 12207-2924

NORTHERN DIST OF NEW YORK
JOHN A SARCONE III
USAT OFFICE, 319 FEDERAL BDLG
15 HENRY ST
BINGHAMTON, NY 13901

NORTHERN DIST OF NEW YORK
JOHN A SARCONE III
USAT OFFICE, PO BOX 7198
100 S CLINTON ST
SYRACUSE, NY 13261-7198

NORTHERN DIST OF OHIO
CAROL M SKUTNIK
OFFICE OF THE UNITED STATES ATTORNEY,
UNITED STATES COURTHOUSE
801 W SUPERIOR AVE, STE 400
CLEVELAND, OH 44113-1852

NORTHERN DIST OF OHIO
CAROL M SKUTNIK
USAT OFFICE
100 FEDERAL PLAZA EAST
YOUNGSTOWN, OH 44503

NORTHERN DIST OF OHIO
CAROL M SKUTNIK
USAT OFFICE
2 MAIN ST
AKRON, OH 44308

NORTHERN DIST OF OHIO
CAROL M SKUTNIK
USAT OFFICE
FOUR SEAGATE, THIRD FL
TOLEDO, OH 43604

NORTHERN DIST OF OKLAHOMA
CLINTON J. JOHNSON
110 W 7TH ST, STE 300
TULSA, OK 74119

NORTHERN DIST OF TEXAS
CHAD MEACHAM
1100 COMMERCE ST, THIRD FL
DALLAS, TX 75242-1699

NORTHERN DIST OF TEXAS
CHAD MEACHAM
1205 TEXAS AVE, STE 700
LUBBOCK, TX 79401-40024

NORTHERN DIST OF TEXAS
CHAD MEACHAM
AMARILLO NATIONAL PLAZA TWO
500 S TAYLOR ST, STE 300
AMARILLO, TX 79101-2446

NORTHERN DIST OF TEXAS
CHAD MEACHAM
BURNETT PLAZA, STE 1700
801 CHERRY ST, UNIT 4
FT. WORTH, TX 76102-6882

NORTHERN DIST OF WEST VIRGINIA
RANDOLPH J BERNARD
CLARKSBURG FEDERAL BLDG
320 W PIKE ST, STE 300
CLARKSBURG, WV 26301

NORTHERN DIST OF WEST VIRGINIA
RANDOLPH J BERNARD
FEDERAL BLDG
300 THIRD ST, STE 300
ELKINS, WV 26241

NORTHERN DIST OF WEST VIRGINIA
RANDOLPH J BERNARD
STE 3000, 1125 CHAPLINE ST
WHEELING, WV 26003

NORTHERN DIST OF WEST VIRGINIA
RANDOLPH J BERNARD
US COURTHOUSE & POST OFFICE BLDG
STE 400, 217 W KING ST
MARTINSBURG, WV 25401

NORTHERN TOOL EQUIPMENT
2800 SOUTHCROSS DR W
BURNSVILLLE, MN 55306

NORTHERN, DAVID
[ADDRESS REDACTED]

NORTHERN, ZARA
[ADDRESS REDACTED]

NORTHROP, SHANNON
[ADDRESS REDACTED]

NORTHRUP, CALVIN
[ADDRESS REDACTED]

NORTHRUP, KATHERINE
[ADDRESS REDACTED]

NORTHRUP, ZACHERY
[ADDRESS REDACTED]

NORTHSHORE PLAZA, LLC
10655 PARK RUN
SUITE 160
LAS VEGAS, NV  89144

NORTHUP, SEAN
[ADDRESS REDACTED]

NORTHWEST LOCK INC
2827 CASS RD STE A-2
TRAVERSE CITY, MI  49684

NORTON, AMY
[ADDRESS REDACTED]

NORTON, JUANITA
[ADDRESS REDACTED]

NORTON, TIMOTHY
[ADDRESS REDACTED]

NORTONLIFELOCK
PO BOX 743560
LOS ANGELES, CA  90074-3560

NORVEL, ARKADIUS
[ADDRESS REDACTED]

NORWOOD, KAREN
[ADDRESS REDACTED]

NORWOOD, MARSHA
[ADDRESS REDACTED]

NORWOOD, NOAH
[ADDRESS REDACTED]

NORWOOD, RAESHAWN
[ADDRESS REDACTED]

NORWOOD, ROOSEVELT
[ADDRESS REDACTED]

NORWOOD, SANDRICKA
[ADDRESS REDACTED]

NORWOOD, WANDA
[ADDRESS REDACTED]

NOSAL, SALLY
[ADDRESS REDACTED]

NOSTROM, VICKIE
[ADDRESS REDACTED]

NOTHINGBUTSAVINGS.COM
C/O SPACEBOUND INC
280 OPPORTUNITY WAY
LAGRANGE, OH  44050

NOTIFIED
11808 MIRACLE HILLS  DR
OMAHA, NE  68154

NOTIFIED
P.O. BOX 74007143
CHICAGO, IL  60674-7143

NOTO, GABRIEL
[ADDRESS REDACTED]

NOTTE, ANDREW
[ADDRESS REDACTED]

NOTTINGHAM, GARY
[ADDRESS REDACTED]

NOUN, JAMES
[ADDRESS REDACTED]

NOVAK, ANTHONY
[ADDRESS REDACTED]

NOVAK, BRANDON
[ADDRESS REDACTED]

NOVAK, CHAD
[ADDRESS REDACTED]

NOVAK, LINZIE
[ADDRESS REDACTED]

NOVAK, TONYA
[ADDRESS REDACTED]

NOVALSKY, BRITTNEY
[ADDRESS REDACTED]

NOVELLA, DANIEL
[ADDRESS REDACTED]

NOVELO, CARLOS SEVERI
[ADDRESS REDACTED]

NOVEMBRE, MICHEL
[ADDRESS REDACTED]

NOVICIC, JAGODA
[ADDRESS REDACTED]

NOVO, JOHANNY
[ADDRESS REDACTED]

NOVOA, DANIEL
[ADDRESS REDACTED]

NOVOA, DIEGO
[ADDRESS REDACTED]

NOVOTNY ELECTRONICS
3380 BLACK CREEK RD
MUSKEGON, MI  49444

NOWAK, MICHAEL
[ADDRESS REDACTED]

NOWAKOWSKI, LYNELLE
[ADDRESS REDACTED]

NOWELL, ALEX
[ADDRESS REDACTED]

NOWLIN, TANA
[ADDRESS REDACTED]

NOYES, JACOB
[ADDRESS REDACTED]

NOYES, TASNEY
[ADDRESS REDACTED]

NOYOLA, EDWIN
[ADDRESS REDACTED]

NPAIER, AMBER
[ADDRESS REDACTED]

NPM, INC
1999 HARRISON ST, STE 1150
OAKLAND, CA  94612

NRF NATIONAL RETAIL FEDERATION
1101 NEW YORK AVE NW, STE 1200
WASHINGTON, DC  20005

NRNS CAPITAL HOLDINGS LLC
7809 GALLEON CT
PARKLAND, FL  33067-2349

NRNS CAPITAL HOLDINGS
7809 GALLEON COURT
PARKLAND, FL  33067

NSANZE, JEANNETTE
[ADDRESS REDACTED]

NSTYLE FURNITURE

NTIA, IYABO
[ADDRESS REDACTED]

NUA±EZ, ADRIAN
[ADDRESS REDACTED]

NUA±EZ, LIZANDRO
[ADDRESS REDACTED]

NUA±EZ, MIGUEL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| NUCCI, BRIAN<br>[ADDRESS REDACTED] | NUECES, ARAISY SURIEL DE LA<br>[ADDRESS REDACTED] | NUETZMAN, KAYMERIN<br>[ADDRESS REDACTED] |
| NUGENT, BRITTANY<br>[ADDRESS REDACTED] | NUGENT, DEREK<br>[ADDRESS REDACTED] | NUGENT, LATEISHA<br>[ADDRESS REDACTED] |
| NULL, REMINGTON<br>[ADDRESS REDACTED] | NULL, SARAH<br>[ADDRESS REDACTED] | NULL, TRACEY<br>[ADDRESS REDACTED] |
| NUMONIX<br>150 E PALMETTO PARK RD, STE 800<br>BOCA RATON, FL  33432 | NUNAN, DOUGLAS<br>[ADDRESS REDACTED] | NUNES, BRITTANY-ANN<br>[ADDRESS REDACTED] |
| NUNES, ERIC<br>[ADDRESS REDACTED] | NUNEZ, ABIGAIL<br>[ADDRESS REDACTED] | NUNEZ, ADAMS J<br>[ADDRESS REDACTED] |
| NUNEZ, ALEX<br>[ADDRESS REDACTED] | NUNEZ, BRAYAN<br>[ADDRESS REDACTED] | NUNEZ, CAROLINA<br>[ADDRESS REDACTED] |
| NUNEZ, CESAR<br>[ADDRESS REDACTED] | NUNEZ, CHRISTINA<br>[ADDRESS REDACTED] | NUNEZ, EMMANUEL<br>[ADDRESS REDACTED] |
| NUNEZ, GABRIEL<br>[ADDRESS REDACTED] | NUNEZ, GABRIEL<br>[ADDRESS REDACTED] | NUNEZ, HEATHER<br>[ADDRESS REDACTED] |
| NUNEZ, JADE<br>[ADDRESS REDACTED] | NUNEZ, JAIME<br>[ADDRESS REDACTED] | NUNEZ, JOSE<br>[ADDRESS REDACTED] |
| NUNEZ, JOSEPH<br>[ADDRESS REDACTED] | NUNEZ, KARIN<br>[ADDRESS REDACTED] | NUNEZ, LEYLA<br>[ADDRESS REDACTED] |

NUNEZ, LUZ
[ADDRESS REDACTED]

NUNEZ, MARCELA
[ADDRESS REDACTED]

NUNEZ, MARIA
[ADDRESS REDACTED]

NUNEZ, MICHAEL
[ADDRESS REDACTED]

NUNEZ, ROSANNE
[ADDRESS REDACTED]

NUNEZ, SAMUEL
[ADDRESS REDACTED]

NUNEZ, SARAH
[ADDRESS REDACTED]

NUNLEY, JAYLEE
[ADDRESS REDACTED]

NUNLEY, SARAH
[ADDRESS REDACTED]

NUNN, JAMES
[ADDRESS REDACTED]

NUNN, ONESHA
[ADDRESS REDACTED]

NUNN, ROY
[ADDRESS REDACTED]

NUNN, WESLEY
[ADDRESS REDACTED]

NUNNALLY, TASHA
[ADDRESS REDACTED]

NUNO, DONNA
[ADDRESS REDACTED]

NUNZIATA, CHARLES
[ADDRESS REDACTED]

NURSE, KIANA
[ADDRESS REDACTED]

NUSSPICKEL, EDWARD
[ADDRESS REDACTED]

NUTBROWN, SANDRA
[ADDRESS REDACTED]

NUTH, VANDANY
[ADDRESS REDACTED]

NUTTER, BRAD
[ADDRESS REDACTED]

NUTTER, JOHN
[ADDRESS REDACTED]

NUTTER, MICHELLE
[ADDRESS REDACTED]

NUTTING, VICKI
[ADDRESS REDACTED]

NV ENERGY
4180 S JONES BLVD UNIT 8
LAS VEGAS, NV  89103

NVIDIA
2788 SAN TOMAS EXPY
SANTA CLARA, CA  95051

NWANONYIRI, NKIRU
[ADDRESS REDACTED]

NYAME, KIAH
[ADDRESS REDACTED]

NYARKO, KWASI
[ADDRESS REDACTED]

NYC PARKING

NYC TAXI
33 BEAVER ST
NEW YORK, NY  10004

NYIESHA, BENLOSS,
[ADDRESS REDACTED]

NYMAN, ERIC
[ADDRESS REDACTED]

NYS DEPARTMENT OF TAXATION & FINANCE,
CORP-V
P.O. BOX 15163
ALBANY, NY  12212-5163

NYS DEPT OF TAXATION & FINANCE
WA HARRIMAN CAMPUS, BLDG 9
ALBANY, NY  12227

NYS EMPLOYMENT CONTRIBUTIONS & TAXES
P.O.  BOX 4119
BINGHAMTON, NY  13902-4119

NYSTROM, CHRIS
[ADDRESS REDACTED]

NYSTROM, KURT
[ADDRESS REDACTED]

OA€™BANNER, JASMINE
[ADDRESS REDACTED]

OA€™BRIEN, ALEXIS
[ADDRESS REDACTED]

OA€™BRIEN, CHRISTINA
[ADDRESS REDACTED]

OAKES, DONALD
[ADDRESS REDACTED]

OAKES, SCOTT
[ADDRESS REDACTED]

OAKLAND COMMERCE CENTER, LLC
1900 GLADES ROAD
SUITE 351
BOCA RATON, FL  33431

OAKLEY, ANISIA
[ADDRESS REDACTED]

OAKLEY, DESTINY
[ADDRESS REDACTED]

OAKLEY, MITCHELL
[ADDRESS REDACTED]

OAKMAN, TRACEY
[ADDRESS REDACTED]

OAKS, KALA
[ADDRESS REDACTED]

OAKS, PHILLIP
[ADDRESS REDACTED]

OAKS, SHAUN
[ADDRESS REDACTED]

OATES, GIAINNE
[ADDRESS REDACTED]

OATES, LA KIESIA
[ADDRESS REDACTED]

OATIS, KARESIA
[ADDRESS REDACTED]

OATLEY, CLOWIE
[ADDRESS REDACTED]

OBA, GAMBA
[ADDRESS REDACTED]

OBALLE, JESSE
[ADDRESS REDACTED]

OBANDO, ERNESTO
[ADDRESS REDACTED]

OBANDO, JORGE ANDRES SALAZAR
[ADDRESS REDACTED]

OBARR, JONAH
[ADDRESS REDACTED]

OBEIRNE, CHRISTINE
[ADDRESS REDACTED]

OBENAUER, RICHARD
[ADDRESS REDACTED]

OBENG, FRANCIS
[ADDRESS REDACTED]

OBENOUR, DEBBIE
[ADDRESS REDACTED]

OBERBROECKLING, COLE
[ADDRESS REDACTED]

OBERDING, RICHARD
[ADDRESS REDACTED]

OBERMULLER, RAPHAEL LLOYD
[ADDRESS REDACTED]

OBERST, KENNETH
[ADDRESS REDACTED]

OBERTON, RASHEEED
[ADDRESS REDACTED]

OBIYOR, CHRISTINE
[ADDRESS REDACTED]

OBJECTROCKET
1 FANATICAL PL
SAN ANTONIO, TX  78218

OBREGON, ANA
[ADDRESS REDACTED]

OBREGON, ERICK
[ADDRESS REDACTED]

OBREGON, SIDGRID
[ADDRESS REDACTED]

OBRIAN, SHELBY
[ADDRESS REDACTED]

OBRIEN, AMBER
[ADDRESS REDACTED]

OBRIEN, AMELIA
[ADDRESS REDACTED]

OBRIEN, CASSANDRA
[ADDRESS REDACTED]

OBRIEN, CHRISTY
[ADDRESS REDACTED]

OBRIEN, DANIEL
[ADDRESS REDACTED]

OBRIEN, HERBERT
[ADDRESS REDACTED]

OBRIEN, JACOB
[ADDRESS REDACTED]

OBRIEN, KATHLEEN
[ADDRESS REDACTED]

OBRIEN, KEITH
[ADDRESS REDACTED]

OBRIEN, KURT
[ADDRESS REDACTED]

OBRIEN, MARCQUELL
[ADDRESS REDACTED]

OBRIEN, MICHAEL
[ADDRESS REDACTED]

OBRIEN, NANCY
[ADDRESS REDACTED]

OBRIEN, RICHARD
[ADDRESS REDACTED]

OBRIEN, RICHARD
[ADDRESS REDACTED]

OBRIEN, ROBERT
[ADDRESS REDACTED]

OBRIEN, TAMMYE
[ADDRESS REDACTED]

OBRIQUE, SARAH
[ADDRESS REDACTED]

OBRYAN, DANIEL
[ADDRESS REDACTED]

OBRYAN, JARROD
[ADDRESS REDACTED]

OBURU, GERARDO
[ADDRESS REDACTED]

OBYRNE, SEAN
[ADDRESS REDACTED]

OBZHELIANSKAY, ALINA
[ADDRESS REDACTED]

OCAIN, PAMELA
[ADDRESS REDACTED]

OCAMPO, EMMANUEL
[ADDRESS REDACTED]

OCAMPO, HAMILTON
[ADDRESS REDACTED]

OCAMPO, SHAANY
[ADDRESS REDACTED]

OCANA, ERIC
[ADDRESS REDACTED]

OCASIO, ELEPXIA
[ADDRESS REDACTED]

OCASIO, ELIAS
[ADDRESS REDACTED]

OCASIO, GILBERTO
[ADDRESS REDACTED]

OCASIO, JOSE
[ADDRESS REDACTED]

OCASIO, JUAN
[ADDRESS REDACTED]

OCASIO, LARA GABRIELA
[ADDRESS REDACTED]

OCASIO, NELSON
[ADDRESS REDACTED]

OCASIO, RACHEL
[ADDRESS REDACTED]

OCASIO-ORTIZ, MIOSOTIS
[ADDRESS REDACTED]

OCCENA, KATHERINE
[ADDRESS REDACTED]

OCCHIUZZO, JOHN
[ADDRESS REDACTED]

OCELLO, BRITTANI
[ADDRESS REDACTED]

OCH, JESSICA
[ADDRESS REDACTED]

OCH, TONYA
[ADDRESS REDACTED]

OCHART, ALEXANDER
[ADDRESS REDACTED]

OCHOA, ALMA
[ADDRESS REDACTED]

OCHOA, ANALEE
[ADDRESS REDACTED]

OCHOA, ANGELA
[ADDRESS REDACTED]

OCHOA, CARLOS
[ADDRESS REDACTED]

OCHOA, COLLIN
[ADDRESS REDACTED]

OCHOA, DAISY
[ADDRESS REDACTED]

OCHOA, HUGH
[ADDRESS REDACTED]

OCHOA, JASMIN
[ADDRESS REDACTED]

OCHOA, JHONATAN HERRERA
[ADDRESS REDACTED]

OCHOA, PAUL
[ADDRESS REDACTED]

OCHOLA, FRANCIS
[ADDRESS REDACTED]

OCLAIRE, JAMES
[ADDRESS REDACTED]

OCONELL, JOAN
[ADDRESS REDACTED]

OCONNELL, AMY
[ADDRESS REDACTED]

OCONNELL, COLLEEN
[ADDRESS REDACTED]

OCONNELL, KATHLEEN
[ADDRESS REDACTED]

OCONNELL, KAYLIN
[ADDRESS REDACTED]

OCONNELL, MARY ANN
[ADDRESS REDACTED]

OCONNER, DIMITRI
[ADDRESS REDACTED]

OCONNOR, BENJAMIN
[ADDRESS REDACTED]

OCONNOR, CAITLIN
[ADDRESS REDACTED]

OCONNOR, EDWARD
[ADDRESS REDACTED]

OCONNOR, ERIC
[ADDRESS REDACTED]

OCONNOR, JACQUELINE
[ADDRESS REDACTED]

OCONNOR, JOHN
[ADDRESS REDACTED]

OCONNOR, JOHN
[ADDRESS REDACTED]

OCONNOR, KATHLEEN
[ADDRESS REDACTED]

OCONNOR, KELLY
[ADDRESS REDACTED]

OCONNOR, RYAN
[ADDRESS REDACTED]

OCONNOR, SHANA
[ADDRESS REDACTED]

OCONNOR, SUSAN
[ADDRESS REDACTED]

ODAY, JOSHUA
[ADDRESS REDACTED]

ODDI, ROSE
[ADDRESS REDACTED]

ODLE, SEBASTIAN
[ADDRESS REDACTED]

ODEAR, ROBERT
[ADDRESS REDACTED]

ODELL STUDNER GROUP, LLC
200 NORTH WARNER ROAD
SUITE 450
KING OF PRUSSIA, PA  19406

ODELL, ALLISON
[ADDRESS REDACTED]

ODELL, CHRISTOPHER
[ADDRESS REDACTED]

ODELL, JOHN
[ADDRESS REDACTED]

ODELL, LAURIE PARSONS
[ADDRESS REDACTED]

ODEN, ASIA
[ADDRESS REDACTED]

ODEN, JERRY
[ADDRESS REDACTED]

ODEN, LARZURUS
[ADDRESS REDACTED]

ODEN, MICHELE
[ADDRESS REDACTED]

ODEYEMI, LUCY
[ADDRESS REDACTED]

ODIE, DEMETRICE
[ADDRESS REDACTED]

ODIE, GRANDY
[ADDRESS REDACTED]

ODLE, BRANDON
[ADDRESS REDACTED]

ODOM, ANDREA
[ADDRESS REDACTED]

ODOM, ANNA
[ADDRESS REDACTED]

ODOM, BRANDON
[ADDRESS REDACTED]

ODOM, BRIAN
[ADDRESS REDACTED]

ODOM, CHRIS
[ADDRESS REDACTED]

ODOM, DIANDRA
[ADDRESS REDACTED]

ODOM, DONNIE
[ADDRESS REDACTED]

ODOM, EMMANUEL
[ADDRESS REDACTED]

ODOM, IESHA
[ADDRESS REDACTED]

ODOM, JACQUEICE
[ADDRESS REDACTED]

ODOM, KENNETH
[ADDRESS REDACTED]

ODOM, MELINDA
[ADDRESS REDACTED]

ODOM, MICHAEL
[ADDRESS REDACTED]

ODOM, MICHAEL
[ADDRESS REDACTED]

ODOM, NICOLE
[ADDRESS REDACTED]

ODOM, TAJONAY
[ADDRESS REDACTED]

ODOMES, CHRISTOPHER
[ADDRESS REDACTED]

ODOMS, JOAN
[ADDRESS REDACTED]

ODONELL, CRAIG
[ADDRESS REDACTED]

ODONNELL, CHRISTOPHER
[ADDRESS REDACTED]

ODONNELL, JENELLE
[ADDRESS REDACTED]

ODONNELL, MICHAEL
[ADDRESS REDACTED]

ODONNELL, NICHOLAS
[ADDRESS REDACTED]

ODONNELL, STEPHANIE
[ADDRESS REDACTED]

ODONOGHUE, ALEXANDRA
[ADDRESS REDACTED]

ODRICK, HARMAINE
[ADDRESS REDACTED]

ODTALLAH, AHMAD DONGOL
[ADDRESS REDACTED]

ODUAH, VALARIE
[ADDRESS REDACTED]

ODUBANJO, DERRICK
[ADDRESS REDACTED]

ODUH, ROSEMARY
[ADDRESS REDACTED]

ODUM, TIMOTHY
[ADDRESS REDACTED]

OFARRILL, YESENIA
[ADDRESS REDACTED]

OFFERDAHLS
979 NE 45TH ST
OAKLAN PARK, FL  33334

OFFICE DEPOT
6600 N MILITARY TRL
BOCA RATON, FL  33496

OFFICE FURNITURE WAREHOUSE
2099 WEST ATLANTIC BLVD
POMPANO BEACH, FL  33069

OFFICE MAX
6600 N MILITARY TRL
BOCA RATON, FL  33496

OFFICE OF KANSAS ATTORNEY
CONSUMER PROTECTION DIVISION
120 SW 10TH AVE 2ND FL
TOPEKA, KS  66612-1597

OFFICE OF SEC. OF STATE OF ALABAMA
HON. WES ALLEN
PO BOX 5616
MONTGOMERY, AL  36103-5616

OFFICE OF SEC. OF STATE OF ALASKA
HON. NANCY DAHLSTROM
OFFICE OF LIEUTENANT GOVERNOR
PO BOX 110015
JUNEAU, AK  99811-0001

OFFICE OF SEC. OF STATE OF ARIZONA
HON. ADRIAN FONTES
1700 W WASHINGTON ST, FL 7
PHOENIX, AZ  85007-2808

OFFICE OF SEC. OF STATE OF ARKANSAS
HON. JOHN THURSTON
STATE CAPITOL
500 WOODLANE ST, STE 256
LITTLE ROCK, AR  72201

OFFICE OF SEC. OF STATE OF CALIFORNIA
HON. SHIRELY N WEBER
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SEC. OF STATE OF COLORADO
HON. JENA GRISWOLD
1700 BROADWAY, STE 550
DENVER, CO  80290

OFFICE OF SEC. OF STATE OF CT.
HON. STEPHANIE THOMAS
PO BOX 150470
STE 1000
HARTFORD, CT  06115-0470

OFFICE OF SEC. OF STATE OF D.C.
HON. KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE, NW
STE 419
WASHINGTON, DC  20004

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
401 FEDERAL ST
DOVER, DE  19901

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
820 N FRENCH ST, 10TH FL
WILMINGTON, DE  19801

OFFICE OF SEC. OF STATE OF FLORIDA
HON. CORD BYRD
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SEC. OF STATE OF GEORGIA
HON. BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SEC. OF STATE OF HAWAII
HON. SYLVIA LUKE
LIEUTENANT GOVERNOR -E
STATE CAPITOL
HONOLULU, HI  96813

OFFICE OF SEC. OF STATE OF IDAHO
HON. PHIL MCGRANE
450 N 4TH ST
BOISE, ID  83702

OFFICE OF SEC. OF STATE OF IDAHO
HON. PHIL MCGRANE
PO BOX 83720
BOISE, ID  83720-0080

OFFICE OF SEC. OF STATE OF ILLINOIS
HON. ALEXI GIANNOULIAS
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SEC. OF STATE OF INDIANA
HON. DIEGO MORALES
200 W WASHINGTON ST, ROOM 201
INDIANAPOLIS, IN  46204

OFFICE OF SEC. OF STATE OF IOWA
HON. PAUL D. PATE
LUCAS BLDG, 1ST FL
321 E 12TH ST
DES MOINES, IA  50319

OFFICE OF SEC. OF STATE OF KANSAS
HON. SCOTT SCHWAB
MEMORIAL HALL - 1ST FL
120 SW 10TH AVE
TOPEKA, KS  66612

OFFICE OF SEC. OF STATE OF KENTUCKY
HON. MICHAEL G ADAMS
700 CAPITAL AVE, STE 152
FRANKFORT, KY  40601

OFFICE OF SEC. OF STATE OF LOUISIANA
HON. NANCY LANDRY
PO BOX 94125
BATON ROUGE, LA  70804-9125

OFFICE OF SEC. OF STATE OF MA.
HON. WILLIAM FRANCIS GALVIN
1 ASHBURTON PLACE
BOSTON, MA  02108

OFFICE OF SEC. OF STATE OF MAINE
HON. SHENNA BELLOWS
148 STATE HOUSE STATION
AUGUSTA, ME  04333-0148

OFFICE OF SEC. OF STATE OF MARYLAND
HON. SUSAN C LEE
16 FRANCIS ST
ANNAPOLIS, MD  21401

OFFICE OF SEC. OF STATE OF MICHIGAN
HON. JOCELYN BENSON
RICHARD H. AUSTIN BLDG - 4TH FL
430 W. ALLEGAN ST
LANSING, MI  48918

OFFICE OF SEC. OF STATE OF MINNESOTA
HON. STEVE SIMON
FIRST NATIONAL BANK BLDG
332 MINNESOTA ST, STE N201
ST. PAUL, MN  55101

OFFICE OF SEC. OF STATE OF MISSOURI
HON. JOHN R. ASHCROFT
600 W MAIN ST
JEFFERSON CITY, MO  65101

OFFICE OF SEC. OF STATE OF MONTANA
HON. CHRISTI JACOBSEN
PO BOX 202801
HELENA, MT  59620-2801

OFFICE OF SEC. OF STATE OF MS.
HON. MICHAEL WATSON
125 S CONGRESS ST
JACKSON, MS  39201

OFFICE OF SEC. OF STATE OF N.C.
HON. ELAINE F. MARSHALL
2 S. SALISBURY ST
RALEIGH, NC  27601

OFFICE OF SEC. OF STATE OF N.H.
HON. DAVID M. SCANLAN
107 N MAIN ST
CONCORD, NH  03301

OFFICE OF SEC. OF STATE OF NEBRASKA
HON. ROBERT B EVNEN
PO BOX 94608
LINCOLN, NE  68509-4608

OFFICE OF SEC. OF STATE OF NEVADA
HON. FRANCISCO V. AGUILAR
NEVADA STATE CAPITOL BLDG
101 N CARSON ST, STE 3
CARSON CITY, NV  89701

OFFICE OF SEC. OF STATE OF NEW JERSEY
HON. TAHESHA L. WAY, ESQ
LIEUTENANT GOVERNOR -E
PO BOX 001
TRENTON, NJ  08625

OFFICE OF SEC. OF STATE OF NEW MEXICO
HON. MAGGIE TOULOUSE OLIVER
NEW MEXICO CAPITOL ANNEX NORTH
325 DON GASPAR, STE 300
SANTA FE, NM  87501

OFFICE OF SEC. OF STATE OF NEW YORK
HON. WALTER T. MOSLEY
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY  12231

OFFICE OF SEC. OF STATE OF NORTH
DAKOTA
HON. MICHAEL HOWE
600 E BLVD AVE DEPT 108
BISMARCK, ND  58505-0500

OFFICE OF SEC. OF STATE OF OHIO
HON. FRANK LAROSE
22 N FOURTH ST, 16TH FL
COLUMBUS, OH  43215

OFFICE OF SEC. OF STATE OF OKLAHOMA
HON. DAVE LOPEZ
2300 N LINCOLN BLVD
ROOM 122
OKLAHOMA CITY, OK  73105-4897

OFFICE OF SEC. OF STATE OF OREGON
HON. TOBIAS READ
900 COURT ST NE
CAPITOL RM 136
SALEM, OR  97301

OFFICE OF SEC. OF STATE OF
PENNSYLVANIA
HON. AL SCHMIDT
302 N OFFICE BLDG
401 N ST
HARRISBURG, PA  17120

OFFICE OF SEC. OF STATE OF RHODE
ISLAND
HON. GREGG M. AMORE
148 W RIVER ST
PROVIDENCE, RI  02904

OFFICE OF SEC. OF STATE OF S.C.
HON. MARK HAMMOND
1205 PENDLETON ST, STE 525
COLUMBIA, SC  29201

OFFICE OF SEC. OF STATE OF S.D.
HON. MONAE L. JOHNSON
500 E CAPITOL AVE, STE 204
PIERRE, SD  57501-5070

OFFICE OF SEC. OF STATE OF TENNESSEE
HON. TRE HARGETT
STATE CAPITOL
NASHVILLE, TN  37243-1102

OFFICE OF SEC. OF STATE OF TEXAS
HON. JANE NELSON
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX  78701

OFFICE OF SEC. OF STATE OF UTAH
HON. DEIDRE HENDERSON
350 N STATE ST, STE 220
PO BOX 142325
SALT LAKE CITY, UT  84114-2325

OFFICE OF SEC. OF STATE OF VERMONT
HON. COPELAND HANZAS
128 STATE ST
MONTPELIER, VT  05633-1101

OFFICE OF SEC. OF STATE OF VIRGINIA
HON. KELLY GEE
PO BOX 1475
RICHMOND, VA  23218

OFFICE OF SEC. OF STATE OF W.V.
HON. KRIS WARNER
STATE CAPITAL BUILDING
CHARLESTON, WV  25305-0770

OFFICE OF SEC. OF STATE OF WASHINGTON
HON. STEVE HOBBS
LEGISLATIVE BLDG
416 SID SNYDER AVE SW
OLYMPIA, WA  98501

OFFICE OF SEC. OF STATE OF WISCONSIN
HON. SARAH GODLEWSKI
STATE CAPITAL BUILDING
ROOM B41W
MADISON, WI  53703

OFFICE OF SEC. OF STATE OF WYOMING
HON. CHUCK GRAY
HERSCHLER BUILDING EAST
122 W 25TH ST, STE 100
CHEYENNE, WY  82002-0020

OFFICE OF THE CFO (DC)
UNCLAIMED PROPERTY DIVISION
1101 4TH ST SW, STE 800W
WASHINGTON, DC  20024

OFFICE OF THE CHAPTER 13 STANDING
TRUSTEE
DAVID RUSKIN
26555 EVERGREEN RD
STE 1100
SOUTHFIELD, MI  48076-4251

OFFICE OF THE CHAPTER 13 TRUSTEE -
CAMILLE HOPE
PO BOX 102043
ATLANTA, GA  30368-2043

OFFICE OF THE ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
MARINE BANK BUILDING
1 EAST OLD STATE CAPITOL PLAZA
SPRINGFIELD, IL  62701

OFFICE OF THE INDIANA ATTORNEY
GENERAL
UNCLAIMED PROPERTY DIVISION
PO BOX 2504
GREENWOOD, IN  46142

OFFICE OF THE MS. STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS  39205-0138

OFFICE OF THE N.Y. STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY  12236

OFFICE OF THE STATE TREASURER (CT.)
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD, CT  06102

OFFICE OF THE US ATTORNEY
DISTRICT OF DELAWARE
1313 N. MARKET ST, STE 400
WILMINGTON, DE  19801

OFFICE OF THE US TRUSTEE
ATTN: LINDA CASEY
844 KING STREET, SUITE 2207
WILMINGTON, DE  19801

OFFICER, ALPHA
[ADDRESS REDACTED]

OFFICER, GRAHAM
[ADDRESS REDACTED]

OFFICETEAM
12400 COLLECTIONS CENTER DR
CHICAGO, IL  60693

OFFRAY, GREGORY
[ADDRESS REDACTED]

OFIELD, ANTOINNETTE
[ADDRESS REDACTED]

OFLAHERTY, DYLAN
[ADDRESS REDACTED]

OFODUM, TUFSON
[ADDRESS REDACTED]

OG & E ELECTRIC SERVICES
PO BOX 24990
OKLAHOMA CITY, OK  73124-0990

OGAN, ADRIEANA
[ADDRESS REDACTED]

OGAN, RYAN
[ADDRESS REDACTED]

OGARRO, GREG
[ADDRESS REDACTED]

OGBOGU, ADELINE
[ADDRESS REDACTED]

OGBONNA, KAMAU
[ADDRESS REDACTED]

OGBU, MARVIN
[ADDRESS REDACTED]

OGBURN, DEBRA
[ADDRESS REDACTED]

OGBURN, MELANIE
[ADDRESS REDACTED]

OGDEN, AUTUMNN
[ADDRESS REDACTED]

OGDEN, KATHRYN
[ADDRESS REDACTED]

OGDEN, PAUL
[ADDRESS REDACTED]

OGDIE, JAMES
[ADDRESS REDACTED]

OGEDA, BRITTANY
[ADDRESS REDACTED]

OGIGI, JUSTIN
[ADDRESS REDACTED]

OGILVIE, DAVID
[ADDRESS REDACTED]

OGISTE, CALEB
[ADDRESS REDACTED]

OGLE, MARY
[ADDRESS REDACTED]

OGLE, NIKKIE
[ADDRESS REDACTED]

OGLE, TONYA
[ADDRESS REDACTED]

OGLESBY, ERIN
[ADDRESS REDACTED]

OGLESBY, HARRY
[ADDRESS REDACTED]

OGLESBY, JEREMY
[ADDRESS REDACTED]

OGLESBY, JERRY
[ADDRESS REDACTED]

OGLESBY, ORLANDO
[ADDRESS REDACTED]

OGLESBY, RASHEEDA
[ADDRESS REDACTED]

OGLETREE, RALPH
[ADDRESS REDACTED]

OGONOSKY, BELINDA
[ADDRESS REDACTED]

OGRADY, CORRI
[ADDRESS REDACTED]

OGUEJIOFOR, NWORAH
[ADDRESS REDACTED]

OGUNDEKO, ADEKUNLE
[ADDRESS REDACTED]

OGUNDELE, OLUMIDE
[ADDRESS REDACTED]

OGUNDU, DEMETRICE
[ADDRESS REDACTED]

OGUNSANYA, GRACE
[ADDRESS REDACTED]

OGUNSHAKIN, YINKA
[ADDRESS REDACTED]

OGUNYEMI, OLUGBENGA
[ADDRESS REDACTED]

OH, CHRIS
[ADDRESS REDACTED]

OHARA, DOUGLAS
[ADDRESS REDACTED]

OHARA, MARQUAWN
[ADDRESS REDACTED]

OHARA, PAIGE
[ADDRESS REDACTED]

OHARA, TIMOTHY
[ADDRESS REDACTED]

OHEARN, JARRETT
[ADDRESS REDACTED]

OHEARN, REBECCA
[ADDRESS REDACTED]

OHIO ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH  43215

OHIO ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION
30 E BROAD ST 14TH FL
COLUMBUS, OH  43215-3400

OHIO BUREAU OF WORKERS
COMPENSANTION
P.O. BOX 89492
CLEVELAND, OH  44101-6492

OHIO DEPARTMENT OF TAXATION
PO BOX 16678
COLUMBUS, OH  43216-6678

OHIO DEPT OF COMMERCE DIVISION
OF UNCLAIMED PROPERTY
77 S HIGH ST FL 20
COLUMBUS, OH  43215-6108

OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST, 23RD FL
COLUMBUS, OH  43215-6133

OHIO DEPT OF JOB & FAMILY SERVICES
30 E BROAD ST
COLUMBUS, OH  43215

OHIO DEPT OF JOB AND FAMILY SERVICES
OFFICE OF UNEMPLOYMENT COMPENSATION
30 E BROAD ST, 32ND FL
COLUMBUS, OH  43215

OHIO DEPT OF JOB AND FAMILY SERVICES
OFFICE OF UNEMPLOYMENT INSURANCE
PO BOX 182212
COLUMBUS, OH  43218-2212

OHIO DEPT OF REVENUE
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH  43229

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH  43229

OHIO DEPT OF TAXATION
PO BOX 182131
COLUMBUS, OH  43218-2131

OHIO DIV OF SECURITIES
77 SOUTH HIGH ST
23RD FLOOR
COLUMBUS, OH  43215-6133

OHLIG, JENNIFER
[ADDRESS REDACTED]

OHMACHT, ADAM
[ADDRESS REDACTED]

OILER, JESSICA
[ADDRESS REDACTED]

OJEDA, ANDREA
[ADDRESS REDACTED]

OJEDA, JOEL
[ADDRESS REDACTED]

OJEDAGONZALEZ, KARLA
[ADDRESS REDACTED]

OK TIRES
19082 21 AVE
SURREY, BC  V3Z 3M3
CANADA

OKAFOR, NICOLE
[ADDRESS REDACTED]

OKLAHOMA ATTORNEY GENERAL
ATTN: GENTNER DRUMMOND
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

OKLAHOMA DEPARTMENT OF CONSUMER
CREDIT -
REVOLUTION
629 NE 28TH ST
OKLAHOMA CITY, OK  73105

OKLAHOMA DEPT OF CONSUMER CREDIT
629 NE 28TH ST
OKLAHOMA CITY, OK  73105

OKLAHOMA DEPT OF LABOR
409 NE 28TH ST, 3RD FL
OKLAHOMA CITY, OK  73105

OKLAHOMA DEPT OF SECURITIES
204 N ROBINSON AVE
STE 400
OKLAHOMA CITY, OK  73102-7001

OKLAHOMA EMPLOYMENT SECURITY
COMMISSION
UNEMPLOYMENT INSURANCE
PO BOX 52003
OKLAHOMA CITY, OK  73152-2003

OKLAHOMA NATURAL GAS
401 N HARVEY
PO BOX 401
OKLAHOMA CITY, OK  73101-0401

OKLAHOMA REPOSSESSORS
PO BOX 271583
OKLAHOMA CITY, OK  73137

OKLAHOMA SECRETARY OF STATE
421 NW 13TH ST
SUITE 210
OKLAHOMA CITY, OK  73103

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
9520 N. MAY AVE., LOWER LEVEL
OKLAHOMA CITY, OK  73105

OKLAHOMA TAX COMMISSION
300 N BROADWAY AVE
OKLAHOMA CITY, OK  73102

OKLAHOMA TAX COMMISSION
OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK  73194

OKLAHOMA TAX COMMISSION
PO BOX 26920
OKLAHOMA CITY, OK  73126

OKOH, HENRY
[ADDRESS REDACTED]

OKOINYAN, TARELLA
[ADDRESS REDACTED]

OKONCZAK, ALANNAH
[ADDRESS REDACTED]

OKONKWO, CYNTHIA
[ADDRESS REDACTED]

OKORO, CHIBUIKE
[ADDRESS REDACTED]

OKSAAB LLC
2215 NW CACHE ROAD 113
LAWTON, OK  73505

OKSAAB LLC
7401 NW FAIRCLOUD DR
LAWTON, OK  73505

OKULY, NATHANIAL
[ADDRESS REDACTED]

OKYERE, MICHELLE
[ADDRESS REDACTED]

OLABODE, TAYE
[ADDRESS REDACTED]

OLAGBEGI, TERRELL
[ADDRESS REDACTED]

OLAGUE, CESAR
[ADDRESS REDACTED]

OLAGUEZ, DANIELLA
[ADDRESS REDACTED]

OLAIZOLA, DIANA
[ADDRESS REDACTED]

OLAJIDE, GERALDINE
[ADDRESS REDACTED]

OLAN, NESTOR
[ADDRESS REDACTED]

OLANDER, ERIN
[ADDRESS REDACTED]

OLANICH, MELISSA
[ADDRESS REDACTED]

OLARINDE, OSANATOU
[ADDRESS REDACTED]

OLAVARRIA, JOEL
[ADDRESS REDACTED]

OLDAKER, RACHAL
[ADDRESS REDACTED]

OLDES, TIMOTHY
[ADDRESS REDACTED]

OLDFIELD, ALLEN
[ADDRESS REDACTED]

OLDS, ROBIN
[ADDRESS REDACTED]

OLEAL, ETHAN
[ADDRESS REDACTED]

OLEARY, PATRICK
[ADDRESS REDACTED]

OLEARY, SCOTT
[ADDRESS REDACTED]

OLEARY, SEAN
[ADDRESS REDACTED]

OLEN, CHRIS
[ADDRESS REDACTED]

OLENIK, MIRANDA
[ADDRESS REDACTED]

OLENSKY, MICHAEL
[ADDRESS REDACTED]

OLENZAK, ALYSSA
[ADDRESS REDACTED]

OLENZAK, YVONNE
[ADDRESS REDACTED]

OLESKI, KEVIN
[ADDRESS REDACTED]

OLEY, GREG
[ADDRESS REDACTED]

OLINGER, BAILEY
[ADDRESS REDACTED]

OLINGER, DORIS
[ADDRESS REDACTED]

OLINGER, MARK
[ADDRESS REDACTED]

OLINGER, TARA
[ADDRESS REDACTED]

OLIPHANT, CHRISTINE
[ADDRESS REDACTED]

OLIPHANT, DEMONET
[ADDRESS REDACTED]

OLIPHANT, MARIAH
[ADDRESS REDACTED]

OLIVA, ANTONIO BRITO
[ADDRESS REDACTED]

OLIVA, GONZALO
[ADDRESS REDACTED]

OLIVA, LISBETT
[ADDRESS REDACTED]

OLIVA, LUIS
[ADDRESS REDACTED]

OLIVA, MICHELLE
[ADDRESS REDACTED]

OLIVA, NORA
[ADDRESS REDACTED]

OLIVARES, AMADEO
[ADDRESS REDACTED]

OLIVARES, MARIA
[ADDRESS REDACTED]

OLIVARES, PALMIRA
[ADDRESS REDACTED]

OLIVAS, HERNALDO
[ADDRESS REDACTED]

OLIVEIRA, ALAN
[ADDRESS REDACTED]

OLIVEIRA, LAYLA
[ADDRESS REDACTED]

OLIVER, ANGELA
[ADDRESS REDACTED]

OLIVER, BRIANA
[ADDRESS REDACTED]

OLIVER, BRITTANY
[ADDRESS REDACTED]

OLIVER, BROOK
[ADDRESS REDACTED]

OLIVER, CEDRICK
[ADDRESS REDACTED]

OLIVER, CHAD
[ADDRESS REDACTED]

OLIVER, CHELSEA
[ADDRESS REDACTED]

OLIVER, CREIGHTON
[ADDRESS REDACTED]

OLIVER, DESTINY
[ADDRESS REDACTED]

OLIVER, DOROTHY EDWARDS
[ADDRESS REDACTED]

OLIVER, GLORY
[ADDRESS REDACTED]

OLIVER, HOPE
[ADDRESS REDACTED]

OLIVER, IVY
[ADDRESS REDACTED]

OLIVER, JUDITH
[ADDRESS REDACTED]

OLIVER, JURYSIA
[ADDRESS REDACTED]

OLIVER, KAIA
[ADDRESS REDACTED]

OLIVER, LASHONDA
[ADDRESS REDACTED]

OLIVER, LINDA SANTIAGO
[ADDRESS REDACTED]

OLIVER, MALIK
[ADDRESS REDACTED]

OLIVER, MICHELLE
[ADDRESS REDACTED]

OLIVER, QUINTON
[ADDRESS REDACTED]

OLIVER, RUBY
[ADDRESS REDACTED]

OLIVER, SHAKARA
[ADDRESS REDACTED]

OLIVER, SHAWN
[ADDRESS REDACTED]

OLIVER, SHEILA
[ADDRESS REDACTED]

OLIVER, SHERRON
[ADDRESS REDACTED]

OLIVER, TAMARA
[ADDRESS REDACTED]

OLIVER, TERENCE
[ADDRESS REDACTED]

OLIVER, TIFFANY
[ADDRESS REDACTED]

OLIVER, TYESHA
[ADDRESS REDACTED]

OLIVERA, DESIREE
[ADDRESS REDACTED]

OLIVERA, FERMIN
[ADDRESS REDACTED]

OLIVERA, MEGAN
[ADDRESS REDACTED]

OLIVERI, SUSAN
[ADDRESS REDACTED]

OLIVERIO, ALEXANDER
[ADDRESS REDACTED]

OLIVERO, MARIA
[ADDRESS REDACTED]

OLIVEROS, DAVID
[ADDRESS REDACTED]

OLIVER-RILEY, SHERRELL
[ADDRESS REDACTED]

OLIVO, EMILY
[ADDRESS REDACTED]

OLIVO, FLAVIO EDUARDO CARRENO
[ADDRESS REDACTED]

OLLER, RILEY
[ADDRESS REDACTED]

OLLIE, SHAY
[ADDRESS REDACTED]

OLLIIX
100 E GREEN DR
HIGHT POINT, NC  27260

OLLIS, SHELBY
[ADDRESS REDACTED]

OLLIVETT, JASON
[ADDRESS REDACTED]

OLMEDA, RAMON
[ADDRESS REDACTED]

OLMOS, LYDIA
[ADDRESS REDACTED]

OLMSTEAD, CHARLES
[ADDRESS REDACTED]

OLOWOFOYEKU, JAIDA
[ADDRESS REDACTED]

OLSEN, JACOB
[ADDRESS REDACTED]

OLSEN, MICHAEL
[ADDRESS REDACTED]

OLSHAN
1325 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

OLSHAN
ATTN SPENCER G. FELDMAN
1325 AVE OF THE AMERICAS
NEW YORK, NY  10019

OLSON, AARON
[ADDRESS REDACTED]

OLSON, BRANDON
[ADDRESS REDACTED]

OLSON, BRETT
[ADDRESS REDACTED]

OLSON, BRITTANY
[ADDRESS REDACTED]

OLSON, FELICIA
[ADDRESS REDACTED]

OLSON, JASON
[ADDRESS REDACTED]

OLSON, JEFFREY
[ADDRESS REDACTED]

OLSON, JOSH
[ADDRESS REDACTED]

OLSON, MICHELLE
[ADDRESS REDACTED]

OLSON, PATRISSA
[ADDRESS REDACTED]

OLSON, RIESE
[ADDRESS REDACTED]

OLSON, SAVANNA
[ADDRESS REDACTED]

OLSON, TIMOTHY
[ADDRESS REDACTED]

OLSZEWSKI, HOLLY
[ADDRESS REDACTED]

OLSZEWSKI, JOSHUA
[ADDRESS REDACTED]

OLSZEWSKI, PHILIP
[ADDRESS REDACTED]

OLUJITAN, TOFUNMI
[ADDRESS REDACTED]

OLVERA, CHEYENNE
[ADDRESS REDACTED]

OLVERA, RICARDO
[ADDRESS REDACTED]

OLVERA-COLMENAREZ, PEDRO
[ADDRESS REDACTED]

OMALLEY, AMANDA
[ADDRESS REDACTED]

OMALLEY, JORDAN
[ADDRESS REDACTED]

OMALLEY, RYAN
[ADDRESS REDACTED]

OMAR, INC.
P.O. BOX 91595
MOBILE, AL 36691

OMBA, PRECILIA
[ADDRESS REDACTED]

OMEREJI, OKEDI
[ADDRESS REDACTED]

OMG WIRELESS INC.

OMLOR, CHERYL
[ADDRESS REDACTED]

OMOIKE, TANYA
[ADDRESS REDACTED]

OMOPARIOLA, ELIZABETH
[ADDRESS REDACTED]

OMRAN, MOHAMMAD
[ADDRESS REDACTED]

ONAN, KYLE
[ADDRESS REDACTED]

ONDECKER, PATRICIA
[ADDRESS REDACTED]

ONDERLINDE, ALISIA L
[ADDRESS REDACTED]

ONEAL, BRANDON
[ADDRESS REDACTED]

ONEAL, BRITTNEY
[ADDRESS REDACTED]

ONEAL, CHERI
[ADDRESS REDACTED]

ONEAL, ERIC
[ADDRESS REDACTED]

ONEAL, KRISTY
[ADDRESS REDACTED]

ONEAL, LAQUINSHA
[ADDRESS REDACTED]

ONEAL, LAVERNE
[ADDRESS REDACTED]

ONEAL, MICHAEL
[ADDRESS REDACTED]

ONEAL, NIKKI
[ADDRESS REDACTED]

ONEAL, NIYA
[ADDRESS REDACTED]

ONEAL, TAUNIA
[ADDRESS REDACTED]

ONEAL, TERESA
[ADDRESS REDACTED]

ONEGLIA, NELSON
[ADDRESS REDACTED]

ONEIL, AMBER
[ADDRESS REDACTED]

ONEIL, CIARA
[ADDRESS REDACTED]

ONEIL, GARY
[ADDRESS REDACTED]

ONEIL, LEA
[ADDRESS REDACTED]

ONEILL, ASHLEY
[ADDRESS REDACTED]

ONEILL, CAILIN
[ADDRESS REDACTED]

ONEILL, CLIFTON
[ADDRESS REDACTED]

ONEILL, ELIZABETH
[ADDRESS REDACTED]

ONEILL, JACQUELINE
[ADDRESS REDACTED]

ONEILL, KAREN
[ADDRESS REDACTED]

ONEILL, KOLBY
[ADDRESS REDACTED]

ONEILL, MEGAN
[ADDRESS REDACTED]

ONEILL, SHELBY
[ADDRESS REDACTED]

ONESUITE
168 W POMONA AVE
MONROVIA, CA  91016

ONEY, CATHERINE
[ADDRESS REDACTED]

ONG, ALVIN
[ADDRESS REDACTED]

ONI, HASAN
[ADDRESS REDACTED]

ONIHA, OLUWOLE
[ADDRESS REDACTED]

ONLINE LENDERS ALLIANCE
1235 S. CLARK STREET SUITE 605
ARLINGTON, VA  22202

ONODY, NANCY
[ADDRESS REDACTED]

ONOL, ATALAY
[ADDRESS REDACTED]

ONTEK, JOSEPH
[ADDRESS REDACTED]

ONTIVERO, JOHANDER
[ADDRESS REDACTED]

ONTIVEROS, ALEXUS
[ADDRESS REDACTED]

ONTIVEROS, DESIREE
[ADDRESS REDACTED]

ONTIVEROS, EDUARDO
[ADDRESS REDACTED]

ONTIVEROS, RICO
[ADDRESS REDACTED]

ONYANGO, CAROLINE
[ADDRESS REDACTED]

ONYE, NKOLIKA
[ADDRESS REDACTED]

ONYEJI, CHINEDU
[ADDRESS REDACTED]

OORLOFF, JEREMY
[ADDRESS REDACTED]

OORT, JEREMY VAN
[ADDRESS REDACTED]

OPERTON, DANNY
[ADDRESS REDACTED]

OPHEIM, KRISTI
[ADDRESS REDACTED]

OPPEL, DANNY
[ADDRESS REDACTED]

OPPENHEIM, JEREMY
[ADDRESS REDACTED]

OPPER, NICOLE
[ADDRESS REDACTED]

OPPERMAN, TYBERIOUS
[ADDRESS REDACTED]

OPRINT

OPSAL, HAPPY
[ADDRESS REDACTED]

OPSGENIE, INC.
239 CAUSEWAY STREET SUITE 300
BOSTON, MA  02114

OPTIMUM
PO BOX 4019
CAROL STREAM, IL  60197-4019

OPTIZMO TECH
401 CONGRESS AVE, STE 1540
AUSTIN, TX  78701

OPUS DISCOUNT FURNITURE AND
MATTRESS
2500 14TH ST
PLANO, TX  75074

OPUTA, SYLVESTER
[ADDRESS REDACTED]

OQUAIN, BRIAN
[ADDRESS REDACTED]

OQUENDO, STEVEN
[ADDRESS REDACTED]

OQUIN, TRACEY
[ADDRESS REDACTED]

OQUINN, LORETTA
[ADDRESS REDACTED]

OQUINN, SPENCER
[ADDRESS REDACTED]

ORAEME, ALLWELL
[ADDRESS REDACTED]

ORAK, LAURA
[ADDRESS REDACTED]

ORAMA, OLIVIA
[ADDRESS REDACTED]

ORANDAY, JONATHAN
[ADDRESS REDACTED]

ORANGE GROVE LLC
2310 19TH ST
GULFPORT, MS  39501

ORANGE GROVE LLC
2361 NOSTRAND AVE STE 602
BROOKLYN, NY  11210

ORANGE, JAMES
[ADDRESS REDACTED]

ORANGE, WILLIAM
[ADDRESS REDACTED]

ORAPELLO, JADE
[ADDRESS REDACTED]

ORBMIK FURNITURE

ORCHARDS PLAZA LLC
5090 QUIGGLE AVE SE
ADA, MI  49301

ORCUTT, DESIREE
[ADDRESS REDACTED]

ORD, MELODY
[ADDRESS REDACTED]

ORDAZ, CARLOS
[ADDRESS REDACTED]

ORDINARIO, JOSHUA
[ADDRESS REDACTED]

ORDONEZ, YOLANDA
[ADDRESS REDACTED]

OREGON ATTORNEY GENERAL
ATTN: DAN RAYFIELD
JUSTICE BLDG
1162 COURT ST, NE
SALEM, OR  97301-4096

OREGON BUREAU OF LABOR AND
INDUSTRIES
1800 SW 1ST AVE, STE 500
PORTLAND, OR  97201

OREGON DEPT OF JUSTICE
FINANCIAL FRAUD
CONSUMER PROTECTION SECTION
1162 COURT ST NE
SALEM, OR  97301-4096

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR  97301

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR  97301-2555

OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY DIVISION
867 HAWTHORNE AVE
SALEM, OR  97301-1279

OREGON DIV OF FINANCIAL REGULATION
PO BOX 14480
SALEM, OR  97309-0405

OREGON EMPLOYMENT DEPT
DIV. OF UNEMPLOYMENT INSURANCE
875 UNION ST NE
SALEM, OR  97311

OREILLY, SEAN
[ADDRESS REDACTED]

ORELLANA, ALEX
[ADDRESS REDACTED]

ORELLANA, CLAUDIA
[ADDRESS REDACTED]

ORELLANA, HECTOR
[ADDRESS REDACTED]

ORELLANA, RUTH
[ADDRESS REDACTED]

ORELLANA, SABRINA
[ADDRESS REDACTED]

ORELLANO, RUBIN
[ADDRESS REDACTED]

ORENGO, ANTOINE
[ADDRESS REDACTED]

ORGAS, GHEORGHE
[ADDRESS REDACTED]

ORGERON, ELIZABETH
[ADDRESS REDACTED]

ORGERON, STEVEN
[ADDRESS REDACTED]

ORIGINAL RAYS PIZZA

ORIOLA, FEYIKEMI
[ADDRESS REDACTED]

ORLANDO, JENNIFER
[ADDRESS REDACTED]

ORLANDO, RACHEL
[ADDRESS REDACTED]

ORLANDO, VINCENT
[ADDRESS REDACTED]

ORLINSKI, KRISTY DUNKMAN
[ADDRESS REDACTED]

ORLINSKY, STEVEN
[ADDRESS REDACTED]

ORME, RACHEL
[ADDRESS REDACTED]

ORMOND, PATRICK
[ADDRESS REDACTED]

ORNDORFF, ALEXIS
[ADDRESS REDACTED]

ORNELAS, ASHLI
[ADDRESS REDACTED]

ORNELAS, FELIPE
[ADDRESS REDACTED]

ORNELAS, JULIE
[ADDRESS REDACTED]

ORNELAS, MARANDA
[ADDRESS REDACTED]

ORNELAS, PATRICK
[ADDRESS REDACTED]

ORNELAS, RENATO
[ADDRESS REDACTED]

ORNELAS, ROGELIO
[ADDRESS REDACTED]

ORONA, JERRY
[ADDRESS REDACTED]

ORONA, JODY
[ADDRESS REDACTED]

OROURKE, SHANE
[ADDRESS REDACTED]

OROURKE, TIMOTHY
[ADDRESS REDACTED]

OROZCO, ALEXANDRA
[ADDRESS REDACTED]

OROZCO, AMIE
[ADDRESS REDACTED]

OROZCO, CESAR
[ADDRESS REDACTED]

OROZCO, DAVID
[ADDRESS REDACTED]

OROZCO, JENNY
[ADDRESS REDACTED]

OROZCO, KHRYSTUN
[ADDRESS REDACTED]

OROZCO, MANUEL
[ADDRESS REDACTED]

OROZCO, MONICA
[ADDRESS REDACTED]

OROZCO, NIDIA
[ADDRESS REDACTED]

OROZCO, ROSALBA
[ADDRESS REDACTED]

OROZCO, VERONICA
[ADDRESS REDACTED]

ORR, AARON
[ADDRESS REDACTED]

ORR, AMY
[ADDRESS REDACTED]

ORR, BRANDON
[ADDRESS REDACTED]

ORR, ETHEN
[ADDRESS REDACTED]

ORR, JACQUELINE
[ADDRESS REDACTED]

ORR, KAYLA
[ADDRESS REDACTED]

ORR, MONIQUE
[ADDRESS REDACTED]

ORR, ROZELL
[ADDRESS REDACTED]

ORR, SHONDRA
[ADDRESS REDACTED]

ORRELL, AMY
[ADDRESS REDACTED]

ORSAK, MITCHELL
[ADDRESS REDACTED]

ORSATTI, RAY
[ADDRESS REDACTED]

ORSETTY, VICTOR
[ADDRESS REDACTED]

ORSHOWITZ, ALEXIS
[ADDRESS REDACTED]

ORSINI, MELINDA
[ADDRESS REDACTED]

ORTA, TAYSHARA Y
[ADDRESS REDACTED]

ORTEAG, CHARLES
[ADDRESS REDACTED]

ORTEGA, AMANDA
[ADDRESS REDACTED]

ORTEGA, ANTHONY
[ADDRESS REDACTED]

ORTEGA, ASHLEY
[ADDRESS REDACTED]

ORTEGA, BENJAMI
[ADDRESS REDACTED]

ORTEGA, BRYAN
[ADDRESS REDACTED]

ORTEGA, DAVID
[ADDRESS REDACTED]

ORTEGA, EDDY
[ADDRESS REDACTED]

ORTEGA, HUGO
[ADDRESS REDACTED]

ORTEGA, JAIME
[ADDRESS REDACTED]

ORTEGA, JAIME
[ADDRESS REDACTED]

ORTEGA, JENIFER
[ADDRESS REDACTED]

ORTEGA, JENNIFER
[ADDRESS REDACTED]

ORTEGA, JUAN
[ADDRESS REDACTED]

ORTEGA, LO-RUHAMA
[ADDRESS REDACTED]

ORTEGA, LUIS
[ADDRESS REDACTED]

ORTEGA, MELY
[ADDRESS REDACTED]

ORTEGA, NATASHA
[ADDRESS REDACTED]

ORTEGA, YADIRA DEL CARMEN PETIT
[ADDRESS REDACTED]

ORTEGO, VICTORIA
[ADDRESS REDACTED]

ORTEZ, GRAYSEN
[ADDRESS REDACTED]

ORTH, ASSITA
[ADDRESS REDACTED]

ORTIZ, ABRAHAN
[ADDRESS REDACTED]

ORTIZ, AMBER
[ADDRESS REDACTED]

ORTIZ, ANDREA
[ADDRESS REDACTED]

ORTIZ, ANDRES
[ADDRESS REDACTED]

ORTIZ, ANNABELL
[ADDRESS REDACTED]

ORTIZ, ANTONIO
[ADDRESS REDACTED]

ORTIZ, ARIM
[ADDRESS REDACTED]

ORTIZ, ARISTIDES
[ADDRESS REDACTED]

ORTIZ, ARMANDO
[ADDRESS REDACTED]

ORTIZ, ASHLEY
[ADDRESS REDACTED]

ORTIZ, BRANDY
[ADDRESS REDACTED]

ORTIZ, BRIAN
[ADDRESS REDACTED]

ORTIZ, CARLOS
[ADDRESS REDACTED]

ORTIZ, CARLOS
[ADDRESS REDACTED]

ORTIZ, CARLOS
[ADDRESS REDACTED]

ORTIZ, CARTRINA
[ADDRESS REDACTED]

ORTIZ, CHRISTEL RODRIGUEZ
[ADDRESS REDACTED]

ORTIZ, CHRISTIAN
[ADDRESS REDACTED]

ORTIZ, CHRISTIAN
[ADDRESS REDACTED]

ORTIZ, CHRISTOPHER
[ADDRESS REDACTED]

ORTIZ, CIARA
[ADDRESS REDACTED]

ORTIZ, DEON
[ADDRESS REDACTED]

ORTIZ, EDUARDO
[ADDRESS REDACTED]

ORTIZ, ELISEO
[ADDRESS REDACTED]

ORTIZ, ELSA
[ADDRESS REDACTED]

ORTIZ, ERICA
[ADDRESS REDACTED]

ORTIZ, GLENDA
[ADDRESS REDACTED]

ORTIZ, HILDA
[ADDRESS REDACTED]

ORTIZ, JALEESA
[ADDRESS REDACTED]

ORTIZ, JANINE
[ADDRESS REDACTED]

ORTIZ, JANIS
[ADDRESS REDACTED]

ORTIZ, JASMIN
[ADDRESS REDACTED]

ORTIZ, JEFFREY MOCTEZUMA
[ADDRESS REDACTED]

ORTIZ, JOMAIRA
[ADDRESS REDACTED]

ORTIZ, JORGE
[ADDRESS REDACTED]

ORTIZ, JOSEAN
[ADDRESS REDACTED]

ORTIZ, JOSELYN
[ADDRESS REDACTED]

ORTIZ, JOY
[ADDRESS REDACTED]

ORTIZ, JUAN LARA
[ADDRESS REDACTED]

ORTIZ, JULIAN
[ADDRESS REDACTED]

ORTIZ, KARLA
[ADDRESS REDACTED]

ORTIZ, KRYSTAL
[ADDRESS REDACTED]

ORTIZ, KYLEY
[ADDRESS REDACTED]

ORTIZ, LIZ
[ADDRESS REDACTED]

ORTIZ, LORENA
[ADDRESS REDACTED]

ORTIZ, LORENA
[ADDRESS REDACTED]

ORTIZ, LORENZO
[ADDRESS REDACTED]

ORTIZ, LUIS
[ADDRESS REDACTED]

ORTIZ, LUIS
[ADDRESS REDACTED]

ORTIZ, MANUEL
[ADDRESS REDACTED]

ORTIZ, MARTIN
[ADDRESS REDACTED]

ORTIZ, MELINDA
[ADDRESS REDACTED]

ORTIZ, MIGUEL
[ADDRESS REDACTED]

ORTIZ, NICOLE
[ADDRESS REDACTED]

ORTIZ, NORMA
[ADDRESS REDACTED]

ORTIZ, OSCAR
[ADDRESS REDACTED]

ORTIZ, PEDRO
[ADDRESS REDACTED]

ORTIZ, SERGIO
[ADDRESS REDACTED]

ORTIZ, SHARON
[ADDRESS REDACTED]

ORTIZ, TANYA
[ADDRESS REDACTED]

ORTIZ, XIOMARA BERMUDEZ
[ADDRESS REDACTED]

ORTIZ, XZAVIER
[ADDRESS REDACTED]

ORTIZ, YENITZA
[ADDRESS REDACTED]

ORTIZ, YOLANDA
[ADDRESS REDACTED]

ORTIZ, ZULAY
[ADDRESS REDACTED]

ORTIZ, ZULYVET
[ADDRESS REDACTED]

ORTNER, JOHN
[ADDRESS REDACTED]

ORY, PAUL
[ADDRESS REDACTED]

ORZA, ROBERT
[ADDRESS REDACTED]

OSANA INC
PO BOX 120331
DALLAS, TX  75312

OSANO INC
DEPT 0331
PO BOX 120331
DALLAS, TX  75312-0331

OSBECK, TERESA
[ADDRESS REDACTED]

OSBERG, AUBREE
[ADDRESS REDACTED]

OSBON, ASHLEY
[ADDRESS REDACTED]

OSBON, CODY
[ADDRESS REDACTED]

OSBORN, MEGHAN
[ADDRESS REDACTED]

OSBORN, PATRICK
[ADDRESS REDACTED]

OSBORN, TIFFANY
[ADDRESS REDACTED]

OSBORNE, ANTHONY
[ADDRESS REDACTED]

OSBORNE, BRENT
[ADDRESS REDACTED]

OSBORNE, BRETT
[ADDRESS REDACTED]

OSBORNE, CHANGO
[ADDRESS REDACTED]

OSBORNE, CHARLENE
[ADDRESS REDACTED]

OSBORNE, DEBRA
[ADDRESS REDACTED]

OSBORNE, DEBRA
[ADDRESS REDACTED]

OSBORNE, DONALD
[ADDRESS REDACTED]

OSBORNE, ERIKA
[ADDRESS REDACTED]

OSBORNE, LATESHA
[ADDRESS REDACTED]

OSBORNE, LONNIE
[ADDRESS REDACTED]

OSBORNE, MARIA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| OSBORNE, SHANNON<br>[ADDRESS REDACTED] | OSBORNE, TRACI<br>[ADDRESS REDACTED] | OSBORNE, WESLEY<br>[ADDRESS REDACTED] |
| OSBORNE, WYCONNIE<br>[ADDRESS REDACTED] | OSBOURN, JAMES<br>[ADDRESS REDACTED] | OSBOURNE, TANIA<br>[ADDRESS REDACTED] |
| OSBURN, SEAN<br>[ADDRESS REDACTED] | OSCAR, DEBORAH<br>[ADDRESS REDACTED] | OSEI, COSMOS<br>[ADDRESS REDACTED] |
| OSEI, ERNEST<br>[ADDRESS REDACTED] | OSEI, MICHAEL<br>[ADDRESS REDACTED] | OSENI, AFIZ<br>[ADDRESS REDACTED] |
| OSET, JESSICA<br>[ADDRESS REDACTED] | OSGOOD, AMANDA<br>[ADDRESS REDACTED] | OSGOOD, BESSIE<br>[ADDRESS REDACTED] |
| OSHAUGHNESSY, COURTNEY<br>[ADDRESS REDACTED] | OSHIN, ADEKUNLE<br>[ADDRESS REDACTED] | OSHO-WILLIAMS, CECIL<br>[ADDRESS REDACTED] |
| OSHURAK, ADRIAN<br>[ADDRESS REDACTED] | OSHURAK, BRANDI<br>[ADDRESS REDACTED] | OSIAS, EDERSON<br>[ADDRESS REDACTED] |
| OSLAVIC, JOHNNIE<br>[ADDRESS REDACTED] | OSLEY, SABRINA<br>[ADDRESS REDACTED] | OSNESS, KAYLA<br>[ADDRESS REDACTED] |
| OSNOE, JOHN<br>[ADDRESS REDACTED] | OSORIO, ANTHONY<br>[ADDRESS REDACTED] | OSORIO, BRANDON<br>[ADDRESS REDACTED] |
| OSORIO, CHRISTINA<br>[ADDRESS REDACTED] | OSORIO, CLAUDIA<br>[ADDRESS REDACTED] | OSORIO, CORINA<br>[ADDRESS REDACTED] |

OSORIO, ERIK
[ADDRESS REDACTED]

OSORIO, KATHERINE
[ADDRESS REDACTED]

OSOWA, JUDY
[ADDRESS REDACTED]

OSPINA, KEVIN
[ADDRESS REDACTED]

OSSA, JIM
[ADDRESS REDACTED]

OSSE, MAVENCIA
[ADDRESS REDACTED]

OSSIPOVA, YANA
[ADDRESS REDACTED]

OSTAPOWICZ, TRICIA
[ADDRESS REDACTED]

OSTEEN, ASHLEY
[ADDRESS REDACTED]

OSTEEN, LYNSEY
[ADDRESS REDACTED]

OSTEEN, TIFFANY
[ADDRESS REDACTED]

OSTERBY, STEVE
[ADDRESS REDACTED]

OSTERHOUT, DIANNA
[ADDRESS REDACTED]

OSTRANDER, CHELSEY
[ADDRESS REDACTED]

OSTRANDER, DAVID
[ADDRESS REDACTED]

OSTROKOLOWICZ, TIMOTHY
[ADDRESS REDACTED]

OSTROM, KEN
[ADDRESS REDACTED]

OSTROM, MAXWELL
[ADDRESS REDACTED]

OSTROWSKI, JACOB
[ADDRESS REDACTED]

OSULA, LARRY
[ADDRESS REDACTED]

OSWALD, JEFF
[ADDRESS REDACTED]

OSWALD, KATELYN
[ADDRESS REDACTED]

OSWALT, NICOLE
[ADDRESS REDACTED]

OTC MARKETS GROUP
P.O. BOX 29959
NEW YORK, NY  10087-9959

OTERO, JASMIN
[ADDRESS REDACTED]

OTERO, JESSICA
[ADDRESS REDACTED]

OTERO, JOHNNYE
[ADDRESS REDACTED]

OTERO, JOSUE
[ADDRESS REDACTED]

OTERO, LAIDY
[ADDRESS REDACTED]

OTERO, ROBERTO
[ADDRESS REDACTED]

OTEROHOWELL, CHRISTOPHER
[ADDRESS REDACTED]

OTEY, MARQUITA
[ADDRESS REDACTED]

OTHIENO, ELYSE
[ADDRESS REDACTED]

OTINGER, CHAD
[ADDRESS REDACTED]

OTIS, AKI
[ADDRESS REDACTED]

OTOIGIAKHI, ORIABURE
[ADDRESS REDACTED]

OTT, BRENT
[ADDRESS REDACTED]

OTTER, DANIEL
[ADDRESS REDACTED]

OTTERBOX
209 S MELDRUM ST
FT COLLINS, CO  80521

OTTLEY, BLAIRE
[ADDRESS REDACTED]

OTTS, LINDSAY
[ADDRESS REDACTED]

OTWAY, SMITHERS
[ADDRESS REDACTED]

OUAI, ANASTASIE
[ADDRESS REDACTED]

OUATTARA, DOMBI
[ADDRESS REDACTED]

OUBLY
15763 ORNELAS ST
IRWINDALE, CA  91706-6610

OUCH, ALEXANDER
[ADDRESS REDACTED]

OUDOMSOUK, PETER
[ADDRESS REDACTED]

OUEDRAOGO, BEILATOU
[ADDRESS REDACTED]

OUEDRAOGO, CHEIKHOU
[ADDRESS REDACTED]

OUELLETTE, ANDRE
[ADDRESS REDACTED]

OUELLETTE, GINGER
[ADDRESS REDACTED]

OUERT, THOMAS
[ADDRESS REDACTED]

OUSLEY, ALANDA
[ADDRESS REDACTED]

OUSLEY, TANYA
[ADDRESS REDACTED]

OUTEN, KIMBERLY
[ADDRESS REDACTED]

OUTLAND, GREGORY
[ADDRESS REDACTED]

OUTLAW, AALIYAH
[ADDRESS REDACTED]

OUTLAW, GLENDA
[ADDRESS REDACTED]

OUTLEY, FALANTA
[ADDRESS REDACTED]

OUTSIDE THE BOX CAPITAL INC
2202 GREEN ORCHARD PL
OAKVILLE, ON  L6H4V4
CANADA

OUTTEN, DEVIN
[ADDRESS REDACTED]

OVALLE, LENY
[ADDRESS REDACTED]

OVALLES, DAVID
[ADDRESS REDACTED]

OVASKA, VALERIE
[ADDRESS REDACTED]

OVERBEY, ROBERT
[ADDRESS REDACTED]

OVERBY, SARAH
[ADDRESS REDACTED]

OVERDORF, RAYLYN
[ADDRESS REDACTED]

OVERMYER, TERRY
[ADDRESS REDACTED]

OVERSHINER, ADAM
[ADDRESS REDACTED]

OVERSTOCK
799 W COLISEUM WAY
MIDVALE, UT 84047

OVERSTREET, JASON
[ADDRESS REDACTED]

OVERSTREET, MICHELLE
[ADDRESS REDACTED]

OVERTON, ANTWON
[ADDRESS REDACTED]

OVERTON, KENEISHA
[ADDRESS REDACTED]

OVERTON, KIRRA
[ADDRESS REDACTED]

OVERTON, SHAYNA
[ADDRESS REDACTED]

OVIEDO, DANIA ARACELY MEJIA
[ADDRESS REDACTED]

OVIEDO, NINFA
[ADDRESS REDACTED]

OVIEDO, REBECCA
[ADDRESS REDACTED]

OVIEDO, ROBERTO
[ADDRESS REDACTED]

OVIL, ACHILLE
[ADDRESS REDACTED]

OWEN, ANDREW
[ADDRESS REDACTED]

OWEN, BRADLEY JAMES
[ADDRESS REDACTED]

OWEN, CHRISTOPHER
[ADDRESS REDACTED]

OWEN, ERNESTO
[ADDRESS REDACTED]

OWEN, JOSHUA
[ADDRESS REDACTED]

OWEN, JUSTUS
[ADDRESS REDACTED]

OWEN, KAITLIN
[ADDRESS REDACTED]

OWEN, LEIGH
[ADDRESS REDACTED]

OWEN, RAE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| OWEN, TARISHA<br>[ADDRESS REDACTED] | OWENS, AMANDA<br>[ADDRESS REDACTED] | OWENS, AMANDA<br>[ADDRESS REDACTED] |
| OWENS, AMBER<br>[ADDRESS REDACTED] | OWENS, ANGELICA<br>[ADDRESS REDACTED] | OWENS, ANTHONY<br>[ADDRESS REDACTED] |
| OWENS, ANTONIO<br>[ADDRESS REDACTED] | OWENS, BARBARA<br>[ADDRESS REDACTED] | OWENS, BENJAMIN<br>[ADDRESS REDACTED] |
| OWENS, BRANDIE<br>[ADDRESS REDACTED] | OWENS, BRIAN<br>[ADDRESS REDACTED] | OWENS, BRIANNA<br>[ADDRESS REDACTED] |
| OWENS, BRIDGETTE<br>[ADDRESS REDACTED] | OWENS, CHRISTINA<br>[ADDRESS REDACTED] | OWENS, CONNIE<br>[ADDRESS REDACTED] |
| OWENS, CRYSTAL<br>[ADDRESS REDACTED] | OWENS, DANNY<br>[ADDRESS REDACTED] | OWENS, DARCY<br>[ADDRESS REDACTED] |
| OWENS, DARIUS<br>[ADDRESS REDACTED] | OWENS, DARRYL<br>[ADDRESS REDACTED] | OWENS, DAWNSEKINA<br>[ADDRESS REDACTED] |
| OWENS, DEAN<br>[ADDRESS REDACTED] | OWENS, DEDA<br>[ADDRESS REDACTED] | OWENS, DELICIA<br>[ADDRESS REDACTED] |
| OWENS, ERIC<br>[ADDRESS REDACTED] | OWENS, JALYNN<br>[ADDRESS REDACTED] | OWENS, JAMIYA<br>[ADDRESS REDACTED] |
| OWENS, JASMINE<br>[ADDRESS REDACTED] | OWENS, JENNIFER<br>[ADDRESS REDACTED] | OWENS, JOY<br>[ADDRESS REDACTED] |

OWENS, KIRSTIN
[ADDRESS REDACTED]

OWENS, LAKEN
[ADDRESS REDACTED]

OWENS, LARRY
[ADDRESS REDACTED]

OWENS, LISA
[ADDRESS REDACTED]

OWENS, LOUANN
[ADDRESS REDACTED]

OWENS, LUTHER
[ADDRESS REDACTED]

OWENS, MARGARET
[ADDRESS REDACTED]

OWENS, NATASHA
[ADDRESS REDACTED]

OWENS, PRISCILLA
[ADDRESS REDACTED]

OWENS, RENA
[ADDRESS REDACTED]

OWENS, RICHARD
[ADDRESS REDACTED]

OWENS, ROBERT
[ADDRESS REDACTED]

OWENS, ROSA
[ADDRESS REDACTED]

OWENS, SHAINA
[ADDRESS REDACTED]

OWENS, SHIRLEY
[ADDRESS REDACTED]

OWENS, STEPHANIE
[ADDRESS REDACTED]

OWENS, STEPHANY
[ADDRESS REDACTED]

OWENS, TERRELL
[ADDRESS REDACTED]

OWENS, TIMOTHY
[ADDRESS REDACTED]

OWENS, TIMOTHY
[ADDRESS REDACTED]

OWENS, TOCHI
[ADDRESS REDACTED]

OWENS, TROY
[ADDRESS REDACTED]

OWENS, WILLIAM
[ADDRESS REDACTED]

OWENS, WILLIAM
[ADDRESS REDACTED]

OWENS, YOLANDA
[ADDRESS REDACTED]

OWENS, ZACHARY
[ADDRESS REDACTED]

OWENSBY, SELENA
[ADDRESS REDACTED]

OWMBY, JAMES
[ADDRESS REDACTED]

OWNBY, DANA
[ADDRESS REDACTED]

OWOEYE, PRINCESS
[ADDRESS REDACTED]

OWOLABI, TOPE
[ADDRESS REDACTED]

OWOYEMI, AKINTADE
[ADDRESS REDACTED]

OWUSU, KWAME
[ADDRESS REDACTED]

OXCEVA, JULIEN
[ADDRESS REDACTED]

OXENDINE, DEMEISHA
[ADDRESS REDACTED]

OXENDINE, JUSTIN
[ADDRESS REDACTED]

OXENDINE, TAYLOR
[ADDRESS REDACTED]

OXFORD UTILITIES
P.O. BOX 827
OXFORD, MS  38655

OXLEY, DANIEL
[ADDRESS REDACTED]

OXNER, TERRY
[ADDRESS REDACTED]

OYETUNDE-BAER, OMOLARA
[ADDRESS REDACTED]

OYOLA, MARIA
[ADDRESS REDACTED]

OZ CARPET CLEANING
290 SW 2ND AVE
BOCA RATON, FL  33432

OZBURN, VIRGINIA
[ADDRESS REDACTED]

OZIER, KELVIN
[ADDRESS REDACTED]

OZMENT, AUSTIN
[ADDRESS REDACTED]

OZUNA, ASHLEY
[ADDRESS REDACTED]

OZUNA, HECTOR
[ADDRESS REDACTED]

P2P STAFFING, INC.
PO BOX 4729
WINTER PARK, FL  32793-4729

PA. OFFICE OF ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG, PA  17120

PA©REZ, DIANNELIS VALIDO
[ADDRESS REDACTED]

PABAI, AKIREA
[ADDRESS REDACTED]

PABLO, ANDRES PEREZ
[ADDRESS REDACTED]

PABLO, ROXANA
[ADDRESS REDACTED]

PABON, BRENDA LIZ
[ADDRESS REDACTED]

PABON, DIANA
[ADDRESS REDACTED]

PABON, JADE
[ADDRESS REDACTED]

PABON, MARIA
[ADDRESS REDACTED]

PABON, RADAMES
[ADDRESS REDACTED]

PACE, AALIYAH
[ADDRESS REDACTED]

PACE, ALISHA
[ADDRESS REDACTED]

PACE, CHRISTOPHER
[ADDRESS REDACTED]

PACE, DEANDREA
[ADDRESS REDACTED]

PACE, DEBORAH
[ADDRESS REDACTED]

PACE, GRIFFIN
[ADDRESS REDACTED]

PACE, JOHNATHN
[ADDRESS REDACTED]

PACE, JUDY
[ADDRESS REDACTED]

PACE, KEISHA
[ADDRESS REDACTED]

PACE, KEVIN
[ADDRESS REDACTED]

PACE, MEISA
[ADDRESS REDACTED]

PACE, ROBERT
[ADDRESS REDACTED]

PACE, TANYA
[ADDRESS REDACTED]

PACE, TERRENCE
[ADDRESS REDACTED]

PACELY, CARRIE
[ADDRESS REDACTED]

PACER
PO BOX 71364
PHILADELPHIA, PA  19176-1364

PACHA, KRISTIE
[ADDRESS REDACTED]

PACHECI, AMANDA
[ADDRESS REDACTED]

PACHECO, ALBERT
[ADDRESS REDACTED]

PACHECO, ALMA
[ADDRESS REDACTED]

PACHECO, CARMEN
[ADDRESS REDACTED]

PACHECO, EFRAIN
[ADDRESS REDACTED]

PACHECO, EMILY
[ADDRESS REDACTED]

PACHECO, ISIAH
[ADDRESS REDACTED]

PACHECO, JIOVANNI
[ADDRESS REDACTED]

PACHECO, JOHN
[ADDRESS REDACTED]

PACHECO, JOHNNY CHAVEZ
[ADDRESS REDACTED]

PACHECO, JUAN
[ADDRESS REDACTED]

PACHECO, LUCY
[ADDRESS REDACTED]

PACHECO, MA ANGELES
[ADDRESS REDACTED]

PACHECO, MISAEL
[ADDRESS REDACTED]

PACHECO, SABRINA
[ADDRESS REDACTED]

PACHECO, VENESSA
[ADDRESS REDACTED]

PACHLHOFER, AMBER
[ADDRESS REDACTED]

PACHON, JENNIFER
[ADDRESS REDACTED]

PACHURA, LYNDSEE
[ADDRESS REDACTED]

PACIFIC TRIAL ATTORNEYS
4100 NEWPORT PLACE DRIVE
SUITE 800
NEWPORT BEACH, CA  92660

PACIFIQUE, HATUNGIMANA
[ADDRESS REDACTED]

PACINELLO, JOSEPH
[ADDRESS REDACTED]

PACK, ALBERT
[ADDRESS REDACTED]

PACK, ASHERAH
[ADDRESS REDACTED]

PACK, DONTA
[ADDRESS REDACTED]

PACK, JARED
[ADDRESS REDACTED]

PACK, MICHELLE
[ADDRESS REDACTED]

PACK, NICHOLAS
[ADDRESS REDACTED]

PACKED WITH PURPOSE
3717 N RAVENSWOOD AVE, 221W
CHICAGO, IL  60613

PACKER, DELISHA
[ADDRESS REDACTED]

PACKRALL, KATELYNN
[ADDRESS REDACTED]

PACLIBARE, ANDREW
[ADDRESS REDACTED]

PACOLAY, DANIEL
[ADDRESS REDACTED]

PADAVANO, ANTHONY
[ADDRESS REDACTED]

PADDLE.COM INC
3811 DITMARS BLVD, 1071
ASTORIA, NY  11105-1803

PADDOCK, LINDA
[ADDRESS REDACTED]

PADDY, MICHAEL
[ADDRESS REDACTED]

PADGETT, BARBARA
[ADDRESS REDACTED]

PADGETT, MARK
[ADDRESS REDACTED]

PADGETT, MICHELLE
[ADDRESS REDACTED]

PADGETT, NIKKITA
[ADDRESS REDACTED]

PADHI, PRIYANKA
[ADDRESS REDACTED]

PADILLA, ANDREA
[ADDRESS REDACTED]

PADILLA, CHARLES
[ADDRESS REDACTED]

PADILLA, DANIEL
[ADDRESS REDACTED]

PADILLA, EDWIN
[ADDRESS REDACTED]

PADILLA, ELIJAH
[ADDRESS REDACTED]

PADILLA, JEFRY
[ADDRESS REDACTED]

PADILLA, JOANNE
[ADDRESS REDACTED]

PADILLA, JOSEPH
[ADDRESS REDACTED]

PADILLA, MAGDELINE
[ADDRESS REDACTED]

PADILLA, MARCO
[ADDRESS REDACTED]

PADILLA, MARIA
[ADDRESS REDACTED]

PADILLA, MARIAH
[ADDRESS REDACTED]

PADILLA, MELANIE
[ADDRESS REDACTED]

PADILLA, PEDRO
[ADDRESS REDACTED]

PADILLA, ROBERTO
[ADDRESS REDACTED]

PADILLA, SOLOE
[ADDRESS REDACTED]

PADILLA, VICTOR
[ADDRESS REDACTED]

PADILLA, WENDY
[ADDRESS REDACTED]

PADIN, SAMUEL
[ADDRESS REDACTED]

PADNICK, CHARLES
[ADDRESS REDACTED]

PADRO, JANETTE
[ADDRESS REDACTED]

PADRON, DERISET
[ADDRESS REDACTED]

PADRON, LUIS
[ADDRESS REDACTED]

PADRUTT, AMANDA
[ADDRESS REDACTED]

PADUA, MIGUEL
[ADDRESS REDACTED]

PADY, RAED
[ADDRESS REDACTED]

PAE, JOSEPH
[ADDRESS REDACTED]

PAETH, CHRISTINA
[ADDRESS REDACTED]

PAEZ, CLARISSS
[ADDRESS REDACTED]

PAGACZ, GABRIEL
[ADDRESS REDACTED]

PAGAN, ANGEL
[ADDRESS REDACTED]

PAGAN, CHRISTOPHER
[ADDRESS REDACTED]

PAGAN, DANIEL
[ADDRESS REDACTED]

PAGAN, FRANTA
[ADDRESS REDACTED]

PAGAN, JEREMY
[ADDRESS REDACTED]

PAGAN, JESSICA
[ADDRESS REDACTED]

PAGAN, KELITZA
[ADDRESS REDACTED]

PAGAN, KIM
[ADDRESS REDACTED]

PAGAN, MIGUEL
[ADDRESS REDACTED]

PAGAN, NICHOLAS
[ADDRESS REDACTED]

PAGAN, RENE
[ADDRESS REDACTED]

PAGE, AARON
[ADDRESS REDACTED]

PAGE, ANTHONY
[ADDRESS REDACTED]

PAGE, BRITTANY
[ADDRESS REDACTED]

PAGE, CHARLES
[ADDRESS REDACTED]

PAGE, DAVID
[ADDRESS REDACTED]

PAGE, DESANTA
[ADDRESS REDACTED]

PAGE, ERIN
[ADDRESS REDACTED]

PAGE, HALLIE
[ADDRESS REDACTED]

PAGE, LACONDA
[ADDRESS REDACTED]

PAGE, MELISSA
[ADDRESS REDACTED]

PAGE, OLIVIA
[ADDRESS REDACTED]

PAGE, ROQUEINSHA
[ADDRESS REDACTED]

PAGE, SANDY
[ADDRESS REDACTED]

PAGE, TERESA
[ADDRESS REDACTED]

PAGEPLUS CELLULAR
1615 TIMBERWOLF DR
HOLLAND, OH 43528

PAGERDUTY, INC.
600 TOWNSEND ST, STE 200
SAN FRANCISCO, CA 94103

PAGILLO, KATHLYN
[ADDRESS REDACTED]

PAGLIARULO, JOSEPH
[ADDRESS REDACTED]

PAGLINO, CRYSTAL
[ADDRESS REDACTED]

PAGOAGA, DANIEL
[ADDRESS REDACTED]

PAGOR, WALTER
[ADDRESS REDACTED]

PAGOULATOS, ANASTASIOS
[ADDRESS REDACTED]

PAHL, CANDICE
[ADDRESS REDACTED]

PAHLAVAN, HUTAN
[ADDRESS REDACTED]

PAHMEIER-HANLON, MADISON
[ADDRESS REDACTED]

PAIGE, ANGEL
[ADDRESS REDACTED]

PAIGE, DANICA
[ADDRESS REDACTED]

PAIGE, EUNICE
[ADDRESS REDACTED]

PAIGE, JESSICA
[ADDRESS REDACTED]

PAIGE, KAYLA
[ADDRESS REDACTED]

PAIGE, KENDAL
[ADDRESS REDACTED]

PAIGE, NATASHA
[ADDRESS REDACTED]

PAIGE, SONYA
[ADDRESS REDACTED]

PAINE, NICK
[ADDRESS REDACTED]

PAINTER, AMANDA
[ADDRESS REDACTED]

PAINTER, CINDY
[ADDRESS REDACTED]

PAINTER, JASON
[ADDRESS REDACTED]

PAINTER, JENNIFER
[ADDRESS REDACTED]

PAINTER, JOANNE
[ADDRESS REDACTED]

PAINTER, JOHN
[ADDRESS REDACTED]

PAINTER, JOSHUA
[ADDRESS REDACTED]

PAINTER, JULIE
[ADDRESS REDACTED]

PAINTER, MARC
[ADDRESS REDACTED]

PAINTER, NELLIE
[ADDRESS REDACTED]

PAINTERS DNA
3600 TUSCANY DRIVE
HOLLYWOOD, FL  33021

PAISAN, DISNEY
[ADDRESS REDACTED]

PAISLEY, SHARON
[ADDRESS REDACTED]

PAIVA, SANDRA
[ADDRESS REDACTED]

PAIYOU, RON
[ADDRESS REDACTED]

PAIZ, RICHARD
[ADDRESS REDACTED]

PAJAK, DONNA
[ADDRESS REDACTED]

PAKENHAM, JESSICA
[ADDRESS REDACTED]

PALACIO, JHONY
[ADDRESS REDACTED]

PALACIO, VICTORIA
[ADDRESS REDACTED]

PALACIOS, ANA
[ADDRESS REDACTED]

PALACIOS, CHINA
[ADDRESS REDACTED]

PALACIOS, DANNY
[ADDRESS REDACTED]

PALACIOS, HASEL
[ADDRESS REDACTED]

PALACIOS, JAVIER
[ADDRESS REDACTED]

PALACIOS, JOSE
[ADDRESS REDACTED]

PALACIOS, MARIA
[ADDRESS REDACTED]

PALACIOS, MARK
[ADDRESS REDACTED]

PALAISBROWN, STACIE
[ADDRESS REDACTED]

PALANZA, DENA
[ADDRESS REDACTED]

PALENCIA, JESSICA
[ADDRESS REDACTED]

PALERMO, BRUCE
[ADDRESS REDACTED]

PALERMO, NANCY
[ADDRESS REDACTED]

PALEVIC, ELFETE
[ADDRESS REDACTED]

PALEY, SEAN
[ADDRESS REDACTED]

PALLADINO, JEFFREY
[ADDRESS REDACTED]

PALM BEACH BAGEL
1200 W YAMATO RD, STE C1
BOCA RATON, FL 33431

PALM BEACH COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER
301 N OLIVE AVE, 3RD FL
WEST PALM BEACH, FL 33401

PALM BEACH COUNTY
PO BOX 3977
WEST PALM BEACH, FL 33402

PALM, MICHAEL
[ADDRESS REDACTED]

PALM, NICOLE
[ADDRESS REDACTED]

PALMA, ALICE
[ADDRESS REDACTED]

PALMA, ANN
[ADDRESS REDACTED]

PALMATIER, KEITH
[ADDRESS REDACTED]

PALMER, ADELE
[ADDRESS REDACTED]

PALMER, ALICIA
[ADDRESS REDACTED]

PALMER, ANGELO
[ADDRESS REDACTED]

PALMER, ANTRIEL
[ADDRESS REDACTED]

PALMER, ARLENE
[ADDRESS REDACTED]

PALMER, BOBBY
[ADDRESS REDACTED]

PALMER, BRIAN
[ADDRESS REDACTED]

PALMER, CHESTER
[ADDRESS REDACTED]

PALMER, CHEYENNE
[ADDRESS REDACTED]

PALMER, CHIANTI
[ADDRESS REDACTED]

PALMER, CURTIS
[ADDRESS REDACTED]

PALMER, CYNTHIA
[ADDRESS REDACTED]

PALMER, DANA
[ADDRESS REDACTED]

PALMER, DANIEL
[ADDRESS REDACTED]

PALMER, DAVID
[ADDRESS REDACTED]

PALMER, DIONNE
[ADDRESS REDACTED]

PALMER, ERIC
[ADDRESS REDACTED]

PALMER, GARY
[ADDRESS REDACTED]

PALMER, JAMAL
[ADDRESS REDACTED]

PALMER, JENNIFER
[ADDRESS REDACTED]

PALMER, JOSHUA
[ADDRESS REDACTED]

PALMER, KEN
[ADDRESS REDACTED]

PALMER, KENYATA
[ADDRESS REDACTED]

PALMER, LATYOA
[ADDRESS REDACTED]

PALMER, LEANNA
[ADDRESS REDACTED]

PALMER, MARK
[ADDRESS REDACTED]

PALMER, MICHAEL
[ADDRESS REDACTED]

PALMER, MICHELLE
[ADDRESS REDACTED]

PALMER, PATRICK
[ADDRESS REDACTED]

PALMER, RECQUEL
[ADDRESS REDACTED]

PALMER, ROBERT
[ADDRESS REDACTED]

PALMER, SALINA
[ADDRESS REDACTED]

PALMER, SAMANTHA
[ADDRESS REDACTED]

PALMER, SANTANEA
[ADDRESS REDACTED]

PALMER, SCOTT
[ADDRESS REDACTED]

PALMER, SHANE
[ADDRESS REDACTED]

PALMER, TAMIKA
[ADDRESS REDACTED]

PALMER, TIAONNA
[ADDRESS REDACTED]

PALMER, TYLER
[ADDRESS REDACTED]

PALMER, VIARA
[ADDRESS REDACTED]

PALMER, WILLIAM
[ADDRESS REDACTED]

PALMERO, JEREMIAH
[ADDRESS REDACTED]

PALMESE, ZACHARY
[ADDRESS REDACTED]

PALMIERI, JILL
[ADDRESS REDACTED]

PALMISANO, ASHLEIGH
[ADDRESS REDACTED]

PALMITER, JASON
[ADDRESS REDACTED]

PALO ALTO SOFTWARE
44 W BROADWAY, STE 500
EUGENE, OR  97401

PALOMAR, MELISSA
[ADDRESS REDACTED]

PALOMO, GABRIEL
[ADDRESS REDACTED]

PALONIS, EDWARD
[ADDRESS REDACTED]

PALUCH, STEPHANIE
[ADDRESS REDACTED]

PALUMBO, PETER
[ADDRESS REDACTED]

PALUMBO, ROCCO
[ADDRESS REDACTED]

PALUSHOCK, RICK
[ADDRESS REDACTED]

PALUTI, LORI
[ADDRESS REDACTED]

PAMAGLIMA, FLORIDA
[ADDRESS REDACTED]

PAMELA GINGOLD
[ADDRESS REDACTED]

PAMP, JOYCEEN
[ADDRESS REDACTED]

PAMPLONA, ANGELICA
[ADDRESS REDACTED]

PANAGIOTATOS, TIFFANY
[ADDRESS REDACTED]

PANASIEWICZ, JODY
[ADDRESS REDACTED]

PANCHI, SAMANTHA
[ADDRESS REDACTED]

PANCHYSHYN, CASSIDY
[ADDRESS REDACTED]

PANDYA, HARSH
[ADDRESS REDACTED]

PANEQUE, JUSTIN
[ADDRESS REDACTED]

PANERA BREAD
1400 S HWY DR
FENTON, MO 63026

PANETTA, NICHOLE
[ADDRESS REDACTED]

PANGBORN, KATHERINE
[ADDRESS REDACTED]

PANGUI, GABRIEL
[ADDRESS REDACTED]

PANIAGUA, FRANCISCO
[ADDRESS REDACTED]

PANIAGUE, JOEL
[ADDRESS REDACTED]

PANKEY, LLESSE
[ADDRESS REDACTED]

PANNELL, LAQUITA
[ADDRESS REDACTED]

PANNETTI, MARY
[ADDRESS REDACTED]

PANOS, ALEX
[ADDRESS REDACTED]

PANTA, LUZMILA
[ADDRESS REDACTED]

PANTALEON, CARLOS
[ADDRESS REDACTED]

PANTALEON, JONATHAN
[ADDRESS REDACTED]

PANTE, BRIANNA
[ADDRESS REDACTED]

PANTEAH, MARLIN
[ADDRESS REDACTED]

PANTERMOLLER, CARL
[ADDRESS REDACTED]

PANTHEON SYSTEMS
717 CALIFORNIA ST
SAN FRANCISCO, CA 94108-2455

PANTHER, TIA
[ADDRESS REDACTED]

PANTOJA, MARIA
[ADDRESS REDACTED]

PANTOJA, MICHAEL
[ADDRESS REDACTED]

PANZARELLA, ELIZABETH
[ADDRESS REDACTED]

PANZER, DREW
[ADDRESS REDACTED]

PAOLELLO, KELLY
[ADDRESS REDACTED]

PAOLUCCI, ANGELINA
[ADDRESS REDACTED]

PAPA, CHRISTINE
[ADDRESS REDACTED]

PAPA, LINDA
[ADDRESS REDACTED]

PAPA, NICOLE
[ADDRESS REDACTED]

PAPADOPOULOS, STEVE
[ADDRESS REDACTED]

PAPAKONSTANTINOU, ELAINE
[ADDRESS REDACTED]

PAPALEO, ROBERT
[ADDRESS REDACTED]

PAPINEAU, ISABEL
[ADDRESS REDACTED]

PAPIUS, JULIETE
[ADDRESS REDACTED]

PAPKEN S DER TOROSSIAN
[ADDRESS REDACTED]

PAPPALARDO, THOMAS
[ADDRESS REDACTED]

PAPPY, WELDON
[ADDRESS REDACTED]

PAQUETTE, ASHLYN
[ADDRESS REDACTED]

PARADA, YANAILA
[ADDRESS REDACTED]

PARADIES
2849 PACES FERRY RD, OVERLOOK 1, STE
400
ATLANTA, GA  30339

PARADIS, KYLE
[ADDRESS REDACTED]

PARADISE, CAITLIN
[ADDRESS REDACTED]

PARADISE, JARON
[ADDRESS REDACTED]

PARADY, JEREMY
[ADDRESS REDACTED]

PARAFINIUK, JASON
[ADDRESS REDACTED]

PARAGAS, MELECIO
[ADDRESS REDACTED]

PARALLELS
110 110TH AVE NE, 410
BELLEVUE, WA  98004

PARAMORE, EBONY
[ADDRESS REDACTED]

PARAMORE, MICHAEL
[ADDRESS REDACTED]

PARAMORE, RYAN
[ADDRESS REDACTED]

PARANGAN, DONNA
[ADDRESS REDACTED]

PARCELL, VINCENZO
[ADDRESS REDACTED]

PARCHMENT, COLIN
[ADDRESS REDACTED]

PARDEE, BOBBIE
[ADDRESS REDACTED]

PARDO, ANDRES
[ADDRESS REDACTED]

PARDO, CAITLYN
[ADDRESS REDACTED]

PARDO, CELIA
[ADDRESS REDACTED]

PARDO, GHABRYELLE
[ADDRESS REDACTED]

PARE, DENNIS
[ADDRESS REDACTED]

PAREDES, DAVID
[ADDRESS REDACTED]

PAREDES, JORGE
[ADDRESS REDACTED]

PAREDES, LISA
[ADDRESS REDACTED]

PAREJO, MIGUEL
[ADDRESS REDACTED]

PARENT, WAYNE
[ADDRESS REDACTED]

PARGA, CARLIE
[ADDRESS REDACTED]

PARGAS, JOSE
[ADDRESS REDACTED]

PARHAM, ANISSA
[ADDRESS REDACTED]

PARHAM, CALEB
[ADDRESS REDACTED]

PARHAM, ELIZABETH
[ADDRESS REDACTED]

PARHAM, JASMINE
[ADDRESS REDACTED]

PARHAM, NOTASHA
[ADDRESS REDACTED]

PARIS, ANTHONY
[ADDRESS REDACTED]

PARIS, IRVING
[ADDRESS REDACTED]

PARIS, NICOLE
[ADDRESS REDACTED]

PARIS, TAMMIE
[ADDRESS REDACTED]

PARISE, MATTHEW
[ADDRESS REDACTED]

PARISELLA, THOMAS
[ADDRESS REDACTED]

PARISH, AMANDA
[ADDRESS REDACTED]

PARISI, DEVON
[ADDRESS REDACTED]

PARISI, VICTORIA
[ADDRESS REDACTED]

PARK, JAMES
[ADDRESS REDACTED]

PARKER, ALIYAH
[ADDRESS REDACTED]

PARKER, ANGIE
[ADDRESS REDACTED]

PARKER, ANNA
[ADDRESS REDACTED]

PARKER, ANTON
[ADDRESS REDACTED]

PARKER, ANTONIO
[ADDRESS REDACTED]

PARKER, ASHLEY
[ADDRESS REDACTED]

PARKER, AUSTIN
[ADDRESS REDACTED]

PARKER, AZAZIAH
[ADDRESS REDACTED]

PARKER, BESSIE
[ADDRESS REDACTED]

PARKER, BOBBY
[ADDRESS REDACTED]

PARKER, BRANDON
[ADDRESS REDACTED]

PARKER, BRANDY
[ADDRESS REDACTED]

PARKER, BRITNEY
[ADDRESS REDACTED]

PARKER, BRITTANY
[ADDRESS REDACTED]

PARKER, CARNELIUS
[ADDRESS REDACTED]

PARKER, CAROLINE
[ADDRESS REDACTED]

PARKER, CATHERINE
[ADDRESS REDACTED]

PARKER, CHELSEA
[ADDRESS REDACTED]

PARKER, CHRIS
[ADDRESS REDACTED]

PARKER, CHRIS
[ADDRESS REDACTED]

PARKER, CHRISTOPHER
[ADDRESS REDACTED]

PARKER, CODI
[ADDRESS REDACTED]

PARKER, DAVID
[ADDRESS REDACTED]

PARKER, DEBORAH
[ADDRESS REDACTED]

PARKER, DESIREE
[ADDRESS REDACTED]

PARKER, DESTINEE
[ADDRESS REDACTED]

PARKER, ELIJAH
[ADDRESS REDACTED]

PARKER, ELNORA
[ADDRESS REDACTED]

PARKER, ERICA
[ADDRESS REDACTED]

PARKER, ESTELLA
[ADDRESS REDACTED]

PARKER, FRED
[ADDRESS REDACTED]

PARKER, HAKEEM
[ADDRESS REDACTED]

PARKER, HUNTER
[ADDRESS REDACTED]

PARKER, JAMES
[ADDRESS REDACTED]

PARKER, JEFF
[ADDRESS REDACTED]

PARKER, JODIE
[ADDRESS REDACTED]

PARKER, JOHNNY
[ADDRESS REDACTED]

PARKER, KALA
[ADDRESS REDACTED]

PARKER, KARINA
[ADDRESS REDACTED]

PARKER, KELLY
[ADDRESS REDACTED]

PARKER, KELSEY
[ADDRESS REDACTED]

PARKER, KERSTAIN
[ADDRESS REDACTED]

PARKER, KIRSTAN
[ADDRESS REDACTED]

PARKER, LAUREN DOROTHY
[ADDRESS REDACTED]

PARKER, LISA
[ADDRESS REDACTED]

PARKER, LORI
[ADDRESS REDACTED]

PARKER, MARK
[ADDRESS REDACTED]

PARKER, MARK
[ADDRESS REDACTED]

PARKER, MARQUIS
[ADDRESS REDACTED]

PARKER, MARQUITA
[ADDRESS REDACTED]

PARKER, MARSHETTA
[ADDRESS REDACTED]

PARKER, MICHAEL
[ADDRESS REDACTED]

PARKER, MOZELLA
[ADDRESS REDACTED]

PARKER, NATASHA
[ADDRESS REDACTED]

PARKER, NIA
[ADDRESS REDACTED]

PARKER, PATRICE
[ADDRESS REDACTED]

PARKER, RICO
[ADDRESS REDACTED]

PARKER, RONDRICK
[ADDRESS REDACTED]

PARKER, SAMANTHA
[ADDRESS REDACTED]

PARKER, SANDY
[ADDRESS REDACTED]

PARKER, SCOTT
[ADDRESS REDACTED]

PARKER, SEAN
[ADDRESS REDACTED]

PARKER, SHARON
[ADDRESS REDACTED]

PARKER, SHAWN
[ADDRESS REDACTED]

PARKER, SHAYLA
[ADDRESS REDACTED]

PARKER, SPENCER
[ADDRESS REDACTED]

PARKER, TANESHIA
[ADDRESS REDACTED]

PARKER, TARNEISHA
[ADDRESS REDACTED]

PARKER, TERRY
[ADDRESS REDACTED]

PARKER, TIFFANY
[ADDRESS REDACTED]

PARKER, TRACY
[ADDRESS REDACTED]

PARKER, VICTORIA
[ADDRESS REDACTED]

PARKER, YOLANDA
[ADDRESS REDACTED]

PARKERGREAT, MEGAN
[ADDRESS REDACTED]

PARKES, PATRICIA
[ADDRESS REDACTED]

PARKHURST, CHRISTY
[ADDRESS REDACTED]

PARKIN, NODELIE
[ADDRESS REDACTED]

PARKINSON, JEANNIE
[ADDRESS REDACTED]

PARKS, ARDHYN
[ADDRESS REDACTED]

PARKS, BRITTNEY
[ADDRESS REDACTED]

PARKS, BRYAN
[ADDRESS REDACTED]

PARKS, CHRIS
[ADDRESS REDACTED]

PARKS, CHRISTINA
[ADDRESS REDACTED]

PARKS, COREY
[ADDRESS REDACTED]

PARKS, DANIAL
[ADDRESS REDACTED]

PARKS, DEBORAH
[ADDRESS REDACTED]

PARKS, HARRY
[ADDRESS REDACTED]

PARKS, KARL
[ADDRESS REDACTED]

PARKS, KEVIN
[ADDRESS REDACTED]

PARKS, KIMBERLIE
[ADDRESS REDACTED]

PARKS, LACHELLE
[ADDRESS REDACTED]

PARKS, MARGRETER
[ADDRESS REDACTED]

PARKS, MARY
[ADDRESS REDACTED]

PARKS, SAMUEL
[ADDRESS REDACTED]

PARKS, SHAWN
[ADDRESS REDACTED]

PARKS, SHERMAIN
[ADDRESS REDACTED]

PARKS, TARA
[ADDRESS REDACTED]

PARKS, TREVOR
[ADDRESS REDACTED]

PARKS, VALERIE JOHNSON
[ADDRESS REDACTED]

PARKS-WATSON, SHYLO
[ADDRESS REDACTED]

PARLIN, NICK
[ADDRESS REDACTED]

PARMAN, KAYLA
[ADDRESS REDACTED]

PARMAN, SCOTT
[ADDRESS REDACTED]

PARMER, CALVIN
[ADDRESS REDACTED]

PARNELL, JACOB
[ADDRESS REDACTED]

PAROE, DEVAN
[ADDRESS REDACTED]

PARRA, ADRIAN
[ADDRESS REDACTED]

PARRA, ALEXANDER
[ADDRESS REDACTED]

PARRA, EVELYN
[ADDRESS REDACTED]

PARRALES, LIZETTE
[ADDRESS REDACTED]

PARRALES, OMAR
[ADDRESS REDACTED]

PARRAMORE, STACEY
[ADDRESS REDACTED]

PARRAS, LAUREN
[ADDRESS REDACTED]

PARRILLA, IVELISSE
[ADDRESS REDACTED]

PARRINELLO, JULIE
[ADDRESS REDACTED]

PARRIS, ZION
[ADDRESS REDACTED]

PARRISH, ALLISON
[ADDRESS REDACTED]

PARRISH, ALVIN
[ADDRESS REDACTED]

PARRISH, BRETT
[ADDRESS REDACTED]

PARRISH, BRUCE
[ADDRESS REDACTED]

PARRISH, DANEYSHIA
[ADDRESS REDACTED]

PARRISH, DOMINICK
[ADDRESS REDACTED]

PARRISH, JAMES
[ADDRESS REDACTED]

PARRISH, JENNIFER
[ADDRESS REDACTED]

PARRISH, KISHA
[ADDRESS REDACTED]

PARRISH, LUCYNDA
[ADDRESS REDACTED]

PARRISH, MADILLA
[ADDRESS REDACTED]

PARRISH, MILES
[ADDRESS REDACTED]

PARRISH, NATASHA
[ADDRESS REDACTED]

Case 25-12254-LSS   Doc 23   Filed 12/22/25   Page 1232 of 1809

| | | |
|---|---|---|
| PARRISH, SHONDA<br>[ADDRESS REDACTED] | PARRISH, STACEY<br>[ADDRESS REDACTED] | PARRISH, TONYA<br>[ADDRESS REDACTED] |
| PARROTT, HEATHER<br>[ADDRESS REDACTED] | PARROTT, JEFF<br>[ADDRESS REDACTED] | PARROTT, MONIQUE<br>[ADDRESS REDACTED] |
| PARRY, ALICCIA<br>[ADDRESS REDACTED] | PARRY, SHARON<br>[ADDRESS REDACTED] | PARSLEY, BEN<br>[ADDRESS REDACTED] |
| PARSLEY, KELLY<br>[ADDRESS REDACTED] | PARSON, MICHAEL<br>[ADDRESS REDACTED] | PARSONS, ADAM<br>[ADDRESS REDACTED] |
| PARSONS, BEN<br>[ADDRESS REDACTED] | PARSONS, CHRISTOPHER<br>[ADDRESS REDACTED] | PARSONS, LORISHA<br>[ADDRESS REDACTED] |
| PARSONS, MICHAEL<br>[ADDRESS REDACTED] | PARSONS, RUSSELL<br>[ADDRESS REDACTED] | PARSONS, SHAUNIA<br>[ADDRESS REDACTED] |
| PARSONS, STEPHANIE<br>[ADDRESS REDACTED] | PARSONS, STEPHANIE<br>[ADDRESS REDACTED] | PARSONS, TAMME<br>[ADDRESS REDACTED] |
| PARSONS, TANYA<br>[ADDRESS REDACTED] | PARTEE, CHARLES E<br>[ADDRESS REDACTED] | PARTIDA, ALIN<br>[ADDRESS REDACTED] |
| PARTLOW, JOSEPH<br>[ADDRESS REDACTED] | PARTLOW, LEAH<br>[ADDRESS REDACTED] | PARTLOW, MARCUS<br>[ADDRESS REDACTED] |
| PARTLOW, RAVIN<br>[ADDRESS REDACTED] | PARTNER SOLVE<br>30 SOUTHVILLE ROAD<br>SOUTHBOROUGH, MA  01772 | PARTORE, MAXWELL<br>[ADDRESS REDACTED] |

PARTRIDGE, MATTHEW
[ADDRESS REDACTED]

PARTRIDGE, SHAUNA
[ADDRESS REDACTED]

PARYS, KRYSTA
[ADDRESS REDACTED]

PASAT, GHEORGHE C
[ADDRESS REDACTED]

PASAT, GHEORGHE
[ADDRESS REDACTED]

PASCAGOULA UTILITIES
PO BOX 908
PASCAGOULA, MS  39568

PASCAL, KASANDRA
[ADDRESS REDACTED]

PASCAL, ROSE
[ADDRESS REDACTED]

PASCARELLA, DOMINICK
[ADDRESS REDACTED]

PASCARIELLO, THOMAS
[ADDRESS REDACTED]

PASCH, ASHLEY
[ADDRESS REDACTED]

PASCH, DAVID
[ADDRESS REDACTED]

PASCH, JOACHIM
[ADDRESS REDACTED]

PASCHAL, CAROLYN
[ADDRESS REDACTED]

PASCHAL, GERALD
[ADDRESS REDACTED]

PASCHALL, CHERI
[ADDRESS REDACTED]

PASCHALL, ROYSHANNON
[ADDRESS REDACTED]

PASCHALL, TAMERA
[ADDRESS REDACTED]

PASCHALL, TROY
[ADDRESS REDACTED]

PASCHEN, BROOKLYN
[ADDRESS REDACTED]

PASCUAL, ELMER
[ADDRESS REDACTED]

PASCUAL, MELISSA
[ADDRESS REDACTED]

PASCUAL, VICTORIA
[ADDRESS REDACTED]

PASHA, HASAN
[ADDRESS REDACTED]

PASKIET, SUSAN
[ADDRESS REDACTED]

PASQUARIELLO, JOANJI
[ADDRESS REDACTED]

PASS, JODIE
[ADDRESS REDACTED]

PASSALARIS, IOANNA
[ADDRESS REDACTED]

PASSANO, SANDRA
[ADDRESS REDACTED]

PASSARO, MATTHEW
[ADDRESS REDACTED]

| | | |
|---|---|---|
| PASSMORE, CHASITY<br>[ADDRESS REDACTED] | PASSMORE, CRYSTAL<br>[ADDRESS REDACTED] | PASSMORE, WESLEY<br>[ADDRESS REDACTED] |
| PASSOULE, SODINA<br>[ADDRESS REDACTED] | PASTER, BRIZHANE<br>[ADDRESS REDACTED] | PASTEUR-TERRY, MARILYN<br>[ADDRESS REDACTED] |
| PASTOR, RONALD<br>[ADDRESS REDACTED] | PASTRANA, ERICK<br>[ADDRESS REDACTED] | PASTRANA, JOHN<br>[ADDRESS REDACTED] |
| PASTRNAK, THERESA<br>[ADDRESS REDACTED] | PATCHIN, ELENA<br>[ADDRESS REDACTED] | PATE, ALANA<br>[ADDRESS REDACTED] |
| PATE, CAROLYN<br>[ADDRESS REDACTED] | PATE, NICHOLAS<br>[ADDRESS REDACTED] | PATE, WILLIAM<br>[ADDRESS REDACTED] |
| PATEL, AMIT<br>[ADDRESS REDACTED] | PATEL, DHAVAL<br>[ADDRESS REDACTED] | PATEL, KAUTUL<br>[ADDRESS REDACTED] |
| PATEL, MICKEY<br>[ADDRESS REDACTED] | PATEL, NISHA<br>[ADDRESS REDACTED] | PATERSON, AUSTIN<br>[ADDRESS REDACTED] |
| PATERSON, BRIANNA<br>[ADDRESS REDACTED] | PATETE, GIOVANNI<br>[ADDRESS REDACTED] | PATINO, ANDREA<br>[ADDRESS REDACTED] |
| PATINO, ANGEL<br>[ADDRESS REDACTED] | PATINO, BERNALYN<br>[ADDRESS REDACTED] | PATINO, JHONATTAN<br>[ADDRESS REDACTED] |
| PATINO, TAMMY<br>[ADDRESS REDACTED] | PATLAN, NICHOLAS<br>[ADDRESS REDACTED] | PATNAUDE, MATTHEW<br>[ADDRESS REDACTED] |

PATON, TRAYVON
[ADDRESS REDACTED]

PATRANELLA, ASHLYN
[ADDRESS REDACTED]

PATRICIO, VICTOR BARBOSA
[ADDRESS REDACTED]

PATRICK, BRYAN
[ADDRESS REDACTED]

PATRICK, CODY
[ADDRESS REDACTED]

PATRICK, CORNELIUS
[ADDRESS REDACTED]

PATRICK, DERRINGER
[ADDRESS REDACTED]

PATRICK, DEVELVET
[ADDRESS REDACTED]

PATRICK, MICHELLE
[ADDRESS REDACTED]

PATRICK, SOLOMON
[ADDRESS REDACTED]

PATRICK, TEMARIS
[ADDRESS REDACTED]

PATRICK, TIARRA
[ADDRESS REDACTED]

PATRICK-VANZANT, ERICA
[ADDRESS REDACTED]

PATTAKOS, JULIE
[ADDRESS REDACTED]

PATTEE, MORANDA
[ADDRESS REDACTED]

PATTEM, UDAY
[ADDRESS REDACTED]

PATTEN, ERIN
[ADDRESS REDACTED]

PATTEN, TICORY
[ADDRESS REDACTED]

PATTERSON, AARON
[ADDRESS REDACTED]

PATTERSON, ALEXANDER
[ADDRESS REDACTED]

PATTERSON, ANDREW
[ADDRESS REDACTED]

PATTERSON, ANDREW
[ADDRESS REDACTED]

PATTERSON, ANTHONY
[ADDRESS REDACTED]

PATTERSON, BRIANNA
[ADDRESS REDACTED]

PATTERSON, CASEY
[ADDRESS REDACTED]

PATTERSON, CHARLIE
[ADDRESS REDACTED]

PATTERSON, CHELSEY
[ADDRESS REDACTED]

PATTERSON, CHELSIE
[ADDRESS REDACTED]

PATTERSON, DANL
[ADDRESS REDACTED]

PATTERSON, DEBRA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| PATTERSON, DONNIE [ADDRESS REDACTED] | PATTERSON, ED [ADDRESS REDACTED] | PATTERSON, JACQUEZ [ADDRESS REDACTED] |
| PATTERSON, JAMES [ADDRESS REDACTED] | PATTERSON, JASON [ADDRESS REDACTED] | PATTERSON, JESSICA [ADDRESS REDACTED] |
| PATTERSON, JONAS [ADDRESS REDACTED] | PATTERSON, JORDAN [ADDRESS REDACTED] | PATTERSON, JOSHUA [ADDRESS REDACTED] |
| PATTERSON, KASPER [ADDRESS REDACTED] | PATTERSON, LATONYA [ADDRESS REDACTED] | PATTERSON, LATREL [ADDRESS REDACTED] |
| PATTERSON, LAURYN [ADDRESS REDACTED] | PATTERSON, MARILYN [ADDRESS REDACTED] | PATTERSON, MARIO [ADDRESS REDACTED] |
| PATTERSON, NATISHA [ADDRESS REDACTED] | PATTERSON, PAMELA [ADDRESS REDACTED] | PATTERSON, SANDREA [ADDRESS REDACTED] |
| PATTERSON, SHANN [ADDRESS REDACTED] | PATTERSON, SHARON [ADDRESS REDACTED] | PATTERSON, SHAWNTAI [ADDRESS REDACTED] |
| PATTERSON, STARSHIMA [ADDRESS REDACTED] | PATTERSON, TALEATHA [ADDRESS REDACTED] | PATTERSON, TALIYAH [ADDRESS REDACTED] |
| PATTERSON, TAMARA [ADDRESS REDACTED] | PATTERSON, TASHA [ADDRESS REDACTED] | PATTERSON, TONIA [ADDRESS REDACTED] |
| PATTERSON, WALTER [ADDRESS REDACTED] | PATTERSON, WANDA [ADDRESS REDACTED] | PATTERSON, WESLEY [ADDRESS REDACTED] |

PATTERSON, WILLIE
[ADDRESS REDACTED]

PATTERSON, ZACHARY
[ADDRESS REDACTED]

PATTERSON-GARNER, TARA
[ADDRESS REDACTED]

PATTILLO, TREVON
[ADDRESS REDACTED]

PATTIN, MARONICA
[ADDRESS REDACTED]

PATTON, ALICIA
[ADDRESS REDACTED]

PATTON, ANTHONY
[ADDRESS REDACTED]

PATTON, ARMANII
[ADDRESS REDACTED]

PATTON, DAVID
[ADDRESS REDACTED]

PATTON, DONNIE
[ADDRESS REDACTED]

PATTON, EVAN
[ADDRESS REDACTED]

PATTON, JORDAN
[ADDRESS REDACTED]

PATTON, KESHA
[ADDRESS REDACTED]

PATTON, MICHAEL
[ADDRESS REDACTED]

PATTON, MOLLY
[ADDRESS REDACTED]

PATTON, SANDEE
[ADDRESS REDACTED]

PATTON, WESY
[ADDRESS REDACTED]

PATTON, WOODROW
[ADDRESS REDACTED]

PATTON, ZACKERY
[ADDRESS REDACTED]

PATZER, DANIEL
[ADDRESS REDACTED]

PAUDA, VICTORIA
[ADDRESS REDACTED]

PAUL SCHOLTES, PI INC.
5500 MILITARY TRAIL
SUITE 22-316
JUPITER, FL  33458

PAUL, ALEX
[ADDRESS REDACTED]

PAUL, BEVERLY
[ADDRESS REDACTED]

PAUL, CHRISTOPHER
[ADDRESS REDACTED]

PAUL, EDWARD
[ADDRESS REDACTED]

PAUL, KAISAUN
[ADDRESS REDACTED]

PAUL, KAITLYNN
[ADDRESS REDACTED]

PAUL, LATOYA
[ADDRESS REDACTED]

PAUL, LUNIA
[ADDRESS REDACTED]

PAUL, MACKENZY
[ADDRESS REDACTED]

PAUL, MARGARET
[ADDRESS REDACTED]

PAUL, MCCARTNEY
[ADDRESS REDACTED]

PAUL, TESHA N
[ADDRESS REDACTED]

PAUL, THAMAR
[ADDRESS REDACTED]

PAUL, TORRENCE
[ADDRESS REDACTED]

PAUL, VLADIMIR
[ADDRESS REDACTED]

PAULIN, DAVID
[ADDRESS REDACTED]

PAULINO, ARMANDO
[ADDRESS REDACTED]

PAULINO, CARLOS JOSE
[ADDRESS REDACTED]

PAULINO, CARLOS
[ADDRESS REDACTED]

PAULINO, TATIANA
[ADDRESS REDACTED]

PAULISTIN, RICHARDO
[ADDRESS REDACTED]

PAULK, LEXI
[ADDRESS REDACTED]

PAULLEY, ETERNITY
[ADDRESS REDACTED]

PAULO, ALLISON
[ADDRESS REDACTED]

PAUMIER, DANIEL DOMA-NGUEZ
[ADDRESS REDACTED]

PAUPAW, SHAMIR
[ADDRESS REDACTED]

PAVANO, DEBBIE
[ADDRESS REDACTED]

PAVELEC, STEVEN
[ADDRESS REDACTED]

PAVEY, DONALD
[ADDRESS REDACTED]

PAVLICH, CHRISTOPHER
[ADDRESS REDACTED]

PAVLIK, KELLY
[ADDRESS REDACTED]

PAVLOVIC, DRAVAN
[ADDRESS REDACTED]

PAVOLKO, JOSEPH
[ADDRESS REDACTED]

PAVON, ELADIO OSCAR
[ADDRESS REDACTED]

PAVON-FACTOR, ABIGAIL
[ADDRESS REDACTED]

PAW, NAW
[ADDRESS REDACTED]

PAWELCZYK, STEPHANIE
[ADDRESS REDACTED]

PAWLAK, JOSEPH
[ADDRESS REDACTED]

PAXTON, CHRISTOPHER
[ADDRESS REDACTED]

PAXTON, JOSHUA
[ADDRESS REDACTED]

PAXTON, ROBERT
[ADDRESS REDACTED]

PAXTON, TANYA
[ADDRESS REDACTED]

PAY, LISA
[ADDRESS REDACTED]

PAYAN, RAMON
[ADDRESS REDACTED]

PAYANO, MICHAEL
[ADDRESS REDACTED]

PAYCOM
7501 W MEMORIAL RD
OKLAHOMA CITY, OK  73142

PAYCOM
7501 W MEMORIAL ROAD
OKLAHOMA CITY, OK  73142

PAYDIT
9410 CORKSCREW PALMS CIRCLE
STE 203
ESTERO, FL  33928

PAYEN, CLAUSEL
[ADDRESS REDACTED]

PAYER, CHASTITY
[ADDRESS REDACTED]

PAYLESS FURNITURE
1045 HAWKINS
HOUSTON, TX  79915

PAYLOR, REBECCA
[ADDRESS REDACTED]

PAYNE, ALICIA
[ADDRESS REDACTED]

PAYNE, ARAETA
[ADDRESS REDACTED]

PAYNE, BARBIE
[ADDRESS REDACTED]

PAYNE, BONNIE
[ADDRESS REDACTED]

PAYNE, BRANDON
[ADDRESS REDACTED]

PAYNE, BRANDT
[ADDRESS REDACTED]

PAYNE, CAROLYN
[ADDRESS REDACTED]

PAYNE, CHRISTIAN
[ADDRESS REDACTED]

PAYNE, CINDY
[ADDRESS REDACTED]

PAYNE, CRYSTAL
[ADDRESS REDACTED]

PAYNE, CURTIS
[ADDRESS REDACTED]

PAYNE, DAYTON
[ADDRESS REDACTED]

PAYNE, DEONDRE
[ADDRESS REDACTED]

PAYNE, DERAYSAH
[ADDRESS REDACTED]

PAYNE, EGYPT
[ADDRESS REDACTED]

PAYNE, HOWARD
[ADDRESS REDACTED]

PAYNE, JACKLYN
[ADDRESS REDACTED]

PAYNE, JANECEA
[ADDRESS REDACTED]

PAYNE, JARED
[ADDRESS REDACTED]

PAYNE, JOHN
[ADDRESS REDACTED]

PAYNE, KAREN
[ADDRESS REDACTED]

PAYNE, KIMBERLEY
[ADDRESS REDACTED]

PAYNE, LANIYAH
[ADDRESS REDACTED]

PAYNE, MATTHEW
[ADDRESS REDACTED]

PAYNE, MELISSA
[ADDRESS REDACTED]

PAYNE, MICHAEL
[ADDRESS REDACTED]

PAYNE, OLLIE ANNE
[ADDRESS REDACTED]

PAYNE, RANYIA
[ADDRESS REDACTED]

PAYNE, SAMUEL
[ADDRESS REDACTED]

PAYNE, SHAHEED
[ADDRESS REDACTED]

PAYNE, TIMOTHY
[ADDRESS REDACTED]

PAYNE, TYRONE
[ADDRESS REDACTED]

PAYNE, WILLIAM
[ADDRESS REDACTED]

PAYNE, WILLIE
[ADDRESS REDACTED]

PAYNTER, CRYSTAL
[ADDRESS REDACTED]

PAYNTER, SCOTTIE
[ADDRESS REDACTED]

PAYPAL- AMBASSADOR
2211 N FIRST ST
SAN JOSE, CA  95131

PAYPAL
2211 N FIRST ST
SAN JOSE, CA  95131

PAYPOSSIBLE INC
445 BROAD HOLLOW ROAD
MELVILLE, NY  11747

PAYPOSSIBLE INC
ATTN LARRY CRAWFORD
445 BROAD HOLLOW ROAD
STE 25
MELVILLE, NY  11747

PAYSEUR, NICOLE
[ADDRESS REDACTED]

PAYSON, ERIC
[ADDRESS REDACTED]

PAYTOMORROW INC
9920 KINCEY AVE
STE 190
HUNTERSVILLE, NC  28078

PAYTON, ALEXANDER
[ADDRESS REDACTED]

PAYTON, CRYSTAL
[ADDRESS REDACTED]

PAYTON, HANNAH
[ADDRESS REDACTED]

PAYTON, JAMAAL
[ADDRESS REDACTED]

PAZ, ABIMAEL DE LA
[ADDRESS REDACTED]

PAZ, ANISLEY DE LA
[ADDRESS REDACTED]

PAZ, FELIX DE LA
[ADDRESS REDACTED]

PAZ, JOHANNA IVETTE LUYANDO DE LA
[ADDRESS REDACTED]

PAZ, JOSHUA
[ADDRESS REDACTED]

PAZ, LUIS DE LA
[ADDRESS REDACTED]

PAZ, MEFY
[ADDRESS REDACTED]

PAZ, MERCEDES
[ADDRESS REDACTED]

PAZ, SONIA
[ADDRESS REDACTED]

PAZMINO, CHRISTINE
[ADDRESS REDACTED]

PAZOS, ANDREW
[ADDRESS REDACTED]

PBC PLANNING, ZONING & BUILDING
2300 N JOG RD.
WEST PALM BEACH, FL  33411

PBTEEN.COM
3250 VAN NESS AVE
SAN FRANCISCO, CA  94109

PCI POLICY PORTAL
401 EDGEWATER PL, STE 600
WAKEFIELD, MA  01880

PCI WALLET
401 EDGEWATER PL, STE 600
WAKEFIELD, MA  01880

PCRUSH
1325 E EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

PEABODY, DYLAN
[ADDRESS REDACTED]

PEABODY, JEFFREY
[ADDRESS REDACTED]

PEACHEY, CHRISTINA
[ADDRESS REDACTED]

PEACHEY, MICHAEL
[ADDRESS REDACTED]

PEACOCK, JUSTIN
[ADDRESS REDACTED]

PEACOCK, MATTHEW
[ADDRESS REDACTED]

PEACOCK, SHANNON
[ADDRESS REDACTED]

PEACOCK, TRISHA
[ADDRESS REDACTED]

PEACOCK, VERONICA
[ADDRESS REDACTED]

PEAGLER, DARRENN
[ADDRESS REDACTED]

PEAK, MARKELLA
[ADDRESS REDACTED]

PEAKE, TROY
[ADDRESS REDACTED]

PEAKS, KENNETH
[ADDRESS REDACTED]

| | | |
|---|---|---|
| PEARCE, BETSY<br>[ADDRESS REDACTED] | PEARCE, BRAD<br>[ADDRESS REDACTED] | PEARCE, ELISABETH<br>[ADDRESS REDACTED] |
| PEARCE, KEVIN<br>[ADDRESS REDACTED] | PEARCE, KYLE<br>[ADDRESS REDACTED] | PEARCE, MARLAN<br>[ADDRESS REDACTED] |
| PEARCE, ROBERT<br>[ADDRESS REDACTED] | PEARL, SARA<br>[ADDRESS REDACTED] | PEARMAN, WILLIE<br>[ADDRESS REDACTED] |
| PEARSALL, RICHARD<br>[ADDRESS REDACTED] | PEARSE, TENISHA<br>[ADDRESS REDACTED] | PEARSON, ALEXANDRA<br>[ADDRESS REDACTED] |
| PEARSON, ANDREW<br>[ADDRESS REDACTED] | PEARSON, ANNA<br>[ADDRESS REDACTED] | PEARSON, ARNOLD<br>[ADDRESS REDACTED] |
| PEARSON, AUDREY<br>[ADDRESS REDACTED] | PEARSON, BRANDON<br>[ADDRESS REDACTED] | PEARSON, CHAD<br>[ADDRESS REDACTED] |
| PEARSON, DOROTHEA<br>[ADDRESS REDACTED] | PEARSON, DUSTIN<br>[ADDRESS REDACTED] | PEARSON, DWIGHT<br>[ADDRESS REDACTED] |
| PEARSON, ERIC C<br>[ADDRESS REDACTED] | PEARSON, JONICA<br>[ADDRESS REDACTED] | PEARSON, LETHA<br>[ADDRESS REDACTED] |
| PEARSON, LISA<br>[ADDRESS REDACTED] | PEARSON, RACHEL<br>[ADDRESS REDACTED] | PEARSON, RANNETTE<br>[ADDRESS REDACTED] |
| PEARSON, TRENAYSIA<br>[ADDRESS REDACTED] | PEARSON, WILLY<br>[ADDRESS REDACTED] | PEART, CRYSTAL<br>[ADDRESS REDACTED] |

PEART-JONES, CHARLENE
[ADDRESS REDACTED]

PEARY, ELAINE
[ADDRESS REDACTED]

PEARY, WILLIAM
[ADDRESS REDACTED]

PEASE, CHRISTOPHER
[ADDRESS REDACTED]

PEATROS, ANTHONY
[ADDRESS REDACTED]

PEAVY, CURTIS
[ADDRESS REDACTED]

PEAVY, SHENETRA
[ADDRESS REDACTED]

PEAVY, TIONNA
[ADDRESS REDACTED]

PEAY, TINA
[ADDRESS REDACTED]

PECK, JOYCE
[ADDRESS REDACTED]

PECK, TAMI
[ADDRESS REDACTED]

PECK, YVONNE
[ADDRESS REDACTED]

PECKOFF, PATSY BANE
[ADDRESS REDACTED]

PECKOWITZ, SHEALYNN
[ADDRESS REDACTED]

PECORARO, LESLIE
[ADDRESS REDACTED]

PEDDIGREE, DESTINY
[ADDRESS REDACTED]

PEDERSEN, ANOUK
[ADDRESS REDACTED]

PEDERSEN, ROBBY
[ADDRESS REDACTED]

PEDERSEN, TONI M
[ADDRESS REDACTED]

PEDIAN, MARK
[ADDRESS REDACTED]

PEDIGO, MICHAEL
[ADDRESS REDACTED]

PEDIGO, NATHAN
[ADDRESS REDACTED]

PEDLEY, SARAH
[ADDRESS REDACTED]

PEDRAZA, JESSICA
[ADDRESS REDACTED]

PEDRAZA, LIYANA
[ADDRESS REDACTED]

PEDRO, MICHELE
[ADDRESS REDACTED]

PEDROSO, YAILYN
[ADDRESS REDACTED]

PEDROSO, YANELIS TRAPAGA
[ADDRESS REDACTED]

PEDROZA, BEATRIZ
[ADDRESS REDACTED]

PEEBLES, TRACY
[ADDRESS REDACTED]

PEEK, ASHANTI
[ADDRESS REDACTED]

PEEK, HERBERT
[ADDRESS REDACTED]

PEEL, LACEE
[ADDRESS REDACTED]

PEEL, MARGARET
[ADDRESS REDACTED]

PEELE, SHENIEKA
[ADDRESS REDACTED]

PEELER, AYANNA
[ADDRESS REDACTED]

PEEPLES, LATONYA
[ADDRESS REDACTED]

PEEPLES, STEVEN
[ADDRESS REDACTED]

PEERCY, BRAD
[ADDRESS REDACTED]

PEERSON, SARAH
[ADDRESS REDACTED]

PEET, JESSICA
[ADDRESS REDACTED]

PEETS, AUSTIN
[ADDRESS REDACTED]

PEGHER, JENNIFER
[ADDRESS REDACTED]

PEGRAM, JONATHAN
[ADDRESS REDACTED]

PEGUERO, VANESSA
[ADDRESS REDACTED]

PEIFER, ANDREW
[ADDRESS REDACTED]

PEIFFER, RENATA
[ADDRESS REDACTED]

PELFREY, ARIEL
[ADDRESS REDACTED]

PELFREY, AUTUMN
[ADDRESS REDACTED]

PELFREY, JACOB
[ADDRESS REDACTED]

PELHAM, TIFFANY
[ADDRESS REDACTED]

PELKEY, GINGER
[ADDRESS REDACTED]

PELL, ALISHA
[ADDRESS REDACTED]

PELLAND, BETSY
[ADDRESS REDACTED]

PELLEGRIN, JESSICA
[ADDRESS REDACTED]

PELLEGRINI, CONOR
[ADDRESS REDACTED]

PELLERIN, SHIRLEY A
[ADDRESS REDACTED]

PELLETIER, JENNY
[ADDRESS REDACTED]

PELLETIER, KATIE
[ADDRESS REDACTED]

PELLETIER, KATIE
[ADDRESS REDACTED]

PELLETIER, RAYMOND
[ADDRESS REDACTED]

PELLICCIO, ALEXANDER
[ADDRESS REDACTED]

PELLTTON, MIKE
[ADDRESS REDACTED]

PELLOT, ALEXUS
[ADDRESS REDACTED]

PELLOT, CARLOS
[ADDRESS REDACTED]

PELLOT, SAHSHA
[ADDRESS REDACTED]

PELLOT, STEPHANIE
[ADDRESS REDACTED]

PELNIK, HOLLY
[ADDRESS REDACTED]

PELT, CORDELL
[ADDRESS REDACTED]

PELT, GARRETT
[ADDRESS REDACTED]

PEMBERTON, CANDACE
[ADDRESS REDACTED]

PEMBERTON, DOMINIC
[ADDRESS REDACTED]

PEMBERTON, PATRICK
[ADDRESS REDACTED]

PEMBERTON, TERRI
[ADDRESS REDACTED]

PEMBERTON, TORI
[ADDRESS REDACTED]

PENA, ALEXIS
[ADDRESS REDACTED]

PENA, ANA
[ADDRESS REDACTED]

PENA, CESAR
[ADDRESS REDACTED]

PENA, CHRISELDA DELA
[ADDRESS REDACTED]

PENA, CHRISTOPHER
[ADDRESS REDACTED]

PENA, DAVID HERNANDEZ
[ADDRESS REDACTED]

PENA, DIANA
[ADDRESS REDACTED]

PENA, ERNESTO
[ADDRESS REDACTED]

PENA, FERNANDO
[ADDRESS REDACTED]

PENA, GREGORY
[ADDRESS REDACTED]

PENA, JAIME
[ADDRESS REDACTED]

PENA, JAMIE
[ADDRESS REDACTED]

PENA, JAYRO
[ADDRESS REDACTED]

PENA, JEREMY
[ADDRESS REDACTED]

PENA, JUANLY
[ADDRESS REDACTED]

PENA, JULIO
[ADDRESS REDACTED]

PENA, KARINA
[ADDRESS REDACTED]

PENA, KIMBERLY
[ADDRESS REDACTED]

PENA, LUDWHIN
[ADDRESS REDACTED]

PENA, LUIS
[ADDRESS REDACTED]

PENA, MANUEL
[ADDRESS REDACTED]

PENA, MARIA
[ADDRESS REDACTED]

PENA, MARIO
[ADDRESS REDACTED]

PENA, MARISA
[ADDRESS REDACTED]

PENA, NICHOLAS
[ADDRESS REDACTED]

PENA, OMAR
[ADDRESS REDACTED]

PENA, ORIETHA
[ADDRESS REDACTED]

PENA, PEDRO
[ADDRESS REDACTED]

PENA, RICAURY
[ADDRESS REDACTED]

PENA, ROBERT
[ADDRESS REDACTED]

PENA, SANTOS
[ADDRESS REDACTED]

PENA, SCOTT
[ADDRESS REDACTED]

PENA, SUSANA
[ADDRESS REDACTED]

PENA, VANESSA
[ADDRESS REDACTED]

PENA, WENDY
[ADDRESS REDACTED]

PENA, YAUMARA
[ADDRESS REDACTED]

PENAHERRERA, MILKA
[ADDRESS REDACTED]

PENALBA, SAMUEL
[ADDRESS REDACTED]

PENALO, JEANINE
[ADDRESS REDACTED]

PENCEK, MEGAN
[ADDRESS REDACTED]

PENDARVIS, CHARLES
[ADDRESS REDACTED]

PENDER, AMANDA
[ADDRESS REDACTED]

PENDER, CHRIS
[ADDRESS REDACTED]

PENDER, JASMINE
[ADDRESS REDACTED]

PENDER, JEFFREY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| PENDER, JEFFREY<br>[ADDRESS REDACTED] | PENDER, SHERRI<br>[ADDRESS REDACTED] | PENDERGRAFT, JOHN<br>[ADDRESS REDACTED] |
| PENDERGRASS, DEONDRE<br>[ADDRESS REDACTED] | PENDERGRASS, DIAMONIQUE<br>[ADDRESS REDACTED] | PENDERGRASS, FRANCINA<br>[ADDRESS REDACTED] |
| PENDLETON, CHARLES<br>[ADDRESS REDACTED] | PENDLEY, MEAGAN<br>[ADDRESS REDACTED] | PENDONES, NOEMI<br>[ADDRESS REDACTED] |
| PENHOLLOW, JENNA<br>[ADDRESS REDACTED] | PENICK, DONNA<br>[ADDRESS REDACTED] | PENIRD, RICK<br>[ADDRESS REDACTED] |
| PENKALSKI, EDWARD<br>[ADDRESS REDACTED] | PENLAND, MEGAN<br>[ADDRESS REDACTED] | PENLAND, TRISTAN<br>[ADDRESS REDACTED] |
| PENLAND, TYLER<br>[ADDRESS REDACTED] | PENLEY, DAN<br>[ADDRESS REDACTED] | PENLEY, KRISTOL<br>[ADDRESS REDACTED] |
| PENLEY, MICHAEL<br>[ADDRESS REDACTED] | PENN, BEVERLY<br>[ADDRESS REDACTED] | PENN, CHRISTOPHER<br>[ADDRESS REDACTED] |
| PENN, HOPE<br>[ADDRESS REDACTED] | PENN, JAMES<br>[ADDRESS REDACTED] | PENN, LACEY<br>[ADDRESS REDACTED] |
| PENN, MARY<br>[ADDRESS REDACTED] | PENN, PARIS<br>[ADDRESS REDACTED] | PENN, WILLIAM<br>[ADDRESS REDACTED] |
| PENNA, GIULISSA<br>[ADDRESS REDACTED] | PENNELL, KELLY<br>[ADDRESS REDACTED] | PENNICK, STANLEY<br>[ADDRESS REDACTED] |

PENNINGTON, AUBREY
[ADDRESS REDACTED]

PENNINGTON, COLTON
[ADDRESS REDACTED]

PENNINGTON, DANIEL
[ADDRESS REDACTED]

PENNINGTON, JIMMIE
[ADDRESS REDACTED]

PENNINGTON, MARGARET
[ADDRESS REDACTED]

PENNINGTON, MIRANDA
[ADDRESS REDACTED]

PENNINGTON, NATHANIEL
[ADDRESS REDACTED]

PENNINGTON, STEPHANEY
[ADDRESS REDACTED]

PENNIX, DALE
[ADDRESS REDACTED]

PENNIX, LATASHA
[ADDRESS REDACTED]

PENNSYLVANIA ATTORNEY GENERAL
ATTN: DAVE SUNDAY
STRAWBERRY SQ
16TH FLR
HARRISBURG, PA  17120

PENNSYLVANIA DEPT OF BANKING AND
SECURITIES
MARKET SQUARE PLAZA
17 N SECOND STREET, SUITE 1300
HARRISBURG, PA  17101

PENNSYLVANIA DEPT OF LABOR AND
INDUSTRY
1700 LABOR & INDUSTRY BLDG
HARRISBURG, PA  17120

PENNSYLVANIA DEPT OF LABOR AND
INDUSTRY
PENNSYLVANIAS UNEMPLOYMENT
COMPENSATION
1700 LABOR AND INSTUSTRY BLDG
HARRISBURG, PA  17120

PENNSYLVANIA DEPT OF REVENUE
110 N 8TH ST STE 204A
PHILADELPHIA, PA  19107-2412

PENNSYLVANIA DEPT OF REVENUE
110 N 8TH ST, STE 204A
PHILADELPHIA, PA  19107-2412

PENNSYLVANIA DEPT OF REVENUE
HARRISBURG DISTRICT OFFICE
1131 STRAWBERRY SQ
HARRISBURG, PA  17128-0101

PENNSYLVANIA DEPT OF REVENUE
PO BOX 280427
HARRISBURG, PA  17128-0427

PENNSYLVANIA DEPT OF REVENUE
PO BOX 280905
HARRISBURG, PA  17128-0905

PENNSYLVANIA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
4TH FL, RIVERFRONT OFFICE CTR
1101 SOUTH FRONT ST
HARRISBURG, PA  17104-2516

PENNYBAKER, LAVERNE
[ADDRESS REDACTED]

PENNYMAN, BIANCA
[ADDRESS REDACTED]

PENTENBURG, MARTIN
[ADDRESS REDACTED]

PENTON, YORDANO
[ADDRESS REDACTED]

PENU, RYAN
[ADDRESS REDACTED]

PENUEL, JOSHUA
[ADDRESS REDACTED]

PENUNURI, SAMANTHA
[ADDRESS REDACTED]

PENWELL, STEPHANIE
[ADDRESS REDACTED]

PEOPLES, BRION
[ADDRESS REDACTED]

PEOPLES, CURTIS
[ADDRESS REDACTED]

PEOPLES, DALE
[ADDRESS REDACTED]

PEOPLES, DESHONDA
[ADDRESS REDACTED]

PEOPLES, DORIS
[ADDRESS REDACTED]

PEOPLES, HABECCA
[ADDRESS REDACTED]

PEOPLES, KAWANNA
[ADDRESS REDACTED]

PEOPLES, KRISTIN
[ADDRESS REDACTED]

PEOPLES, RUFUS
[ADDRESS REDACTED]

PEOPLES, TAQENDA
[ADDRESS REDACTED]

PEOPLES, TERINDA
[ADDRESS REDACTED]

PEOPLES, TIFFANY
[ADDRESS REDACTED]

PEOPLES, TIMOTHY
[ADDRESS REDACTED]

PEPIN, DEAN
[ADDRESS REDACTED]

PEPPARD, SHANNON
[ADDRESS REDACTED]

PEPPER, AMANDA
[ADDRESS REDACTED]

PEPPER, MADELINE
[ADDRESS REDACTED]

PEPPERS, LAKESHIA
[ADDRESS REDACTED]

PEPPERS, QUINCY
[ADDRESS REDACTED]

PEPPERS, SAMUEL
[ADDRESS REDACTED]

PEPRAH, BELINDA
[ADDRESS REDACTED]

PEPRAH, DIONNE
[ADDRESS REDACTED]

PERALES, CHRISTINA
[ADDRESS REDACTED]

PERALES, DANIEL
[ADDRESS REDACTED]

PERALES, SILVIA
[ADDRESS REDACTED]

PERALEZ, DANIEL
[ADDRESS REDACTED]

PERALTA, CARLOS
[ADDRESS REDACTED]

PERALTA, EMMANUEL
[ADDRESS REDACTED]

PERALTA, GERANNY
[ADDRESS REDACTED]

PERALTA, LUZ
[ADDRESS REDACTED]

PERALTA, MIGUEL
[ADDRESS REDACTED]

PERALTA, RICHARD
[ADDRESS REDACTED]

PERALTA, VICENTE
[ADDRESS REDACTED]

PERALTA, VIRGILIO
[ADDRESS REDACTED]

PERAZA CAPITAL & INVESTMENT, LLC
111 2ND AVENUE NE
SUITE 705
SAINT PETERSBURG, FL  33701

PERCOX, SARAH
[ADDRESS REDACTED]

PERDIGON, LILLIAN
[ADDRESS REDACTED]

PERDOMO, FRANCISCA G
[ADDRESS REDACTED]

PERDOMO, KARINA
[ADDRESS REDACTED]

PERDOMO, NICOLE
[ADDRESS REDACTED]

PERDOMO, YENIFER
[ADDRESS REDACTED]

PERDUE, BECKY
[ADDRESS REDACTED]

PERDUE, CAROL
[ADDRESS REDACTED]

PERDUE, CASSIE
[ADDRESS REDACTED]

PERDUE, ERIC
[ADDRESS REDACTED]

PERDUE, PAIGE
[ADDRESS REDACTED]

PERE, JOSEPH PERE JOSEPH
[ADDRESS REDACTED]

PEREGRINO, JANET
[ADDRESS REDACTED]

PEREIRA, CHRISTOPHER
[ADDRESS REDACTED]

PEREIRA, DIANA
[ADDRESS REDACTED]

PEREIRA, JENNIFER
[ADDRESS REDACTED]

PEREIRA, NATALIEE
[ADDRESS REDACTED]

PEREIRA, NERY
[ADDRESS REDACTED]

PERERA, NOARYS ABREU
[ADDRESS REDACTED]

PERES, HECTOR
[ADDRESS REDACTED]

PEREYRA, ESTHEURI
[ADDRESS REDACTED]

PEREZ NAVARRO, NATHYARA
[ADDRESS REDACTED]

PEREZ, AILEEN
[ADDRESS REDACTED]

PEREZ, ALBERT
[ADDRESS REDACTED]

PEREZ, ALEX
[ADDRESS REDACTED]

PEREZ, ALEXANDER
[ADDRESS REDACTED]

PEREZ, ANDY
[ADDRESS REDACTED]

PEREZ, ANGIE C
[ADDRESS REDACTED]

PEREZ, ANTONIO
[ADDRESS REDACTED]

PEREZ, ANTONIO
[ADDRESS REDACTED]

PEREZ, ARACELI
[ADDRESS REDACTED]

PEREZ, ARIEL
[ADDRESS REDACTED]

PEREZ, ARTURO
[ADDRESS REDACTED]

PEREZ, ARTURO
[ADDRESS REDACTED]

PEREZ, ASIA
[ADDRESS REDACTED]

PEREZ, AWILDA
[ADDRESS REDACTED]

PEREZ, BAOMAR GRULLON
[ADDRESS REDACTED]

PEREZ, BARBARA
[ADDRESS REDACTED]

PEREZ, BLANCA RODRIGUEZ
[ADDRESS REDACTED]

PEREZ, BLANCA
[ADDRESS REDACTED]

PEREZ, BRANDON
[ADDRESS REDACTED]

PEREZ, BRYAN ALCANTARA
[ADDRESS REDACTED]

PEREZ, BRYAN
[ADDRESS REDACTED]

PEREZ, CAESAR
[ADDRESS REDACTED]

PEREZ, CARLOS
[ADDRESS REDACTED]

PEREZ, CARLOS
[ADDRESS REDACTED]

PEREZ, CESAR
[ADDRESS REDACTED]

PEREZ, CHRISTIAN
[ADDRESS REDACTED]

PEREZ, CHRISTIAN
[ADDRESS REDACTED]

PEREZ, CHRISTOPHER
[ADDRESS REDACTED]

PEREZ, CONNIE
[ADDRESS REDACTED]

PEREZ, CRIS MENA
[ADDRESS REDACTED]

PEREZ, CRISTIAN
[ADDRESS REDACTED]

PEREZ, CRISTIAN
[ADDRESS REDACTED]

PEREZ, DAIOMARA
[ADDRESS REDACTED]

PEREZ, DAIRYN
[ADDRESS REDACTED]

PEREZ, DANIEL
[ADDRESS REDACTED]

PEREZ, DANIEL
[ADDRESS REDACTED]

PEREZ, DAYRA MUNOZ
[ADDRESS REDACTED]

PEREZ, DORA
[ADDRESS REDACTED]

PEREZ, DOUGLAS
[ADDRESS REDACTED]

PEREZ, DYLAN
[ADDRESS REDACTED]

PEREZ, EDUARDO
[ADDRESS REDACTED]

PEREZ, EDWIN
[ADDRESS REDACTED]

PEREZ, EDWIN
[ADDRESS REDACTED]

PEREZ, ELENA
[ADDRESS REDACTED]

PEREZ, ELIZABETH
[ADDRESS REDACTED]

PEREZ, ELIZABETH
[ADDRESS REDACTED]

PEREZ, EMMANUEL
[ADDRESS REDACTED]

PEREZ, ENRIQUE
[ADDRESS REDACTED]

PEREZ, EVELYN
[ADDRESS REDACTED]

PEREZ, FRANCISCO
[ADDRESS REDACTED]

PEREZ, FRANCISCO
[ADDRESS REDACTED]

PEREZ, GENESIS
[ADDRESS REDACTED]

PEREZ, GERSON
[ADDRESS REDACTED]

PEREZ, GLORY
[ADDRESS REDACTED]

PEREZ, GRISELDA
[ADDRESS REDACTED]

PEREZ, ILIANA
[ADDRESS REDACTED]

PEREZ, JACOB
[ADDRESS REDACTED]

PEREZ, JAN
[ADDRESS REDACTED]

PEREZ, JAYLEN
[ADDRESS REDACTED]

PEREZ, JEISMARY
[ADDRESS REDACTED]

PEREZ, JESSICA
[ADDRESS REDACTED]

PEREZ, JESSICA
[ADDRESS REDACTED]

PEREZ, JESSICA
[ADDRESS REDACTED]

PEREZ, JHAILYN POLONIA
[ADDRESS REDACTED]

PEREZ, JHONNY REYES
[ADDRESS REDACTED]

PEREZ, JOE
[ADDRESS REDACTED]

PEREZ, JOEL
[ADDRESS REDACTED]

PEREZ, JOEL
[ADDRESS REDACTED]

PEREZ, JOHN
[ADDRESS REDACTED]

PEREZ, JOHN
[ADDRESS REDACTED]

PEREZ, JONATHAN
[ADDRESS REDACTED]

PEREZ, JONATHAN
[ADDRESS REDACTED]

PEREZ, JORGE
[ADDRESS REDACTED]

PEREZ, JOSE
[ADDRESS REDACTED]

PEREZ, JOSE
[ADDRESS REDACTED]

PEREZ, JOSE
[ADDRESS REDACTED]

PEREZ, JOSE
[ADDRESS REDACTED]

PEREZ, JOSE
[ADDRESS REDACTED]

PEREZ, JOSEPH
[ADDRESS REDACTED]

PEREZ, JOSEPH
[ADDRESS REDACTED]

PEREZ, JUAN CARLOS GARCELL
[ADDRESS REDACTED]

PEREZ, JUAN
[ADDRESS REDACTED]

PEREZ, JUAN
[ADDRESS REDACTED]

PEREZ, JUAN
[ADDRESS REDACTED]

PEREZ, JUANA
[ADDRESS REDACTED]

PEREZ, JUSTINA
[ADDRESS REDACTED]

PEREZ, KAITLYN
[ADDRESS REDACTED]

PEREZ, KATIUSCA
[ADDRESS REDACTED]

PEREZ, KIANA
[ADDRESS REDACTED]

PEREZ, KIMBERLY
[ADDRESS REDACTED]

PEREZ, LEONEL
[ADDRESS REDACTED]

PEREZ, LUIS DEL NOGAL
[ADDRESS REDACTED]

PEREZ, LUIS
[ADDRESS REDACTED]

PEREZ, LUIS
[ADDRESS REDACTED]

PEREZ, LUIS
[ADDRESS REDACTED]

PEREZ, LUZ M
[ADDRESS REDACTED]

PEREZ, LUZ
[ADDRESS REDACTED]

PEREZ, MADELYN SOTOLONGO
[ADDRESS REDACTED]

PEREZ, MARC
[ADDRESS REDACTED]

PEREZ, MARIELA
[ADDRESS REDACTED]

PEREZ, MARK
[ADDRESS REDACTED]

PEREZ, MARY
[ADDRESS REDACTED]

PEREZ, MIGUEL
[ADDRESS REDACTED]

PEREZ, MIGUEL
[ADDRESS REDACTED]

PEREZ, MIGUEL
[ADDRESS REDACTED]

PEREZ, MONICA
[ADDRESS REDACTED]

PEREZ, NATALIA
[ADDRESS REDACTED]

PEREZ, NATALIE
[ADDRESS REDACTED]

PEREZ, NELSON
[ADDRESS REDACTED]

PEREZ, NICOLE
[ADDRESS REDACTED]

PEREZ, NORA
[ADDRESS REDACTED]

PEREZ, NORMA
[ADDRESS REDACTED]

PEREZ, OSCAR
[ADDRESS REDACTED]

PEREZ, PETE
[ADDRESS REDACTED]

PEREZ, RAISA
[ADDRESS REDACTED]

PEREZ, RAMON
[ADDRESS REDACTED]

PEREZ, REYNA
[ADDRESS REDACTED]

PEREZ, ROBIN
[ADDRESS REDACTED]

PEREZ, SANTIAGO
[ADDRESS REDACTED]

PEREZ, SYDNEY
[ADDRESS REDACTED]

PEREZ, TEODORO
[ADDRESS REDACTED]

PEREZ, THALIA
[ADDRESS REDACTED]

PEREZ, TIANA
[ADDRESS REDACTED]

PEREZ, TIFFANY
[ADDRESS REDACTED]

PEREZ, TRAVIS
[ADDRESS REDACTED]

PEREZ, VERONICA
[ADDRESS REDACTED]

PEREZ, VICTOR
[ADDRESS REDACTED]

PEREZ, VICTOR
[ADDRESS REDACTED]

PEREZ, VICTOR
[ADDRESS REDACTED]

PEREZ, VLADIMIR
[ADDRESS REDACTED]

PEREZ, VON
[ADDRESS REDACTED]

PEREZ, WILSON
[ADDRESS REDACTED]

PEREZ, WILSON
[ADDRESS REDACTED]

PEREZ, YADIAN
[ADDRESS REDACTED]

PEREZ-VELASQUEZ, ANA JIMENA
[ADDRESS REDACTED]

PERI, TABATHA
[ADDRESS REDACTED]

PERICHARLA, LAKSHMIPATHI
[ADDRESS REDACTED]

PERINACCI, TARA
[ADDRESS REDACTED]

PERIOU, MICHAEL
[ADDRESS REDACTED]

PERKINS, ALEXANDER
[ADDRESS REDACTED]

PERKINS, AMANDA
[ADDRESS REDACTED]

PERKINS, ASHANTE
[ADDRESS REDACTED]

PERKINS, CALVIN
[ADDRESS REDACTED]

PERKINS, CHAD
[ADDRESS REDACTED]

PERKINS, CHANDDRIKKA
[ADDRESS REDACTED]

PERKINS, CHRYSTAL
[ADDRESS REDACTED]

PERKINS, DARRELL
[ADDRESS REDACTED]

PERKINS, EMILY
[ADDRESS REDACTED]

PERKINS, ERICA
[ADDRESS REDACTED]

PERKINS, FARRAH
[ADDRESS REDACTED]

PERKINS, FRANK
[ADDRESS REDACTED]

PERKINS, JAMES
[ADDRESS REDACTED]

PERKINS, JOHN
[ADDRESS REDACTED]

PERKINS, JON
[ADDRESS REDACTED]

PERKINS, JUSTIN
[ADDRESS REDACTED]

PERKINS, KAITLYN
[ADDRESS REDACTED]

PERKINS, KAYON
[ADDRESS REDACTED]

PERKINS, KIMBERLY
[ADDRESS REDACTED]

PERKINS, KUQUANDA
[ADDRESS REDACTED]

PERKINS, LASONDRA
[ADDRESS REDACTED]

PERKINS, LUTHER
[ADDRESS REDACTED]

PERKINS, MATTHEW
[ADDRESS REDACTED]

PERKINS, MATTHEW
[ADDRESS REDACTED]

PERKINS, MAURICE
[ADDRESS REDACTED]

PERKINS, MICHAEL A
[ADDRESS REDACTED]

PERKINS, MICHAEL
[ADDRESS REDACTED]

PERKINS, MICHELLE
[ADDRESS REDACTED]

PERKINS, RANDY
[ADDRESS REDACTED]

PERKINS, RENITA
[ADDRESS REDACTED]

PERKINS, SHAVONNE
[ADDRESS REDACTED]

PERKINS, SHEMEKA
[ADDRESS REDACTED]

PERKINS, SIARRAH
[ADDRESS REDACTED]

PERKINS, TOMMY
[ADDRESS REDACTED]

PERKINS, TYQUAVIOUS
[ADDRESS REDACTED]

PERKINS, VERSHONDA
[ADDRESS REDACTED]

PERKINS, WILLIE
[ADDRESS REDACTED]

PERLA, JOSE
[ADDRESS REDACTED]

PERLOTE, KIFFANY
[ADDRESS REDACTED]

PERMEMTER, LEE
[ADDRESS REDACTED]

PERNA, RICHARD
[ADDRESS REDACTED]

PERNELL, ANDREW
[ADDRESS REDACTED]

PERNELL, DEJAH
[ADDRESS REDACTED]

PERNELL, IEISHA
[ADDRESS REDACTED]

PEROZO, JOSE
[ADDRESS REDACTED]

PERRAULT, BRANDY
[ADDRESS REDACTED]

PERRAULT, MELODY
[ADDRESS REDACTED]

PERRAULT, RONALD
[ADDRESS REDACTED]

PERREAULT, KATRINA
[ADDRESS REDACTED]

PERREAULT, MARNIE Z
[ADDRESS REDACTED]

PERRETT, ARLETT
[ADDRESS REDACTED]

PERRI, JUDY
[ADDRESS REDACTED]

PERRIN, DERRICK
[ADDRESS REDACTED]

PERRIS FURNITURE
2810 EAST TRINITY MILLS ROAD
CARROLLTON, TX 75006

PERRONE, WENDY
[ADDRESS REDACTED]

PERRY, AKILAH
[ADDRESS REDACTED]

PERRY, ALEXANDRA
[ADDRESS REDACTED]

PERRY, ALIVIA
[ADDRESS REDACTED]

PERRY, ATONUS
[ADDRESS REDACTED]

PERRY, BARBARA
[ADDRESS REDACTED]

PERRY, BRADY
[ADDRESS REDACTED]

PERRY, BRIAN
[ADDRESS REDACTED]

PERRY, CHARELLE
[ADDRESS REDACTED]

PERRY, CHESTON
[ADDRESS REDACTED]

PERRY, CHRISTOPHER
[ADDRESS REDACTED]

PERRY, CODY
[ADDRESS REDACTED]

PERRY, CORDARIUS
[ADDRESS REDACTED]

PERRY, CORI
[ADDRESS REDACTED]

PERRY, CORY
[ADDRESS REDACTED]

PERRY, DAFFANY
[ADDRESS REDACTED]

PERRY, DAISY
[ADDRESS REDACTED]

PERRY, DANIEL
[ADDRESS REDACTED]

PERRY, DARIAN
[ADDRESS REDACTED]

PERRY, DAVID
[ADDRESS REDACTED]

PERRY, DAWSON
[ADDRESS REDACTED]

PERRY, DAYSHAWN
[ADDRESS REDACTED]

PERRY, DIANA
[ADDRESS REDACTED]

PERRY, ELLEN
[ADDRESS REDACTED]

PERRY, GABRIELLE
[ADDRESS REDACTED]

PERRY, GORDON
[ADDRESS REDACTED]

PERRY, GWENIETH
[ADDRESS REDACTED]

PERRY, INDIA
[ADDRESS REDACTED]

PERRY, JAMES
[ADDRESS REDACTED]

PERRY, JAMES
[ADDRESS REDACTED]

PERRY, JAPERA
[ADDRESS REDACTED]

PERRY, JAYDA
[ADDRESS REDACTED]

PERRY, JAZZMIN
[ADDRESS REDACTED]

PERRY, JENNIFER
[ADDRESS REDACTED]

PERRY, JESSICA
[ADDRESS REDACTED]

PERRY, JOCELYN
[ADDRESS REDACTED]

PERRY, JOSHUA
[ADDRESS REDACTED]

PERRY, JUDY
[ADDRESS REDACTED]

PERRY, KAHLIL
[ADDRESS REDACTED]

PERRY, KALEEA
[ADDRESS REDACTED]

PERRY, KASREEYL
[ADDRESS REDACTED]

PERRY, KENNYSHA
[ADDRESS REDACTED]

PERRY, LISA
[ADDRESS REDACTED]

PERRY, MELISSA
[ADDRESS REDACTED]

PERRY, MICHAEL
[ADDRESS REDACTED]

PERRY, MICHAEL
[ADDRESS REDACTED]

PERRY, MICHAEL
[ADDRESS REDACTED]

PERRY, NATHAN
[ADDRESS REDACTED]

PERRY, NKIYA
[ADDRESS REDACTED]

PERRY, QUINTELLO
[ADDRESS REDACTED]

PERRY, RAEKWON
[ADDRESS REDACTED]

PERRY, RAKEA
[ADDRESS REDACTED]

PERRY, RICHARD
[ADDRESS REDACTED]

PERRY, RICK
[ADDRESS REDACTED]

PERRY, ROBERT
[ADDRESS REDACTED]

PERRY, SEAN
[ADDRESS REDACTED]

PERRY, SHERRITA
[ADDRESS REDACTED]

PERRY, SKYLAAR
[ADDRESS REDACTED]

PERRY, TAMELYN
[ADDRESS REDACTED]

PERRY, TAMYAH
[ADDRESS REDACTED]

PERRY, TANISHA
[ADDRESS REDACTED]

PERRY, TARA
[ADDRESS REDACTED]

PERRY, VERONICA
[ADDRESS REDACTED]

PERRY, VINCENT
[ADDRESS REDACTED]

PERRY, WILLIAM
[ADDRESS REDACTED]

PERRYMAN, DEANNA
[ADDRESS REDACTED]

PERRYMAN, GREGORY
[ADDRESS REDACTED]

PERRYMAN, JASON
[ADDRESS REDACTED]

PERRYMAN, JAYSON
[ADDRESS REDACTED]

PERSAUD, DEVENDRA
[ADDRESS REDACTED]

PERSAUD, PAUL
[ADDRESS REDACTED]

PERSAUD, SEUSARRAN
[ADDRESS REDACTED]

PERSAUD, YASHPAL
[ADDRESS REDACTED]

PERSINGER, MATTHEW
[ADDRESS REDACTED]

PERSON, DEAYNE
[ADDRESS REDACTED]

PERSON, JARRON
[ADDRESS REDACTED]

PERSON, KELSIE
[ADDRESS REDACTED]

PERSON, MARQUIS
[ADDRESS REDACTED]

PERSON, MICHAEL
[ADDRESS REDACTED]

PERTZ, DOUGLAS
[ADDRESS REDACTED]

PERUTA, JANNA
[ADDRESS REDACTED]

PESA, CINDY
[ADDRESS REDACTED]

PESCHIO, MARISA DEL
[ADDRESS REDACTED]

PESCINA, ZOELVIA
[ADDRESS REDACTED]

PESHOFF, SANDRA
[ADDRESS REDACTED]

PESIK, DENNIS
[ADDRESS REDACTED]

PESINA, CHANCIE
[ADDRESS REDACTED]

PESIO, CODY
[ADDRESS REDACTED]

PESSO, LUANA GOMES
[ADDRESS REDACTED]

PESTELL, RICHARD
[ADDRESS REDACTED]

PETE, DYANESHA
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PETER SELIGA ELECTRIC LLC
6636 SCHOONER TERRACE
MARGATE, FL  33063

PETER, BECKY ST.
[ADDRESS REDACTED]

PETER, ELISA
[ADDRESS REDACTED]

PETER, GREGORY
[ADDRESS REDACTED]

PETERKIN, GERALD
[ADDRESS REDACTED]

PETERMAN, DAN
[ADDRESS REDACTED]

PETERMAN, JESSICA
[ADDRESS REDACTED]

PETERS, APRIYEL
[ADDRESS REDACTED]

PETERS, CHRISTOPHER
[ADDRESS REDACTED]

PETERS, DANIELLE
[ADDRESS REDACTED]

PETERS, DONNA
[ADDRESS REDACTED]

PETERS, DORIAN
[ADDRESS REDACTED]

PETERS, ELVIN
[ADDRESS REDACTED]

PETERS, ENRICA
[ADDRESS REDACTED]

PETERS, HEATHER
[ADDRESS REDACTED]

PETERS, HEATHER
[ADDRESS REDACTED]

PETERS, IREYAUN
[ADDRESS REDACTED]

PETERS, JUNE
[ADDRESS REDACTED]

PETERS, KERA
[ADDRESS REDACTED]

PETERS, KHALFANI
[ADDRESS REDACTED]

PETERS, MADELINE
[ADDRESS REDACTED]

PETERS, MENNO
[ADDRESS REDACTED]

PETERS, PENNESIA
[ADDRESS REDACTED]

PETERS, QUAA€™RAG
[ADDRESS REDACTED]

PETERS, RASEAN
[ADDRESS REDACTED]

PETERS, RICHARD
[ADDRESS REDACTED]

PETERS, SHANEICE
[ADDRESS REDACTED]

PETERS, TINIYAH
[ADDRESS REDACTED]

PETERSEN, ANDREW
[ADDRESS REDACTED]

PETERSEN, BLUE
[ADDRESS REDACTED]

PETERSEN, JASON
[ADDRESS REDACTED]

PETERSEN, JOAN
[ADDRESS REDACTED]

PETERSEN, RICHARD
[ADDRESS REDACTED]

PETERSEN, SHARON
[ADDRESS REDACTED]

PETERSON, ALEXIA
[ADDRESS REDACTED]

PETERSON, ANDREA
[ADDRESS REDACTED]

PETERSON, ANDREA
[ADDRESS REDACTED]

PETERSON, ANSON
[ADDRESS REDACTED]

PETERSON, ANTHONY
[ADDRESS REDACTED]

PETERSON, BRITTNEY
[ADDRESS REDACTED]

PETERSON, DAVID
[ADDRESS REDACTED]

PETERSON, DESTINY
[ADDRESS REDACTED]

PETERSON, DONALD
[ADDRESS REDACTED]

PETERSON, ELIZA
[ADDRESS REDACTED]

PETERSON, EMANDA
[ADDRESS REDACTED]

PETERSON, GODFREY
[ADDRESS REDACTED]

PETERSON, JACK
[ADDRESS REDACTED]

PETERSON, JADA
[ADDRESS REDACTED]

PETERSON, JANNAH
[ADDRESS REDACTED]

PETERSON, JASON
[ADDRESS REDACTED]

PETERSON, JOHN
[ADDRESS REDACTED]

PETERSON, JOSHUA
[ADDRESS REDACTED]

PETERSON, KAMARIA
[ADDRESS REDACTED]

PETERSON, KATHY
[ADDRESS REDACTED]

PETERSON, KRISTIN
[ADDRESS REDACTED]

PETERSON, KRISTY
[ADDRESS REDACTED]

PETERSON, KURT
[ADDRESS REDACTED]

PETERSON, LINDA
[ADDRESS REDACTED]

PETERSON, MATTHEW
[ADDRESS REDACTED]

PETERSON, MICHAEL
[ADDRESS REDACTED]

PETERSON, MICHELLE
[ADDRESS REDACTED]

PETERSON, MOSES
[ADDRESS REDACTED]

PETERSON, PIERRE
[ADDRESS REDACTED]

PETERSON, RICHARD
[ADDRESS REDACTED]

PETERSON, RODRICK
[ADDRESS REDACTED]

PETERSON, SHENISE
[ADDRESS REDACTED]

PETERSON, STEVEN
[ADDRESS REDACTED]

PETERSON, STEVEN
[ADDRESS REDACTED]

PETERSON, TALON
[ADDRESS REDACTED]

PETERSON, TONYA
[ADDRESS REDACTED]

PETION, CHEFET
[ADDRESS REDACTED]

PETIT BEAU, DANIELA
[ADDRESS REDACTED]

PETIT, GENIE
[ADDRESS REDACTED]

PETIT, LOVE
[ADDRESS REDACTED]

PETITHOMME, WESLY
[ADDRESS REDACTED]

PETKO, ELIZABETH
[ADDRESS REDACTED]

PETRARCA, JOEY
[ADDRESS REDACTED]

PETREDIS, RICHARD
[ADDRESS REDACTED]

PETREE, RIANE
[ADDRESS REDACTED]

PETRELLA, KELLY
[ADDRESS REDACTED]

PETRELLO, ALBERT
[ADDRESS REDACTED]

PETRELLO, FLORENCE
[ADDRESS REDACTED]

PETRI, RICK
[ADDRESS REDACTED]

PETRIC, MERILYNN
[ADDRESS REDACTED]

PETRICK, JUSTIN
[ADDRESS REDACTED]

PETRIVELLI, CHRISTINE
[ADDRESS REDACTED]

PETRO, BOB
[ADDRESS REDACTED]

PETROFF, MICHAEL
[ADDRESS REDACTED]

PETROHOVICH, LEAH
[ADDRESS REDACTED]

PETROSE, STEPHEN
[ADDRESS REDACTED]

PETRUCCI, JOSEPH
[ADDRESS REDACTED]

PETRUCELLI, LYNNDA
[ADDRESS REDACTED]

PETRY, DOMONIC
[ADDRESS REDACTED]

PETSCHKE, JASON
[ADDRESS REDACTED]

PETSMART
19601 N 27TH AVE
PHOENIX, AZ  85027

PETTAWAY, ANTOINO
[ADDRESS REDACTED]

PETTEE, DAVID
[ADDRESS REDACTED]

PETTI, LEEANNE
[ADDRESS REDACTED]

PETTICREW, JORDAN
[ADDRESS REDACTED]

PETTIES, TAKIA
[ADDRESS REDACTED]

PETTIFORD, BRENDA
[ADDRESS REDACTED]

PETTIFORD, CHRISTINE
[ADDRESS REDACTED]

PETTIFORD, JOYCE
[ADDRESS REDACTED]

PETTIFORD, MICHELLE
[ADDRESS REDACTED]

PETTIGREW, DARIUS
[ADDRESS REDACTED]

PETTIGREW, TIA
[ADDRESS REDACTED]

PETTIT, APRIL
[ADDRESS REDACTED]

PETTITE, VANESSA
[ADDRESS REDACTED]

PETTWAY, OVETTA
[ADDRESS REDACTED]

PETTWAY, WILLIAM
[ADDRESS REDACTED]

PETTY, ALEAH
[ADDRESS REDACTED]

PETTY, MEGAN
[ADDRESS REDACTED]

PETTY, PAUL
[ADDRESS REDACTED]

PETTY, RYAN
[ADDRESS REDACTED]

PETZOLD, NANCY
[ADDRESS REDACTED]

PEUGH, GREGORY
[ADDRESS REDACTED]

PEURIFOY, TAMIQUE
[ADDRESS REDACTED]

PEVLER, CHRISTA
[ADDRESS REDACTED]

PEYTON, BETTY
[ADDRESS REDACTED]

PEYTON, CHELTZ
[ADDRESS REDACTED]

PEYTON, DONNA
[ADDRESS REDACTED]

PEZELJ, PATRICK
[ADDRESS REDACTED]

PF CHANGS
8377 E HARTFORD DR, FL 2
SCOTTSDALE, AZ  85255

PFANNENSTIEL, BROOKE
[ADDRESS REDACTED]

PFEIFER, DIANE
[ADDRESS REDACTED]

PFEIFER, TIFFANY
[ADDRESS REDACTED]

PFEIFFER, LISA
[ADDRESS REDACTED]

PFEIFFER, SABRINA
[ADDRESS REDACTED]

PFOH, ASHLEY
[ADDRESS REDACTED]

PG MAINSTREET NORTH FORTY LLC (CAM)
200 EAST BROWARD BLVD.
NADIA SOUVENIR
SUITE 1100
FORT LAUDERDALE, FL  33301

PG MAINSTREET NORTH FORTY LLC
2101 W. COMMERCIAL BLVD
SUITE 1200
FORT LAUDERDALE, FL  33309

PHAIR, MELISSA
[ADDRESS REDACTED]

PHALEN, RYAN
[ADDRESS REDACTED]

PHAM, MINH CHAU
[ADDRESS REDACTED]

PHAM, NGOC
[ADDRESS REDACTED]

PHAN, TOAN
[ADDRESS REDACTED]

PHANORD-RICHE, DARREN
[ADDRESS REDACTED]

PHARES, DAVID
[ADDRESS REDACTED]

PHARR, DENNIS
[ADDRESS REDACTED]

PHARR, KAITLYN
[ADDRESS REDACTED]

PHAUNEF, ADAM
[ADDRESS REDACTED]

PHELAN, GREGORY
[ADDRESS REDACTED]

PHELPS, AMBER
[ADDRESS REDACTED]

PHELPS, EBONY
[ADDRESS REDACTED]

PHELPS, EDITH
[ADDRESS REDACTED]

PHELPS, TIMIA
[ADDRESS REDACTED]

PHENES, PAIGE
[ADDRESS REDACTED]

PHETSAYARATH, SOULANY
[ADDRESS REDACTED]

PHIFER, KELLEY
[ADDRESS REDACTED]

PHIFER, LUCIANA
[ADDRESS REDACTED]

PHIFER, MISCHELE
[ADDRESS REDACTED]

PHIL, ANDERSON,
[ADDRESS REDACTED]

PHILAN, CHAUNCEY
[ADDRESS REDACTED]

PHILBROOK, TERRY
[ADDRESS REDACTED]

PHILIBERT, VALDE
[ADDRESS REDACTED]

PHILIP, DENNIS
[ADDRESS REDACTED]

PHILIP, TYLER
[ADDRESS REDACTED]

PHILIPPE, BITHYNIE JEAN
[ADDRESS REDACTED]

PHILIPPE, MIKY
[ADDRESS REDACTED]

PHILIPPI, DAMEON
[ADDRESS REDACTED]

PHILIPPI, MARITZA
[ADDRESS REDACTED]

PHILIPS, ANGELA
[ADDRESS REDACTED]

PHILIPS, RAIMI
[ADDRESS REDACTED]

PHILLIP, AUDREY
[ADDRESS REDACTED]

PHILLIP, DENEIL
[ADDRESS REDACTED]

PHILLIP, KYNA
[ADDRESS REDACTED]

PHILLIP, LESHAWN
[ADDRESS REDACTED]

PHILLIPS, ALEAH
[ADDRESS REDACTED]

PHILLIPS, AMANDA
[ADDRESS REDACTED]

PHILLIPS, AMBER
[ADDRESS REDACTED]

PHILLIPS, AMBER
[ADDRESS REDACTED]

PHILLIPS, ANGELICA
[ADDRESS REDACTED]

PHILLIPS, ANNIE
[ADDRESS REDACTED]

PHILLIPS, ASIA
[ADDRESS REDACTED]

PHILLIPS, BERNICE
[ADDRESS REDACTED]

PHILLIPS, BIANCA
[ADDRESS REDACTED]

PHILLIPS, BIANCA
[ADDRESS REDACTED]

PHILLIPS, BRANDON
[ADDRESS REDACTED]

PHILLIPS, BRITTANY
[ADDRESS REDACTED]

PHILLIPS, BRITTANY
[ADDRESS REDACTED]

PHILLIPS, BRITTANY
[ADDRESS REDACTED]

PHILLIPS, CARAH
[ADDRESS REDACTED]

PHILLIPS, CARLIN
[ADDRESS REDACTED]

PHILLIPS, CARLOS
[ADDRESS REDACTED]

PHILLIPS, CARMEL
[ADDRESS REDACTED]

PHILLIPS, CASEY
[ADDRESS REDACTED]

PHILLIPS, CHARITY
[ADDRESS REDACTED]

PHILLIPS, CHARLES
[ADDRESS REDACTED]

PHILLIPS, CHEREASE
[ADDRESS REDACTED]

PHILLIPS, CRALE
[ADDRESS REDACTED]

PHILLIPS, DAJUAN
[ADDRESS REDACTED]

PHILLIPS, DIANNE
[ADDRESS REDACTED]

PHILLIPS, ECKERT
[ADDRESS REDACTED]

PHILLIPS, EMMA
[ADDRESS REDACTED]

PHILLIPS, JACOB
[ADDRESS REDACTED]

PHILLIPS, JAGGER
[ADDRESS REDACTED]

PHILLIPS, JAKE
[ADDRESS REDACTED]

PHILLIPS, JAMAL
[ADDRESS REDACTED]

PHILLIPS, JANET
[ADDRESS REDACTED]

PHILLIPS, JEFFREY
[ADDRESS REDACTED]

PHILLIPS, JIMMI
[ADDRESS REDACTED]

PHILLIPS, JONI
[ADDRESS REDACTED]

PHILLIPS, JORDAN
[ADDRESS REDACTED]

PHILLIPS, JOSHUA
[ADDRESS REDACTED]

PHILLIPS, KAREN
[ADDRESS REDACTED]

PHILLIPS, KATHY
[ADDRESS REDACTED]

PHILLIPS, KEITH
[ADDRESS REDACTED]

PHILLIPS, KEORATHA
[ADDRESS REDACTED]

PHILLIPS, KIMBERLEY
[ADDRESS REDACTED]

PHILLIPS, LARRY
[ADDRESS REDACTED]

PHILLIPS, LIVONE
[ADDRESS REDACTED]

PHILLIPS, MARCELLUS
[ADDRESS REDACTED]

PHILLIPS, MELISSA
[ADDRESS REDACTED]

PHILLIPS, MICHAEL
[ADDRESS REDACTED]

PHILLIPS, MICHAEL
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

PHILLIPS, MICHEAL
[ADDRESS REDACTED]

PHILLIPS, MICHELE
[ADDRESS REDACTED]

PHILLIPS, NATHAN
[ADDRESS REDACTED]

PHILLIPS, NICHOLE
[ADDRESS REDACTED]

PHILLIPS, RICHARD
[ADDRESS REDACTED]

PHILLIPS, ROBERT
[ADDRESS REDACTED]

PHILLIPS, ROBERT
[ADDRESS REDACTED]

PHILLIPS, ROSEANN
[ADDRESS REDACTED]

PHILLIPS, SAMUEL
[ADDRESS REDACTED]

PHILLIPS, SHAMERIA
[ADDRESS REDACTED]

PHILLIPS, SHANNIQUA
[ADDRESS REDACTED]

PHILLIPS, SHEA
[ADDRESS REDACTED]

PHILLIPS, SUZETTE
[ADDRESS REDACTED]

PHILLIPS, TAMERA
[ADDRESS REDACTED]

PHILLIPS, TARA
[ADDRESS REDACTED]

PHILLIPS, TERES
[ADDRESS REDACTED]

PHILLIPS, TERRY
[ADDRESS REDACTED]

PHILLIPS, THOMAS
[ADDRESS REDACTED]

PHILLIPS, TIKESHA
[ADDRESS REDACTED]

PHILLIPS, TIMOTHY
[ADDRESS REDACTED]

PHILLIPS, WAYLAND
[ADDRESS REDACTED]

PHILLIPS, WILLIE
[ADDRESS REDACTED]

PHILLIPS, YVONNE
[ADDRESS REDACTED]

PHILLIPS-JOURNET, ROSIE
[ADDRESS REDACTED]

PHILLIPSON, COURTNEY
[ADDRESS REDACTED]

PHILMLEE, LEO
[ADDRESS REDACTED]

PHILMON, JOEY
[ADDRESS REDACTED]

PHILOGENE, ARNOUX
[ADDRESS REDACTED]

PHILOGENE, MARIE
[ADDRESS REDACTED]

PHILPOTT, MELISSA
[ADDRESS REDACTED]

PHILSON, JERRIKA
[ADDRESS REDACTED]

PHILYAW, GAIL
[ADDRESS REDACTED]

PHIMPHONE, SOMSAK
[ADDRESS REDACTED]

PHIPPS, JOSEPH
[ADDRESS REDACTED]

PHIPPS, KRIS
[ADDRESS REDACTED]

PHIRSICHBAUM, JASON
[ADDRESS REDACTED]

PHOENIX AVENUE TIRE AND AUTO
1701 PHOENIX AVE
FT SMITH, AR  72901

PHOM, SOPHAI
[ADDRESS REDACTED]

PHOMMACHARINH, JOHNSON
[ADDRESS REDACTED]

PHOTHICHACK, BOUNPHAT
[ADDRESS REDACTED]

PHOTOGRAPHY, HANNAH CAMEROTA
[ADDRESS REDACTED]

PIANALTO, COLETON
[ADDRESS REDACTED]

PIASECKI, JOSHUA
[ADDRESS REDACTED]

PICALIA, JAMES
[ADDRESS REDACTED]

PICARD, ANGEL
[ADDRESS REDACTED]

PICARD, HECTOR
[ADDRESS REDACTED]

PICARD, LAWRENCE
[ADDRESS REDACTED]

PICARD, RONALD
[ADDRESS REDACTED]

PICASSO, SUZANA
[ADDRESS REDACTED]

PICCERILLO, ANNE
[ADDRESS REDACTED]

PICCIUTO, SARAH
[ADDRESS REDACTED]

PICH, REZA
[ADDRESS REDACTED]

PICHARDO, JORGE
[ADDRESS REDACTED]

PICHARDO, ROSA MARCELIO
[ADDRESS REDACTED]

PICHEL, CONRADO
[ADDRESS REDACTED]

PICHON, PATRICIA
[ADDRESS REDACTED]

PICKARD PROPERTIES, LLC
P. O. BOX 510
MOUNT PLEASANT, MI 48804

PICKARD, ERICA
[ADDRESS REDACTED]

PICKENS, MARCELLA
[ADDRESS REDACTED]

PICKENS, MARLINA
[ADDRESS REDACTED]

PICKENS, MERIDITH
[ADDRESS REDACTED]

PICKENS, VICKI
[ADDRESS REDACTED]

PICKERAL, TAMICA
[ADDRESS REDACTED]

PICKERILL, SUZANNE
[ADDRESS REDACTED]

PICKERING, RHONDA
[ADDRESS REDACTED]

PICKETT, ASHLEY
[ADDRESS REDACTED]

PICKETT, CHRISTOPHER
[ADDRESS REDACTED]

PICKETT, DARRYL
[ADDRESS REDACTED]

PICKETT, DEANNA
[ADDRESS REDACTED]

PICKETT, GLINDA
[ADDRESS REDACTED]

PICKETT, HASAN
[ADDRESS REDACTED]

PICKETT, JACQUELYN
[ADDRESS REDACTED]

PICKETT, JOHN
[ADDRESS REDACTED]

PICKETT, KENNY
[ADDRESS REDACTED]

PICKETT, VIRGINIA
[ADDRESS REDACTED]

PICKFORD, AMBER
[ADDRESS REDACTED]

PICKFORD, BRENT
[ADDRESS REDACTED]

PICKLE, MICHAEL
[ADDRESS REDACTED]

PICKNARCIK, JASON
[ADDRESS REDACTED]

PICKREIGN, PAULA
[ADDRESS REDACTED]

PICON, RICARDO
[ADDRESS REDACTED]

PICON, RUBEN
[ADDRESS REDACTED]

PICOTT, SHANETHA
[ADDRESS REDACTED]

PICOU, KIMBERLY
[ADDRESS REDACTED]

PIECZARA, BERNADETTE
[ADDRESS REDACTED]

PIEDAD, JAMIE
[ADDRESS REDACTED]

PIEDRAHITA, MICHAEL
[ADDRESS REDACTED]

PIEKLO, MATTHEW
[ADDRESS REDACTED]

PIENTA, AMANDA
[ADDRESS REDACTED]

PIERCE, ALYSSA
[ADDRESS REDACTED]

PIERCE, ANDREA
[ADDRESS REDACTED]

PIERCE, CASSANDRA
[ADDRESS REDACTED]

PIERCE, CHARLES
[ADDRESS REDACTED]

PIERCE, DENISE
[ADDRESS REDACTED]

PIERCE, JAILENE
[ADDRESS REDACTED]

PIERCE, JOHN
[ADDRESS REDACTED]

PIERCE, KIMBERLY
[ADDRESS REDACTED]

PIERCE, KYLE
[ADDRESS REDACTED]

PIERCE, NICHOLAS
[ADDRESS REDACTED]

PIERCE, ROSALYN
[ADDRESS REDACTED]

PIERCE, SHAMAR
[ADDRESS REDACTED]

PIERCE, TIMOTHY
[ADDRESS REDACTED]

PIERCE, WESLEY
[ADDRESS REDACTED]

PIERCE, ZACHARY
[ADDRESS REDACTED]

PIERRE LOUIS, KAREN
[ADDRESS REDACTED]

PIERRE, BEATRICE GRAND
[ADDRESS REDACTED]

PIERRE, BERNARD
[ADDRESS REDACTED]

PIERRE, BRINDY
[ADDRESS REDACTED]

PIERRE, CASSANDRA
[ADDRESS REDACTED]

PIERRE, ERICKSON
[ADDRESS REDACTED]

PIERRE, FRANCES
[ADDRESS REDACTED]

PIERRE, JANAE
[ADDRESS REDACTED]

PIERRE, JAVIEAN
[ADDRESS REDACTED]

PIERRE, JEFF
[ADDRESS REDACTED]

PIERRE, JUNIOR
[ADDRESS REDACTED]

PIERRE, JUNIOR
[ADDRESS REDACTED]

PIERRE, KYRA
[ADDRESS REDACTED]

PIERRE, MAGDELENA JEAN
[ADDRESS REDACTED]

PIERRE, MARTINE
[ADDRESS REDACTED]

PIERRE, MICHAEL
[ADDRESS REDACTED]

PIERRE, MYKO
[ADDRESS REDACTED]

PIERRE, NAISUN
[ADDRESS REDACTED]

PIERRE, OSNEL
[ADDRESS REDACTED]

PIERRE, PAUL
[ADDRESS REDACTED]

PIERRE, PETERSON
[ADDRESS REDACTED]

PIERRE, RICHARD ST
[ADDRESS REDACTED]

PIERRE, RODLY
[ADDRESS REDACTED]

PIERRE, SANDRINE
[ADDRESS REDACTED]

PIERRE, TAYNA
[ADDRESS REDACTED]

PIERRE, TRACY
[ADDRESS REDACTED]

PIERRE, TREMIKA
[ADDRESS REDACTED]

PIERRE-LOUIS, KHERNS
[ADDRESS REDACTED]

PIERREPAUL-LAPOMERAY, MICHELLE
[ADDRESS REDACTED]

PIERRETTE, SOPHIA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| PIERSON, CALEB<br>[ADDRESS REDACTED] | PIERSON, MILAGROS<br>[ADDRESS REDACTED] | PIERSON, NICOLE<br>[ADDRESS REDACTED] |
| PIESZALA, DENNIS<br>[ADDRESS REDACTED] | PIETERS, CHAIM<br>[ADDRESS REDACTED] | PIETERSON, JENNIFER<br>[ADDRESS REDACTED] |
| PIETRANTONI, JOSEPH<br>[ADDRESS REDACTED] | PIETRKIEWICZ, JOSHUA<br>[ADDRESS REDACTED] | PIFER, ELECTA<br>[ADDRESS REDACTED] |
| PIGETT, MONISA<br>[ADDRESS REDACTED] | PIGG, SHARON<br>[ADDRESS REDACTED] | PIGGOTT, JIREH<br>[ADDRESS REDACTED] |
| PIGGOTT, SETH<br>[ADDRESS REDACTED] | PIKE, JACOB<br>[ADDRESS REDACTED] | PIKE, JONATHAN<br>[ADDRESS REDACTED] |
| PIKE, RICHEY<br>[ADDRESS REDACTED] | PIKE, TARAH<br>[ADDRESS REDACTED] | PIKER, SHAYNE<br>[ADDRESS REDACTED] |
| PIKUL, EVAN<br>[ADDRESS REDACTED] | PILACIK, MICHELLE<br>[ADDRESS REDACTED] | PILCHER, JACOB<br>[ADDRESS REDACTED] |
| PILCHER, JOEL<br>[ADDRESS REDACTED] | PILCHER, KAYLI<br>[ADDRESS REDACTED] | PILCHER, WILLIAM<br>[ADDRESS REDACTED] |
| PILESKY, SARAH<br>[ADDRESS REDACTED] | PILGRAM, CHALLER<br>[ADDRESS REDACTED] | PILGRIM, AALIYAH<br>[ADDRESS REDACTED] |
| PILGRIM, CONNOR<br>[ADDRESS REDACTED] | PILIA, LIZETTE H.<br>[ADDRESS REDACTED] | PILIER, JUAN ROSARIO<br>[ADDRESS REDACTED] |

PILKENTON, BLAKE
[ADDRESS REDACTED]

PILLA, PATRICIA
[ADDRESS REDACTED]

PILLIUS, DANIELLE
[ADDRESS REDACTED]

PILLOW, KEVIN
[ADDRESS REDACTED]

PILMOR, ABRAM
[ADDRESS REDACTED]

PILOT, SHALUNDA
[ADDRESS REDACTED]

PIMCO - B2 FIE V LLC
650 NEWPORT CENTER DR
NEWPORT BEACH, CA 92660

PIMENTAL, FRANCIS
[ADDRESS REDACTED]

PIMENTEL, BRIAN
[ADDRESS REDACTED]

PIMENTEL, FRADELIN
[ADDRESS REDACTED]

PIMENTEL, MARIA
[ADDRESS REDACTED]

PIMPINELLA, ROSEANN
[ADDRESS REDACTED]

PINA, ISHARA
[ADDRESS REDACTED]

PINA, MARIA
[ADDRESS REDACTED]

PINA, SERGIO
[ADDRESS REDACTED]

PINCKNEY, BETTY
[ADDRESS REDACTED]

PINCKNEY, JESU
[ADDRESS REDACTED]

PINCKNEY, KYLA
[ADDRESS REDACTED]

PINEDA, ALEX
[ADDRESS REDACTED]

PINEDA, CINDY
[ADDRESS REDACTED]

PINEDA, DANIA
[ADDRESS REDACTED]

PINEDA, JOHNNY
[ADDRESS REDACTED]

PINEDA, MARIA
[ADDRESS REDACTED]

PINEDA, OVIDIO
[ADDRESS REDACTED]

PINEDA, ROGER
[ADDRESS REDACTED]

PINEDA, SANDRA
[ADDRESS REDACTED]

PINEDA, VALESKA
[ADDRESS REDACTED]

PINEDA, VERONICA
[ADDRESS REDACTED]

PINEDO, NANCY
[ADDRESS REDACTED]

PINESCHI, BENJAMIN
[ADDRESS REDACTED]

PINESETT, CORNELIUS
[ADDRESS REDACTED]

PINGYO, INC.
6429 MONTESITO STREET
BOCA RATON, FL  33496

PINIERI, DONNA
[ADDRESS REDACTED]

PINION, JACOB
[ADDRESS REDACTED]

PINION, JESSICA
[ADDRESS REDACTED]

PINK DISPLAYS

PINK, AVAREE
[ADDRESS REDACTED]

PINKARD, CASSANDRA
[ADDRESS REDACTED]

PINKLER, MELANESE
[ADDRESS REDACTED]

PINKNEY, LUCAS
[ADDRESS REDACTED]

PINKNEY, TROY
[ADDRESS REDACTED]

PINKNEY, WARNER
[ADDRESS REDACTED]

PINKSTAFF, CRYSTAL
[ADDRESS REDACTED]

PINKSTON, APRIL
[ADDRESS REDACTED]

PINKSTON, ELLEN
[ADDRESS REDACTED]

PINNER, ARTHUR
[ADDRESS REDACTED]

PINNER, DAVID
[ADDRESS REDACTED]

PINNEY, RANDI
[ADDRESS REDACTED]

PINNIX, DOMONIQUE
[ADDRESS REDACTED]

PINNIX, VIASIA
[ADDRESS REDACTED]

PINNOCK, JALEN
[ADDRESS REDACTED]

PINNOK-WATKINS, COLET
[ADDRESS REDACTED]

PINO, SHERLY
[ADDRESS REDACTED]

PINON SOUTHWEST

PINSON, ADAM
[ADDRESS REDACTED]

PINSON, TAMMY
[ADDRESS REDACTED]

PINTER, HOLLY
[ADDRESS REDACTED]

PINTEREST INC
PO BOX 74008066
CHICAGO, IL  60674-8066

PINTO, DAVID
[ADDRESS REDACTED]

PINTO, ELMER
[ADDRESS REDACTED]

PINZON, JAIME
[ADDRESS REDACTED]

PINZON, LESLEY
[ADDRESS REDACTED]

PIOER, WILLIAM
[ADDRESS REDACTED]

PIONEER TECHNOLOGY
801 BROAD STREET
SUITE 640
CHATTANOOGA, TN  37402

PIOTT, DAWN
[ADDRESS REDACTED]

PIPER, JAMES
[ADDRESS REDACTED]

PIPER, JASON
[ADDRESS REDACTED]

PIPER, LINDA
[ADDRESS REDACTED]

PIPER, WILLIAM
[ADDRESS REDACTED]

PIPER, YUKIA
[ADDRESS REDACTED]

PIPERDRIVE, INC
530 FIFTH AVE, 8TH FL, STE 802
NEW YORK, NY  10036

PIPKIN, CORTNEY
[ADDRESS REDACTED]

PIPKIN, EDITH
[ADDRESS REDACTED]

PIPPEN, MARIAH
[ADDRESS REDACTED]

PIRES, LINCOLN
[ADDRESS REDACTED]

PIRKLE, CONNIE
[ADDRESS REDACTED]

PIRNER, BILLY
[ADDRESS REDACTED]

PIROLLI, ASHLEY
[ADDRESS REDACTED]

PIROZZOLO, MOLLY
[ADDRESS REDACTED]

PIRTLE, DUSTIN
[ADDRESS REDACTED]

PIRTLE, SHANNON
[ADDRESS REDACTED]

PISANO, FRANCESCA
[ADDRESS REDACTED]

PISCHER, JENNIFER
[ADDRESS REDACTED]

PISCITELLI-HAYES, DANAY
[ADDRESS REDACTED]

PISFIL, KATYA
[ADDRESS REDACTED]

PISKORSKI, JOHN
[ADDRESS REDACTED]

PITA HOLDINGS, LLC
6360 NW 5TH WAY, STE 302
FORT LAUDERDALE, FL  33309

PITAN, SOLOMON
[ADDRESS REDACTED]

PITCHER, GABRIELLE
[ADDRESS REDACTED]

PITMAN, APRIL
[ADDRESS REDACTED]

PITNEY BOWES GLOBAL FINANCIAL SVCS
LLC
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

PITOLAU, LATA
[ADDRESS REDACTED]

PITT, RAVEN
[ADDRESS REDACTED]

PITT, TYLER
[ADDRESS REDACTED]

PITT, VICTORIA
[ADDRESS REDACTED]

PITTMAN, ARKERIA
[ADDRESS REDACTED]

PITTMAN, BRANDON
[ADDRESS REDACTED]

PITTMAN, CALLIE
[ADDRESS REDACTED]

PITTMAN, DELANEY
[ADDRESS REDACTED]

PITTMAN, JESSICA
[ADDRESS REDACTED]

PITTMAN, JONAS
[ADDRESS REDACTED]

PITTMAN, KIARRA
[ADDRESS REDACTED]

PITTMAN, LASHALENE
[ADDRESS REDACTED]

PITTMAN, MATTHEW
[ADDRESS REDACTED]

PITTMAN, MEGHAN
[ADDRESS REDACTED]

PITTMAN, STEVEN
[ADDRESS REDACTED]

PITTMAN, TAMARA
[ADDRESS REDACTED]

PITTMAN, TIFFANY
[ADDRESS REDACTED]

PITTMAN, TONECIA
[ADDRESS REDACTED]

PITTMAN, TRAVEON
[ADDRESS REDACTED]

PITTMAN, TRECINDA
[ADDRESS REDACTED]

PITTMAN, VALENTINA
[ADDRESS REDACTED]

PITTMAN, VICTORIA
[ADDRESS REDACTED]

PITTMAN, WILLIAM
[ADDRESS REDACTED]

PITTS, AMY
[ADDRESS REDACTED]

PITTS, BRIAN
[ADDRESS REDACTED]

PITTS, BRIAN
[ADDRESS REDACTED]

PITTS, COREY
[ADDRESS REDACTED]

PITTS, JERMAINE
[ADDRESS REDACTED]

PITTS, JOHN
[ADDRESS REDACTED]

PITTS, KACIE
[ADDRESS REDACTED]

PITTS, MEGAN
[ADDRESS REDACTED]

PITTS, MELISSA
[ADDRESS REDACTED]

PITTS, REAGAN
[ADDRESS REDACTED]

PITTS, TACORA
[ADDRESS REDACTED]

PITTS, TALEA
[ADDRESS REDACTED]

PITTS, TIONA
[ADDRESS REDACTED]

PITTS-MCVAY, LAVETTE
[ADDRESS REDACTED]

PITZ, BENJAMIN A
[ADDRESS REDACTED]

PITZER, CHICO
[ADDRESS REDACTED]

PIVARAL, ONEYDA
[ADDRESS REDACTED]

PIZARRO, ROQUE
[ADDRESS REDACTED]

PIZZA, KARL
[ADDRESS REDACTED]

PIZZATI, PAMELA
[ADDRESS REDACTED]

PIZZINI, VITTORIO
[ADDRESS REDACTED]

PIZZUTO, NICHOLAS
[ADDRESS REDACTED]

PLACELLA, MARIA
[ADDRESS REDACTED]

PLACIDE, EDNARD
[ADDRESS REDACTED]

PLACIDE, ERCEL
[ADDRESS REDACTED]

PLACIDE, EVINCE
[ADDRESS REDACTED]

PLACIDE, GEFTHEY
[ADDRESS REDACTED]

PLAID
DEPT CH 10801
PALATINE, IL 60055-0801

PLAIN, LUIS
[ADDRESS REDACTED]

PLAKE, JANELLE
[ADDRESS REDACTED]

PLANCARTE, CHRISTOPHER
[ADDRESS REDACTED]

PLANCARTE, JOVAN
[ADDRESS REDACTED]

PLANCON, MELISSA
[ADDRESS REDACTED]

PLANE, KENNETH
[ADDRESS REDACTED]

PLANET FURNITURE
3010 SOUTH JUPITER ROAD
GARLAND, TX 75041

PLANET MICROCAP
C/O COMSTOCK INC
117 AMERICAN FLAT RD
VIRGINIA CITY, NV 89440

PLANTE & MORAN, PLLC
16060 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PLANTE, MICK
[ADDRESS REDACTED]

PLANTS, CODY
[ADDRESS REDACTED]

PLASKETT, LEROI
[ADDRESS REDACTED]

PLATANITIS, KALEB
[ADDRESS REDACTED]

PLATEL, CATINA
[ADDRESS REDACTED]

PLATEMATE
9301 HYDE RD
PO BOX 335
CLARK LAKE, MI 49234

PLATER, NIKITA
[ADDRESS REDACTED]

PLATKIN, ROSS
[ADDRESS REDACTED]

PLATT, BRUCE
[ADDRESS REDACTED]

PLATT, CHELSEA
[ADDRESS REDACTED]

PLATT, DONVONTAE
[ADDRESS REDACTED]

PLATT, GUY
[ADDRESS REDACTED]

PLATT, JASON
[ADDRESS REDACTED]

PLATT, JENNIFER
[ADDRESS REDACTED]

PLATT, LAWRENCE
[ADDRESS REDACTED]

PLATT, LORETTA
[ADDRESS REDACTED]

PLATT, TIFFANY
[ADDRESS REDACTED]

PLATZER, HEATHER
[ADDRESS REDACTED]

PLAZA, MICHAEL
[ADDRESS REDACTED]

PLEAS, TRAYSHANNA
[ADDRESS REDACTED]

PLEASANT, CHASTITY
[ADDRESS REDACTED]

PLEASANT, DEQUAL
[ADDRESS REDACTED]

PLEASANT, ELAINE
[ADDRESS REDACTED]

PLEITEZ, VERONICA
[ADDRESS REDACTED]

PLENTY, SKYLAH
[ADDRESS REDACTED]

PLOEGER, KAITLIN
[ADDRESS REDACTED]

PLOTT, TRAVIS
[ADDRESS REDACTED]

PLOWDEN, TIFFANY
[ADDRESS REDACTED]

PLOWMAN, ALEXIS
[ADDRESS REDACTED]

PLOWS, ANNETTE
[ADDRESS REDACTED]

PLUGER MECHANICAL LLC
7850 WEST COUNTY LINE RD
MARION, MI  49665

PLUMLEY, RYAN
[ADDRESS REDACTED]

PLUMMER, DEBRA
[ADDRESS REDACTED]

PLUMMER, DEMETRIA
[ADDRESS REDACTED]

PLUMMER, JAMES
[ADDRESS REDACTED]

PLUMMER, MALIK
[ADDRESS REDACTED]

PLUMMER, SHALISHA
[ADDRESS REDACTED]

PLUMMER, SHANAE
[ADDRESS REDACTED]

PLUMMER, TIERRA
[ADDRESS REDACTED]

PLUMMER, WALTER
[ADDRESS REDACTED]

PLUNKETT, CHRISTOPHER
[ADDRESS REDACTED]

PLUNKETT, KATINA PLUNKETT KATINA
[ADDRESS REDACTED]

PLUNKETT, LUSCETTA
[ADDRESS REDACTED]

PLURALSIGHT
1500 SOLANA BLVD, BLDG 6, FL 4, STE 6400
WESTLAKE, TX  76262

PLYLER, STEPHANIE
[ADDRESS REDACTED]

PLYMEL, JESSE
[ADDRESS REDACTED]

PNM
PO BOX 27900
ALBUQUERQUE, NM  87125

PO, MARBELY
[ADDRESS REDACTED]

POATES, IZEL
[ADDRESS REDACTED]

PODESTA, JONATHAN
[ADDRESS REDACTED]

PODESTA, TIMOTHY
[ADDRESS REDACTED]

PODLIN, VALERIE
[ADDRESS REDACTED]

POE, BIRDIE
[ADDRESS REDACTED]

POE, JESSICA
[ADDRESS REDACTED]

POE, JULIE
[ADDRESS REDACTED]

POE, LATICIA
[ADDRESS REDACTED]

POE, MALISSA
[ADDRESS REDACTED]

POE, REAUNA
[ADDRESS REDACTED]

POE, VALERIE
[ADDRESS REDACTED]

POEL, CODY VAN DER
[ADDRESS REDACTED]

POEPPELMEYER, ROBERT
[ADDRESS REDACTED]

POGOZELSKI, JENNA
[ADDRESS REDACTED]

POGUE, ANDREA
[ADDRESS REDACTED]

POGUE, RIANA
[ADDRESS REDACTED]

POH, KELSEY
[ADDRESS REDACTED]

POHL, DAVID
[ADDRESS REDACTED]

POHLMEIER, HEATHER
[ADDRESS REDACTED]

POILLUCCI, RICHARD
[ADDRESS REDACTED]

POINDEXTER, GREG
[ADDRESS REDACTED]

POINDEXTER, JUSTIN
[ADDRESS REDACTED]

POINDEXTER, RACHEL
[ADDRESS REDACTED]

POINDEXTER, WALTER
[ADDRESS REDACTED]

POINDEXTER, YUHNTUME
[ADDRESS REDACTED]

POINTER, ADINA
[ADDRESS REDACTED]

POINTER, LISA
[ADDRESS REDACTED]

POIRIER, DAWNMARIE
[ADDRESS REDACTED]

POIRIER, DONALD
[ADDRESS REDACTED]

POIRRIER, SHEENA
[ADDRESS REDACTED]

POIVRE, DEBBIE
[ADDRESS REDACTED]

POKHAI, DAVAND
[ADDRESS REDACTED]

POKHREL, AMIT
[ADDRESS REDACTED]

POLANCO, EDUARDO
[ADDRESS REDACTED]

POLANCO, ERICK
[ADDRESS REDACTED]

POLANCO, JACQUELYN
[ADDRESS REDACTED]

POLANCO, LEONEL
[ADDRESS REDACTED]

POLANCO, LUIS
[ADDRESS REDACTED]

POLANCO, PATRICIA
[ADDRESS REDACTED]

POLANCO, YOLANY
[ADDRESS REDACTED]

POLANSKY, JAYSON
[ADDRESS REDACTED]

POLANVO, DANIEL
[ADDRESS REDACTED]

POLCHINSKI, PAMELA
[ADDRESS REDACTED]

POLEES, LAVINA
[ADDRESS REDACTED]

POLENIK, ANNE
[ADDRESS REDACTED]

POLEON, ALIKA
[ADDRESS REDACTED]

POLEZCEK, JAMIE
[ADDRESS REDACTED]

POLING, CURT
[ADDRESS REDACTED]

POLING, TOSHA
[ADDRESS REDACTED]

POLISAINTVIL, TANIA
[ADDRESS REDACTED]

POLITANO, TINA
[ADDRESS REDACTED]

POLITE, CHAYILLA
[ADDRESS REDACTED]

POLITE, KEITH
[ADDRESS REDACTED]

POLITE, ROBYN
[ADDRESS REDACTED]

POLITE, TINA
[ADDRESS REDACTED]

POLITRON, RICHARD RAMIREZ
[ADDRESS REDACTED]

POLIZZI, MICHAEL
[ADDRESS REDACTED]

POLK, CORTARIUS
[ADDRESS REDACTED]

POLK, DAKOTA
[ADDRESS REDACTED]

POLK, HARRY
[ADDRESS REDACTED]

POLK, JERMEL
[ADDRESS REDACTED]

POLK, KAMIYA
[ADDRESS REDACTED]

POLK, KEVIN
[ADDRESS REDACTED]

POLK, LEKESHA
[ADDRESS REDACTED]

POLK, MICHAEL
[ADDRESS REDACTED]

POLK, YURII
[ADDRESS REDACTED]

POLLACHECK, SEYDI RAMIREZ
[ADDRESS REDACTED]

POLLACK, PATRICIA
[ADDRESS REDACTED]

POLLANS, MICHAEL
[ADDRESS REDACTED]

POLLARD, ADRIENNE
[ADDRESS REDACTED]

POLLARD, CINDY
[ADDRESS REDACTED]

POLLARD, DAMEON
[ADDRESS REDACTED]

POLLARD, DAVID
[ADDRESS REDACTED]

POLLARD, DONALD
[ADDRESS REDACTED]

POLLARD, JAMAL
[ADDRESS REDACTED]

POLLARD, KHAA€™NIYA
[ADDRESS REDACTED]

POLLARD, LYNDA
[ADDRESS REDACTED]

POLLARD, NETHANEEL
[ADDRESS REDACTED]

POLLARD, RAYMOND
[ADDRESS REDACTED]

POLLARD, RHONDA
[ADDRESS REDACTED]

POLLARD, YVONNE
[ADDRESS REDACTED]

POLLAS, BENJAMIN
[ADDRESS REDACTED]

POLLAY, DANIELLE
[ADDRESS REDACTED]

POLLECK-BRAUN, BRANDON
[ADDRESS REDACTED]

POLLIS, CATHY POLLIS
[ADDRESS REDACTED]

POLLITT, VERNON
[ADDRESS REDACTED]

POLLO TROPICAL
7255 CORPORATE CENTER DT, STE C
MIAMI, FL  33126

POLLOCK, CATRINA
[ADDRESS REDACTED]

POLLOCK, JOSHUA
[ADDRESS REDACTED]

POLLOCK, KENNY
[ADDRESS REDACTED]

POLO, CANDIDO JUAN
[ADDRESS REDACTED]

POLSON, MARK
[ADDRESS REDACTED]

POLSON, MICAH
[ADDRESS REDACTED]

POLSTON, BEN
[ADDRESS REDACTED]

POLSTON, SHELLEY
[ADDRESS REDACTED]

POLVERINE, GREG
[ADDRESS REDACTED]

POMAKOY, SUSAN
[ADDRESS REDACTED]

POMALES, MITCHELL
[ADDRESS REDACTED]

POMARANSKI, DEREK
[ADDRESS REDACTED]

POMARE, ROCIO
[ADDRESS REDACTED]

POMEROY, ADEN
[ADDRESS REDACTED]

POMMER, DANIELLE
[ADDRESS REDACTED]

POMPA, LEZLI
[ADDRESS REDACTED]

POMPEU, PHILL
[ADDRESS REDACTED]

POMPEY, JASMINE
[ADDRESS REDACTED]

POMPEY, JAY
[ADDRESS REDACTED]

PONCA CITY UTILITY AUTHORITY
516 EAST GRAND
PONCA CITY, OK  74601

PONCA PARTNERS, LLC
1707 N. WATERFRONT PARKWAY
WICHITA, KS  67206

PONCE, ANGELICA
[ADDRESS REDACTED]

PONCE, ERIKA
[ADDRESS REDACTED]

PONCE, JACOB
[ADDRESS REDACTED]

PONCE, JORGE
[ADDRESS REDACTED]

PONCE, NEREIDA
[ADDRESS REDACTED]

PONCE, RICHARD ANDREW
[ADDRESS REDACTED]

PONCE, SEBERINO
[ADDRESS REDACTED]

PONCEDELEON, ANGEL
[ADDRESS REDACTED]

PONDER, KATHERINE
[ADDRESS REDACTED]

PONGSPIKUL, KRIS
[ADDRESS REDACTED]

PONS, DIANA
[ADDRESS REDACTED]

PONS, YENIS
[ADDRESS REDACTED]

PONTICELLI, MELISSA
[ADDRESS REDACTED]

PONTIUS, SHERLENE
[ADDRESS REDACTED]

PONTOON, ALTHEA
[ADDRESS REDACTED]

PONZIO, AMANDA
[ADDRESS REDACTED]

POOL, STEVEN
[ADDRESS REDACTED]

POOLE, ALLEN
[ADDRESS REDACTED]

POOLE, ANDREA
[ADDRESS REDACTED]

POOLE, ANGELA
[ADDRESS REDACTED]

POOLE, CHAFONY
[ADDRESS REDACTED]

POOLE, DERRICK
[ADDRESS REDACTED]

POOLE, KEVIN
[ADDRESS REDACTED]

POOLE, LATANGY
[ADDRESS REDACTED]

POOLE, LEFONE
[ADDRESS REDACTED]

POOLE, MARK
[ADDRESS REDACTED]

POOLE, MILES
[ADDRESS REDACTED]

POOLE, STEPHANIE
[ADDRESS REDACTED]

POOLE, THERESA
[ADDRESS REDACTED]

POORE, BRITTANY
[ADDRESS REDACTED]

POPE, ANDIE
[ADDRESS REDACTED]

POPE, ANDRAY
[ADDRESS REDACTED]

POPE, ANDREW
[ADDRESS REDACTED]

POPE, ARNITA
[ADDRESS REDACTED]

POPE, BRANDON
[ADDRESS REDACTED]

POPE, CHATEA
[ADDRESS REDACTED]

POPE, CHELSEA
[ADDRESS REDACTED]

POPE, CHERYL
[ADDRESS REDACTED]

POPE, DENNIS
[ADDRESS REDACTED]

POPE, DIANA
[ADDRESS REDACTED]

POPE, DOTTY
[ADDRESS REDACTED]

POPE, EGYPT
[ADDRESS REDACTED]

POPE, ELNORA
[ADDRESS REDACTED]

POPE, HAYLEY
[ADDRESS REDACTED]

POPE, JOSHUA
[ADDRESS REDACTED]

POPE, KAMI
[ADDRESS REDACTED]

POPE, KASHAUDE
[ADDRESS REDACTED]

POPE, KATHERINE
[ADDRESS REDACTED]

POPE, KRISTINA
[ADDRESS REDACTED]

POPE, LACRESHA
[ADDRESS REDACTED]

POPE, LINDA
[ADDRESS REDACTED]

POPE, LORI
[ADDRESS REDACTED]

POPE, MARSHALL
[ADDRESS REDACTED]

POPE, MATTHEW
[ADDRESS REDACTED]

POPE, MELISSA
[ADDRESS REDACTED]

POPE, MICHAEL
[ADDRESS REDACTED]

POPE, SANAYA
[ADDRESS REDACTED]

POPE, SARAH
[ADDRESS REDACTED]

POPE, TERESA
[ADDRESS REDACTED]

POPERECHNY, KIMBERLY
[ADDRESS REDACTED]

POPHAM, REBECCA
[ADDRESS REDACTED]

POPHAM, TYLER
[ADDRESS REDACTED]

POPLIN, MICHELLE
[ADDRESS REDACTED]

POPP, SAMANTHA
[ADDRESS REDACTED]

POPPELL, KAELLINA
[ADDRESS REDACTED]

POPPENGER, LORI
[ADDRESS REDACTED]

PORALATIN, LUIS
[ADDRESS REDACTED]

PORCELLI, MARY ANN
[ADDRESS REDACTED]

PORCENAT, ESTHER
[ADDRESS REDACTED]

PORCHAK, AYNSLEY
[ADDRESS REDACTED]

PORCHER, LATISHA
[ADDRESS REDACTED]

PORET, ANDREA
[ADDRESS REDACTED]

PORON, WILMER
[ADDRESS REDACTED]

PORSCHE, LAMOY
[ADDRESS REDACTED]

PORT, KRISTINA
[ADDRESS REDACTED]

PORTALES, JOSE
[ADDRESS REDACTED]

PORTANO, MARVELLA
[ADDRESS REDACTED]

PORTER ELECTRONICS
700 N NEELY ST, STE 19
GILBERT, AZ  85233-3829

PORTER, ALYSIA
[ADDRESS REDACTED]

PORTER, ANDREW
[ADDRESS REDACTED]

PORTER, ASIA
[ADDRESS REDACTED]

PORTER, BRANDI
[ADDRESS REDACTED]

PORTER, BRITTANY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| PORTER, CARMEN<br>[ADDRESS REDACTED] | PORTER, DESZMAN<br>[ADDRESS REDACTED] | PORTER, DEXTER<br>[ADDRESS REDACTED] |
| PORTER, DONRICCO<br>[ADDRESS REDACTED] | PORTER, DOROTHY<br>[ADDRESS REDACTED] | PORTER, HUGH<br>[ADDRESS REDACTED] |
| PORTER, JOHN<br>[ADDRESS REDACTED] | PORTER, JULIE<br>[ADDRESS REDACTED] | PORTER, JUSTIN<br>[ADDRESS REDACTED] |
| PORTER, KARLETTA<br>[ADDRESS REDACTED] | PORTER, KATRINA<br>[ADDRESS REDACTED] | PORTER, KRISTI<br>[ADDRESS REDACTED] |
| PORTER, LAKENDRA<br>[ADDRESS REDACTED] | PORTER, MATTHEW<br>[ADDRESS REDACTED] | PORTER, MILANA<br>[ADDRESS REDACTED] |
| PORTER, MOZELLE<br>[ADDRESS REDACTED] | PORTER, NYA<br>[ADDRESS REDACTED] | PORTER, PALACA<br>[ADDRESS REDACTED] |
| PORTER, PAURETTE<br>[ADDRESS REDACTED] | PORTER, SABRINA<br>[ADDRESS REDACTED] | PORTER, SEAN<br>[ADDRESS REDACTED] |
| PORTER, SHAKITA<br>[ADDRESS REDACTED] | PORTER, SHANNON<br>[ADDRESS REDACTED] | PORTER, STACY<br>[ADDRESS REDACTED] |
| PORTER, TASHE<br>[ADDRESS REDACTED] | PORTER, TRACY<br>[ADDRESS REDACTED] | PORTER, WILLIAM<br>[ADDRESS REDACTED] |
| PORTER, XAVIER<br>[ADDRESS REDACTED] | PORTES, LUIS<br>[ADDRESS REDACTED] | PORTILLO, CINDY<br>[ADDRESS REDACTED] |

PORTILLO, JESUS
[ADDRESS REDACTED]

PORTILLO, LIGIA
[ADDRESS REDACTED]

PORTIS, ARTREIA
[ADDRESS REDACTED]

PORTIS, TAI
[ADDRESS REDACTED]

PORTO, JEFFERSON
[ADDRESS REDACTED]

PORTWOOD, JIM
[ADDRESS REDACTED]

PORZIO, ALEX
[ADDRESS REDACTED]

POSEY, BRYCE
[ADDRESS REDACTED]

POSEY, DYLAN
[ADDRESS REDACTED]

POSEY, ISAIAH
[ADDRESS REDACTED]

POSEY, JAMES
[ADDRESS REDACTED]

POSEY, JAVAN
[ADDRESS REDACTED]

POSGUYS.COM
915 IOWA ST
BELLINGHAM, WA  98225

POSNIEWSKI, JONATHON
[ADDRESS REDACTED]

POSPISIL, HOPE
[ADDRESS REDACTED]

POST, CLIFFORD
[ADDRESS REDACTED]

POST, GLEN
[ADDRESS REDACTED]

POST, JACK
[ADDRESS REDACTED]

POST, MARTIN
[ADDRESS REDACTED]

POSTALLIAN, DENISE
[ADDRESS REDACTED]

POSTIGLIONE, NICOLE
[ADDRESS REDACTED]

POSTMUS, ALLISON
[ADDRESS REDACTED]

POSTON, JAMIE
[ADDRESS REDACTED]

POTEAT, HARVEY
[ADDRESS REDACTED]

POTEMRY, GAVIN
[ADDRESS REDACTED]

POTHIER, MARTIN
[ADDRESS REDACTED]

POTTER, BONNIE
[ADDRESS REDACTED]

POTTER, BRANDYN
[ADDRESS REDACTED]

POTTER, JAIME
[ADDRESS REDACTED]

POTTER, KATHRYN
[ADDRESS REDACTED]

POTTER, MASON
[ADDRESS REDACTED]

POTTER, YOLANDA
[ADDRESS REDACTED]

POTTERY BARN
3250 VAN NESS AVE
SAN FRANCISCO, CA  94109

POTTORFF, JARRIED
[ADDRESS REDACTED]

POTTS, ANGEL
[ADDRESS REDACTED]

POTTS, HERBERT
[ADDRESS REDACTED]

POTTS, JANIQUA
[ADDRESS REDACTED]

POTTS, KELLI
[ADDRESS REDACTED]

POTTS, KELTON
[ADDRESS REDACTED]

POTTS, LAWRENCE
[ADDRESS REDACTED]

POTTS, NICOLE
[ADDRESS REDACTED]

POTTS, RALPH
[ADDRESS REDACTED]

POU, THERESA
[ADDRESS REDACTED]

POUEY, BERNARD
[ADDRESS REDACTED]

POULARD, LAURA
[ADDRESS REDACTED]

POULI, SAUILEOGE
[ADDRESS REDACTED]

POULIN, NATHAN
[ADDRESS REDACTED]

POULIOT, CHRIS
[ADDRESS REDACTED]

POULK, DEANNA
[ADDRESS REDACTED]

POUNCEY, JASMINE
[ADDRESS REDACTED]

POUNCY, ARNOLD
[ADDRESS REDACTED]

POUND, MADELINE
[ADDRESS REDACTED]

POUNDERS AND ASSOCIATES XIX LLC
164 ANA DRIVE
FLORENCE, AL  35630

POUNDERS, CARL
[ADDRESS REDACTED]

POUPORE, LAUREN
[ADDRESS REDACTED]

POURCIAU, CRAIG
[ADDRESS REDACTED]

POV, JESSICA
[ADDRESS REDACTED]

POWDAR, STEPHANIE
[ADDRESS REDACTED]

POWDRILL, JENNIFER
[ADDRESS REDACTED]

POWE, REGINALD
[ADDRESS REDACTED]

POWE, RONELL
[ADDRESS REDACTED]

POWELL, AMANDA
[ADDRESS REDACTED]

POWELL, ARLIN
[ADDRESS REDACTED]

POWELL, BOBRA
[ADDRESS REDACTED]

POWELL, BRANDON
[ADDRESS REDACTED]

POWELL, CASSAUNDRA
[ADDRESS REDACTED]

POWELL, CHARLENE
[ADDRESS REDACTED]

POWELL, CHARLESTON
[ADDRESS REDACTED]

POWELL, CLAYTON
[ADDRESS REDACTED]

POWELL, COLLEEN
[ADDRESS REDACTED]

POWELL, COURTNEY
[ADDRESS REDACTED]

POWELL, CYNTHIA
[ADDRESS REDACTED]

POWELL, DAN
[ADDRESS REDACTED]

POWELL, DAVE
[ADDRESS REDACTED]

POWELL, DEL-RENEE
[ADDRESS REDACTED]

POWELL, DEVERA
[ADDRESS REDACTED]

POWELL, ELIZABETH
[ADDRESS REDACTED]

POWELL, ERIC
[ADDRESS REDACTED]

POWELL, FELICIA
[ADDRESS REDACTED]

POWELL, HAROLD
[ADDRESS REDACTED]

POWELL, HAYLEI
[ADDRESS REDACTED]

POWELL, JARIAH
[ADDRESS REDACTED]

POWELL, JAVON WORRELL
[ADDRESS REDACTED]

POWELL, JENNIFER
[ADDRESS REDACTED]

POWELL, JENNIFER
[ADDRESS REDACTED]

POWELL, JENNIFER
[ADDRESS REDACTED]

POWELL, JEREMY
[ADDRESS REDACTED]

POWELL, JETAUN
[ADDRESS REDACTED]

POWELL, JOYCE BOLDING
[ADDRESS REDACTED]

POWELL, JUAN
[ADDRESS REDACTED]

POWELL, KEESHA
[ADDRESS REDACTED]

POWELL, KEITH
[ADDRESS REDACTED]

POWELL, KENYATA
[ADDRESS REDACTED]

POWELL, KEVIN
[ADDRESS REDACTED]

POWELL, LISA
[ADDRESS REDACTED]

POWELL, MATTHEW
[ADDRESS REDACTED]

POWELL, MELODY
[ADDRESS REDACTED]

POWELL, RAYMOND
[ADDRESS REDACTED]

POWELL, ROBERT
[ADDRESS REDACTED]

POWELL, TATYANA
[ADDRESS REDACTED]

POWELL, TIARA
[ADDRESS REDACTED]

POWELL, TRACEY
[ADDRESS REDACTED]

POWELL, TREERA
[ADDRESS REDACTED]

POWELL, TYRONE
[ADDRESS REDACTED]

POWELL, WILLIAM
[ADDRESS REDACTED]

POWELL, ZAHRIA
[ADDRESS REDACTED]

POWELL, ZIOANNA
[ADDRESS REDACTED]

POWER, MICHAEL
[ADDRESS REDACTED]

POWERDIRECT MARKETING
23456 MADERO, SUITE 105
MISSION VIEJO, CA  92691

POWERS, ALICIA
[ADDRESS REDACTED]

POWERS, DAVID
[ADDRESS REDACTED]

POWERS, KAITLYN
[ADDRESS REDACTED]

POWERS, KARLA
[ADDRESS REDACTED]

POWERS, LINDSEY
[ADDRESS REDACTED]

POWERS, LORRAINE
[ADDRESS REDACTED]

POWERS, MAZEY
[ADDRESS REDACTED]

POWERS, NICHOLE
[ADDRESS REDACTED]

POWERSALES
9909 LAKEVIEW AVENE
LENEXA, KS  66202

POWERSCOURT INVESTMENT 32, LP
1251 AVE OF THE AMRICAS
NEW YORK, NY  10020

POWERSCOURT INVESTMENTS 32 LP
1251 AVE OF THE AMERICAS
50TH FL
NEW YORK, NY  10020

POWLEY, ROBERT
[ADDRESS REDACTED]

PRADELLI, CARL
[ADDRESS REDACTED]

PRADIN, RICHARD
[ADDRESS REDACTED]

PRADO, BOBBY
[ADDRESS REDACTED]

PRADO, HERMES
[ADDRESS REDACTED]

PRADO, LAURIS
[ADDRESS REDACTED]

PRADO, LOURDES
[ADDRESS REDACTED]

PRAGIT, JASMINE
[ADDRESS REDACTED]

PRAGLE, MICHAEL
[ADDRESS REDACTED]

PRAH, ANDREW
[ADDRESS REDACTED]

PRAH, JOSEPH
[ADDRESS REDACTED]

PRALOUR, LEONARD
[ADDRESS REDACTED]

PRASAD1994, DURGA
[ADDRESS REDACTED]

PRASCHAK, NICKOLAS
[ADDRESS REDACTED]

PRATER, KENNETH
[ADDRESS REDACTED]

PRATER, KRISTY
[ADDRESS REDACTED]

PRATER, MATT
[ADDRESS REDACTED]

PRATER, SHANNON
[ADDRESS REDACTED]

PRATHER, MATTHEW
[ADDRESS REDACTED]

PRATT, ASIA
[ADDRESS REDACTED]

PRATT, CHEKEYA
[ADDRESS REDACTED]

PRATT, DANA
[ADDRESS REDACTED]

PRATT, DANIEL
[ADDRESS REDACTED]

PRATT, JAMILA
[ADDRESS REDACTED]

PRATT, KENNETH
[ADDRESS REDACTED]

PRATT, LAUREN
[ADDRESS REDACTED]

PRATT, MAJON
[ADDRESS REDACTED]

PRATT, TAMMY
[ADDRESS REDACTED]

PRATT, THOMAS
[ADDRESS REDACTED]

PRATT, TYRON
[ADDRESS REDACTED]

PRATTS, ADAM
[ADDRESS REDACTED]

PRATTS, MELISSA
[ADDRESS REDACTED]

PRECIADO, RAY
[ADDRESS REDACTED]

PRECIADO, YESSENIA
[ADDRESS REDACTED]

PREECE, AMANDA
[ADDRESS REDACTED]

PREMCHAND BEHARRY & SACHA KHEM
BEHARRY JT TEN
[ADDRESS REDACTED]

PREMIER SOUTHEAST PROPERTIES LLC
3535 ROSWELL ROAD SUITE 52
MARIETTA, GA  30062

PRENTICE, ALEXANDRA
[ADDRESS REDACTED]

PRENTICE, JUWAN
[ADDRESS REDACTED]

PRESCOD-PETERKIN, RAKING
[ADDRESS REDACTED]

PRESCOTT, CHRISTOPHER
[ADDRESS REDACTED]

PRESCOTT, DONAVAN
[ADDRESS REDACTED]

PRESCOTT, JULIAN
[ADDRESS REDACTED]

PRESCOTT, SHELBY
[ADDRESS REDACTED]

PRESCOTT, TYLER
[ADDRESS REDACTED]

PRESENDIEU, LORRY
[ADDRESS REDACTED]

PRESIDENT, LASANDRA
[ADDRESS REDACTED]

PRESLEY, KATHLEEN
[ADDRESS REDACTED]

PRESLEY, ROBIN
[ADDRESS REDACTED]

PRESNELL, ASHLEY
[ADDRESS REDACTED]

PRESS, STEPHANIE
[ADDRESS REDACTED]

PRESSLEY, AKEEM
[ADDRESS REDACTED]

PRESSLEY, D
[ADDRESS REDACTED]

PRESSLEY, DAKOTAH
[ADDRESS REDACTED]

PRESSLEY, GREGORY
[ADDRESS REDACTED]

PRESSLEY, HANNAH
[ADDRESS REDACTED]

PRESSLEY, LAYLA
[ADDRESS REDACTED]

PRESSLEY, MARY
[ADDRESS REDACTED]

PRESSLEY, MELINDA
[ADDRESS REDACTED]

PRESSLEY, SHARON
[ADDRESS REDACTED]

PRESSLEY, TAMARA
[ADDRESS REDACTED]

PRESSLEY, TRE
[ADDRESS REDACTED]

PRESSLEY, VANESSA
[ADDRESS REDACTED]

PRESSLEY, WALTER
[ADDRESS REDACTED]

PREST, CHRISTOPHER
[ADDRESS REDACTED]

PRESTIA, JILLIAN
[ADDRESS REDACTED]

PRESTIGE STORAGE
5021 E APPLE AVE
MUSKEGON, MI  49442

PRESTO, TONI
[ADDRESS REDACTED]

PRESTON, COURTNEY
[ADDRESS REDACTED]

PRESTON, JAMES
[ADDRESS REDACTED]

PRESTON, JESSICA
[ADDRESS REDACTED]

PRESTON, LARRY
[ADDRESS REDACTED]

PRESTON, LEWIS
[ADDRESS REDACTED]

PRESTON, MARVETTA
[ADDRESS REDACTED]

PRESTON, ROBERT
[ADDRESS REDACTED]

PRESTON, SHENAE
[ADDRESS REDACTED]

PRESTON, SHINALL
[ADDRESS REDACTED]

PRESTON, YALANDA
[ADDRESS REDACTED]

PRESUTTI, NEYSA
[ADDRESS REDACTED]

PREUSS, DANIEL
[ADDRESS REDACTED]

PREVAL, ROODLEY
[ADDRESS REDACTED]

PREVOST, DEBORAH
[ADDRESS REDACTED]

PREVOST, SHEDRICK
[ADDRESS REDACTED]

PREWITT, JALEN
[ADDRESS REDACTED]

PRIAS, KATERINE HERRERA
[ADDRESS REDACTED]

PRICE, ALYSSA
[ADDRESS REDACTED]

PRICE, AMBER
[ADDRESS REDACTED]

PRICE, AUSTIN
[ADDRESS REDACTED]

PRICE, CHAD
[ADDRESS REDACTED]

PRICE, CHANELLE
[ADDRESS REDACTED]

PRICE, DANNY
[ADDRESS REDACTED]

PRICE, DARRELL
[ADDRESS REDACTED]

PRICE, DON
[ADDRESS REDACTED]

PRICE, DYNAIA
[ADDRESS REDACTED]

PRICE, ETHAN
[ADDRESS REDACTED]

PRICE, FLORENE
[ADDRESS REDACTED]

PRICE, GARY
[ADDRESS REDACTED]

PRICE, JACOB
[ADDRESS REDACTED]

PRICE, JAMAYRA
[ADDRESS REDACTED]

PRICE, JANEE
[ADDRESS REDACTED]

PRICE, JEFF
[ADDRESS REDACTED]

PRICE, JENNIFER
[ADDRESS REDACTED]

PRICE, JOHNNY
[ADDRESS REDACTED]

PRICE, JOHNNY
[ADDRESS REDACTED]

PRICE, KAITLYN
[ADDRESS REDACTED]

PRICE, KAMARIA
[ADDRESS REDACTED]

PRICE, KELLY
[ADDRESS REDACTED]

PRICE, LATANYUA
[ADDRESS REDACTED]

PRICE, LUKE
[ADDRESS REDACTED]

PRICE, LUKE
[ADDRESS REDACTED]

PRICE, MEGAN
[ADDRESS REDACTED]

PRICE, MONTANEZ
[ADDRESS REDACTED]

PRICE, RONALD
[ADDRESS REDACTED]

PRICE, ROSARIA
[ADDRESS REDACTED]

PRICE, ROXANNA
[ADDRESS REDACTED]

PRICE, SHERELLE
[ADDRESS REDACTED]

PRICE, SUSAN
[ADDRESS REDACTED]

PRICE, TAHIRA
[ADDRESS REDACTED]

PRICE, TAWANA
[ADDRESS REDACTED]

PRICE, THOMAS
[ADDRESS REDACTED]

PRICE, TIFFANY
[ADDRESS REDACTED]

PRICE, TRAVIS
[ADDRESS REDACTED]

PRICE, TYKEA
[ADDRESS REDACTED]

PRICE, VERCHELLE
[ADDRESS REDACTED]

PRICE, WILLIAM
[ADDRESS REDACTED]

PRICHETT, TANISHA
[ADDRESS REDACTED]

PRIDEMORE, BRYCE
[ADDRESS REDACTED]

PRIDGEN, ELLEN
[ADDRESS REDACTED]

PRIEST, AMANDA
[ADDRESS REDACTED]

PRIEST, BRAD
[ADDRESS REDACTED]

PRIEST, CARLTON
[ADDRESS REDACTED]

PRIEST, CHRISTOPHER
[ADDRESS REDACTED]

PRIESTER, SHIRLEY
[ADDRESS REDACTED]

PRIETO, DAVID
[ADDRESS REDACTED]

PRIGG, TERESA
[ADDRESS REDACTED]

PRIME CIGAR & WINE BOCA RATON
2240 NW 19TH ST, STE 916
BOCA RATON, FL  33431

PRIME, JASON
[ADDRESS REDACTED]

PRIMMER, LAURA
[ADDRESS REDACTED]

PRIMO BEDDING CO.
7000 HOCHELAGA RD
MONTREAL QC  H1N1Y7
CANADA

PRIMROSE, JARONDA
[ADDRESS REDACTED]

PRINCE, ANTHONY
[ADDRESS REDACTED]

PRINCE, ASHLEY
[ADDRESS REDACTED]

PRINCE, CALIQUE
[ADDRESS REDACTED]

PRINCE, CATHERINE
[ADDRESS REDACTED]

PRINCE, DEBORAH
[ADDRESS REDACTED]

PRINCE, ELDORA
[ADDRESS REDACTED]

PRINCE, ELMER
[ADDRESS REDACTED]

PRINCE, HANIF
[ADDRESS REDACTED]

PRINCE, JASMINE
[ADDRESS REDACTED]

PRINCE, KEVIN
[ADDRESS REDACTED]

PRINCE, KRISTINA
[ADDRESS REDACTED]

PRINCE, LEDELTRICK
[ADDRESS REDACTED]

PRINCE, REGINALD
[ADDRESS REDACTED]

PRINCE, RUTH
[ADDRESS REDACTED]

PRINCE, SIERRA
[ADDRESS REDACTED]

PRINCE, SQUIRE
[ADDRESS REDACTED]

PRINDALL, LEILANI
[ADDRESS REDACTED]

PRINGLE, DARRELL
[ADDRESS REDACTED]

PRINGLE, JOHN
[ADDRESS REDACTED]

PRINGLE, SHYMIA
[ADDRESS REDACTED]

PRINGLE, TRACHELLE
[ADDRESS REDACTED]

PRINKEY, MARK
[ADDRESS REDACTED]

PRINT BASICS INC
1061 SW 30TH AVE
DEERFIELD BEACH, FL  33442

PRINT FAST SOLUTIONS

PRINTY, SARAH
[ADDRESS REDACTED]

PRINZHORN, ROBIN
[ADDRESS REDACTED]

PRISM
201 E ANN ST,
ANN ARBOR, MI  48105

PRISMIC
185 ALEWIFE BROOK PARKWAY
SUITE 210
CAMBRIDGE, MA  02138

PRISQUE, MICHAEL
[ADDRESS REDACTED]

PRITCHARD, DAVID
[ADDRESS REDACTED]

PRITCHARD, KIETH
[ADDRESS REDACTED]

PRITCHARD, MATTHEW
[ADDRESS REDACTED]

PRITCHARD, THOMAS
[ADDRESS REDACTED]

PRITCHETT, DEREK
[ADDRESS REDACTED]

PRITCHETT, JALEN
[ADDRESS REDACTED]

PRITCHETT, LAKESHA
[ADDRESS REDACTED]

PRITCHETTE, NATE
[ADDRESS REDACTED]

PRITTIE, JOSIAH
[ADDRESS REDACTED]

PRIVAT, TREY
[ADDRESS REDACTED]

PRIVETT, MICHAEL
[ADDRESS REDACTED]

PRIVITERA, JESSICA
[ADDRESS REDACTED]

PRIVOTT, PHILLIP
[ADDRESS REDACTED]

PRO PEST CONTROL, INC.
1443 BANKS ROAD
MARGATE, FL  33063

PRO TECH QUALITY SOLUTIONS, LLC  IN
128 W MAIN ST, STE 101
SPRINGFIELD, KY  40069

PRO, JAMES
[ADDRESS REDACTED]

PROBATE JUDGE
300 GRAND AVE SW 100
FORT PAYNE, AL  35967

PROBST, CRISTY
[ADDRESS REDACTED]

PROCHASKA, AARON
[ADDRESS REDACTED]

PROCTOR, CHASSITY
[ADDRESS REDACTED]

PROCTOR, DEVRICK
[ADDRESS REDACTED]

PROCTOR, MANUEL
[ADDRESS REDACTED]

PROCTOR, MARLEA
[ADDRESS REDACTED]

PROENCA-SILVA, CLAUDIA
[ADDRESS REDACTED]

PROFESSIONAL EDUCATION SERVICE

PROFESSIONAL VENDING SERVICES INC
1935 NW 18TH STREET
POMPANO BEACH, FL  33069

PROFFITT, CHRISTINA
[ADDRESS REDACTED]

PROFITT, DAJON
[ADDRESS REDACTED]

PROFITT, NICHOLAS
[ADDRESS REDACTED]

PROKOPY, CRYSTAL
[ADDRESS REDACTED]

PRONOS, JOAN
[ADDRESS REDACTED]

PROSPERI, KYLE
[ADDRESS REDACTED]

PROSZEK, RICHARD
[ADDRESS REDACTED]

PROTIVITI
12269 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PROTON, ALISA
[ADDRESS REDACTED]

PROUSE, CRYSTALL
[ADDRESS REDACTED]

PROUTY, SANDRA
[ADDRESS REDACTED]

PROVE IDENTITY
245 FIFTH AVE 20TH FLOOR
NEW YORK, NY  10016

PROVENCE, AMANDA
[ADDRESS REDACTED]

PROVERB, DAVID
[ADDRESS REDACTED]

PROVERBS PROPERTIES LLC
103 FALCON COURT
BRANDON, MS  39047

PROVERBS PROPERTIES LLC
103 FALCON CT
BRANDON, MS  39047

PROWELL, LYZON
[ADDRESS REDACTED]

PROWELL, SHARRON
[ADDRESS REDACTED]

PROXYMESH
2001 ADDISON ST, 300
BERKELEY, CA  94704

PRUETT, TREY
[ADDRESS REDACTED]

PRUIETT, AUSTIN
[ADDRESS REDACTED]

PRUITT, ANGELA
[ADDRESS REDACTED]

PRUITT, AUSTIN
[ADDRESS REDACTED]

PRUITT, AVERY
[ADDRESS REDACTED]

PRUITT, BRANDON
[ADDRESS REDACTED]

PRUITT, BRIAN
[ADDRESS REDACTED]

PRUITT, CRISTEN
[ADDRESS REDACTED]

PRUITT, GARY
[ADDRESS REDACTED]

PRUITT, JAEGAR
[ADDRESS REDACTED]

PRUITT, JEFFREY
[ADDRESS REDACTED]

PRUITT, JUSTIN
[ADDRESS REDACTED]

PRUITT, OSTA
[ADDRESS REDACTED]

PRUITT, OTIS
[ADDRESS REDACTED]

PRUITT, STEPHEN
[ADDRESS REDACTED]

PRUM, NAROUN
[ADDRESS REDACTED]

PRYCE, BERNICE
[ADDRESS REDACTED]

PRYCE, TRACY
[ADDRESS REDACTED]

PRYEAR, TRACY
[ADDRESS REDACTED]

PRYOR PROPERTIES
217 S MADISON AVE
DOUGLAS, GA  31533

PRYOR, ANN
[ADDRESS REDACTED]

PRYOR, JENNA
[ADDRESS REDACTED]

PRYOR, MARCUS
[ADDRESS REDACTED]

PRYOR, MELISSA
[ADDRESS REDACTED]

PRYOR, NYKEAH
[ADDRESS REDACTED]

PRYOR, RONALD
[ADDRESS REDACTED]

PRYOR, TANISHA
[ADDRESS REDACTED]

PRYOR, TERESA
[ADDRESS REDACTED]

PRYOR, THOMAS
[ADDRESS REDACTED]

PRZYBYLA, ANASTASIA
[ADDRESS REDACTED]

PSALMER, MARZ
[ADDRESS REDACTED]

PUBLIC SERVICE COMPANY OF OKLAHOMA
PO BOX 371496
PITTSBURG, PA  15250-7496

PUBLIC STORAGE
701 WESTERN AVE
GLENDALE, CA  91201

PUBLIC UTILITY COMMISSION OF TEXAS
1701 N. CONGRESS AVENUE
P.O. BOX 13326
AUSTIN, TX  78711-3326

PUBLIC UTILITY COMMISSION OF TEXAS
PO BOX 13326
AUSTIN, TX  78711-3326

PUBLIX
3300 PUBLIX CORPORATE PKWY
LAKELAND, FL  33811

PUCCIO, DANIEL
[ADDRESS REDACTED]

PUCHE, ANTONIO
[ADDRESS REDACTED]

PUCKETT, CHARLES
[ADDRESS REDACTED]

PUCKETT, CIANAN
[ADDRESS REDACTED]

PUCKETT, CINDY
[ADDRESS REDACTED]

PUCKETT, EARNEST
[ADDRESS REDACTED]

PUCKETT, FURIOUS
[ADDRESS REDACTED]

PUCKETT, GRACE
[ADDRESS REDACTED]

PUCKETT, JENNIFER
[ADDRESS REDACTED]

PUCKETT, KRISTI
[ADDRESS REDACTED]

PUCKETT, LINDA
[ADDRESS REDACTED]

PUCKETT, SAMANTHA
[ADDRESS REDACTED]

PUELLO, DENISSE
[ADDRESS REDACTED]

PUENCHERA, AYUY
[ADDRESS REDACTED]

PUENTE, CHRISTINA
[ADDRESS REDACTED]

PUENTE, IRENE
[ADDRESS REDACTED]

PUENTES, SEBASTIAN
[ADDRESS REDACTED]

PUGH, AMBER
[ADDRESS REDACTED]

PUGH, CALVIN
[ADDRESS REDACTED]

PUGH, CHARLES
[ADDRESS REDACTED]

PUGH, CHARLES
[ADDRESS REDACTED]

PUGH, DANA
[ADDRESS REDACTED]

PUGH, DANYALE
[ADDRESS REDACTED]

PUGH, KARYN
[ADDRESS REDACTED]

PUGH, KISHA
[ADDRESS REDACTED]

PUGH, MACK
[ADDRESS REDACTED]

PUGH, NATAKKI
[ADDRESS REDACTED]

PUGH, ROY
[ADDRESS REDACTED]

PUGH, SIERRA
[ADDRESS REDACTED]

PUGH, TRENTON
[ADDRESS REDACTED]

PUGH-MILLER, HEATHER
[ADDRESS REDACTED]

PUHAC, SHANA
[ADDRESS REDACTED]

PUIG, DANIEL
[ADDRESS REDACTED]

PUIG, IRAM
[ADDRESS REDACTED]

PULASKI, MICHAEL
[ADDRESS REDACTED]

PULECIO, JORGE
[ADDRESS REDACTED]

PULETASI, HEATHER
[ADDRESS REDACTED]

PULIDO, PARIS
[ADDRESS REDACTED]

PULLARA, JAMES
[ADDRESS REDACTED]

PULLEN, DEBRA
[ADDRESS REDACTED]

PULLEN, TYLER
[ADDRESS REDACTED]

PULLIAM, AMANDA
[ADDRESS REDACTED]

PULLIAM, CRYSTLE
[ADDRESS REDACTED]

PULLIAM, JEFFREY
[ADDRESS REDACTED]

PULLIG, COURTNEY
[ADDRESS REDACTED]

PULLIN, DANNY
[ADDRESS REDACTED]

PULLINS, CEDRIC
[ADDRESS REDACTED]

PULLIUM, DREONNA
[ADDRESS REDACTED]

PULLMAN, JESSICA
[ADDRESS REDACTED]

PULLUM, MATTHEW
[ADDRESS REDACTED]

PULLUM, RAYSHON
[ADDRESS REDACTED]

PULLUM, RICHARD
[ADDRESS REDACTED]

PUM, MICHAEL
[ADDRESS REDACTED]

PUPO, MARLENI
[ADDRESS REDACTED]

PURCELL, BEN
[ADDRESS REDACTED]

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

PURDHAM, BRANDEN
[ADDRESS REDACTED]

PURDY, ADRIENNE
[ADDRESS REDACTED]

PURDY, JASON
[ADDRESS REDACTED]

PURFIRE, ZURI
[ADDRESS REDACTED]

PURIFICATO, VINCENT
[ADDRESS REDACTED]

PURNELL, DEANNA
[ADDRESS REDACTED]

PURNELL, JOSEPH
[ADDRESS REDACTED]

PURNELL, MELISSA
[ADDRESS REDACTED]

PURNELL, SHANAE
[ADDRESS REDACTED]

PURNELL-CROPPER, VASHTI
[ADDRESS REDACTED]

PURSER, TOMMIE
[ADDRESS REDACTED]

PURSIFULL, CORBIN
[ADDRESS REDACTED]

PURTTY, MICHELLE
[ADDRESS REDACTED]

PURVIS, DOMINIQUE
[ADDRESS REDACTED]

PURVIS, HEATHER
[ADDRESS REDACTED]

PURVIS, JENNIFER
[ADDRESS REDACTED]

PURYEAR, OSCAR
[ADDRESS REDACTED]

PUSKAR, GEORGE
[ADDRESS REDACTED]

PUTALLAZ, TRASE
[ADDRESS REDACTED]

PUTMAN, TOCCARA
[ADDRESS REDACTED]

PUTNAM, JEFF
[ADDRESS REDACTED]

PUTNAM, WESLEY
[ADDRESS REDACTED]

PUTZ, JANICE
[ADDRESS REDACTED]

PUZINOVSKYI, SERHII
[ADDRESS REDACTED]

PUZIO, KENNETH
[ADDRESS REDACTED]

PUZZO, JACLYN
[ADDRESS REDACTED]

PYATT, ANTHONY
[ADDRESS REDACTED]

PYCARD, CAREN
[ADDRESS REDACTED]

PYE BARKER FIRE AND SAFETY
PO BOX 735358
DALLAS, TX  75373-5358

PYE, TOYA
[ADDRESS REDACTED]

PYNE, ROMARIO
[ADDRESS REDACTED]

PYRAM, KAYLA
[ADDRESS REDACTED]

QUACH, LAN
[ADDRESS REDACTED]

QUACH, TIFFANY
[ADDRESS REDACTED]

QUALFON DATA SERVICE GROUP, LLC
13700 OAKLAND AVENUE
HIGHLAND PARK, MI  48203

QUALLS, MICHAEL
[ADDRESS REDACTED]

QUANT OPTIMA LLC
920 N OSCEOLA AVE
UNIT 304
CLEARWATER, FL  33755

QUANTCAST CORPORATION
P.O. BOX 843079
DALLAS, TX  75284-3079

QUANTUM GROUP
22102 17TH AVE SE
SUITE 220
BOTHELL, WA  98021

QUARLES, HUNTER
[ADDRESS REDACTED]

QUARLES, JEREMY
[ADDRESS REDACTED]

QUARLES, JESSICA
[ADDRESS REDACTED]

QUARLES, MOZELL
[ADDRESS REDACTED]

QUARTARARO, JENNIFER
[ADDRESS REDACTED]

QUARTERMAN, ALBERTA
[ADDRESS REDACTED]

QUARTERMAN, AMIRI
[ADDRESS REDACTED]

QUARTERMAN, AYANA
[ADDRESS REDACTED]

QUARTERMAN, JOSHUA
[ADDRESS REDACTED]

QUASHIE, ORDENA
[ADDRESS REDACTED]

QUATTLEBAUM, KWANDA
[ADDRESS REDACTED]

QUATTLEBAUM, MONICA
[ADDRESS REDACTED]

QUAWEE, IBN
[ADDRESS REDACTED]

QUAYLE, SHANNON
[ADDRESS REDACTED]

QUEBEDEAUX, BARBARA
[ADDRESS REDACTED]

QUEEN, AMANDA
[ADDRESS REDACTED]

QUEEN, DOMONICE
[ADDRESS REDACTED]

QUEEN, DOUGLAS
[ADDRESS REDACTED]

QUEEN, JESSICA
[ADDRESS REDACTED]

QUEEN, JOHN
[ADDRESS REDACTED]

QUEEN, MICHAEL
[ADDRESS REDACTED]

QUEEN, NIKKI
[ADDRESS REDACTED]

QUEENAN, MICHAEL
[ADDRESS REDACTED]

QUEIPO, BENJAMIN
[ADDRESS REDACTED]

QUENCH USA
630 ALLENDALE ROAD
SUITE 200
KING OF PRUSSIA,, PA  19406

QUENCH USA
PO BOX 735777
DALLAS, TX  75373-5777

QUERIPEL, ROB
[ADDRESS REDACTED]

QUESADA, ABIEZER DE
[ADDRESS REDACTED]

QUESADA, ALBERTO EMIGDIO SARMIENTO
[ADDRESS REDACTED]

QUESENBERRY, NANCY
[ADDRESS REDACTED]

QUEST SOFTWARE INC
20 ENTERPRISE, STE 100
ALISO VIEJO, CA  92656-7104

QUEZADA, BRENDA
[ADDRESS REDACTED]

QUEZADA, DAVID
[ADDRESS REDACTED]

QUEZADA, ISIDRO YOEL DE LOS SANTOS
[ADDRESS REDACTED]

QUEZADA, VANESSA
[ADDRESS REDACTED]

QUIAHUA, AMAEO
[ADDRESS REDACTED]

QUIAZON, MAFFEL
[ADDRESS REDACTED]

QUICENO, ERICK
[ADDRESS REDACTED]

QUICK, ALYSA
[ADDRESS REDACTED]

QUICK, COLLEEN
[ADDRESS REDACTED]

QUICK, DANNY
[ADDRESS REDACTED]

QUICK, KIM
[ADDRESS REDACTED]

QUICK, PRESTON
[ADDRESS REDACTED]

QUICK, YOLANDA
[ADDRESS REDACTED]

QUICKBOOKS PAYROLL SERVICE
2700 COAST AVE
MOUNTAIN VIEW, CA  94043

QUIJADA, YERI
[ADDRESS REDACTED]

QUIJAS, ANESSA
[ADDRESS REDACTED]

QUILES, BRANDON
[ADDRESS REDACTED]

QUILES, DANIEL
[ADDRESS REDACTED]

QUILES, JOSHUA
[ADDRESS REDACTED]

QUILES, LORRY
[ADDRESS REDACTED]

QUILES, REINALDO
[ADDRESS REDACTED]

QUILES, RICARTE
[ADDRESS REDACTED]

QUILES, SAMANTHA
[ADDRESS REDACTED]

QUILES, SYLVIA
[ADDRESS REDACTED]

QUILFO, DENISE
[ADDRESS REDACTED]

QUILL
PO BOX 37600

QUILLEN, MYLESSIA
[ADDRESS REDACTED]

QUILLEN, PAULA
[ADDRESS REDACTED]

QUILLER, SARA
[ADDRESS REDACTED]

QUILLIN, DARRIAN
[ADDRESS REDACTED]

QUINLAN, KELLY
[ADDRESS REDACTED]

QUINLAN, SHANNON
[ADDRESS REDACTED]

QUINN EMANUEL URQUHART AND SULLIVAN
LLP
865 S FIGUEROA ST, 10TH FL
LOS ANGELES, CA  90017

QUINN, BRUTUS
[ADDRESS REDACTED]

QUINN, BRYAN
[ADDRESS REDACTED]

QUINN, EDWARD
[ADDRESS REDACTED]

QUINN, ELIZABETH
[ADDRESS REDACTED]

QUINN, JASMINE
[ADDRESS REDACTED]

QUINN, JUSTIN
[ADDRESS REDACTED]

QUINN, KATIE
[ADDRESS REDACTED]

QUINN, MICHAEL
[ADDRESS REDACTED]

QUINN, NICOLE
[ADDRESS REDACTED]

QUINN, OMAR
[ADDRESS REDACTED]

QUINN, ROSHON
[ADDRESS REDACTED]

QUINN, SHELIA
[ADDRESS REDACTED]

QUINN, TAMMY
[ADDRESS REDACTED]

QUINN, TRACEY
[ADDRESS REDACTED]

QUINN, VASHTI
[ADDRESS REDACTED]

QUINN, VICTORIA
[ADDRESS REDACTED]

QUINN, WILLIAM
[ADDRESS REDACTED]

QUINONES, ARMANDO
[ADDRESS REDACTED]

QUINONES, ARMYR
[ADDRESS REDACTED]

QUINONES, GREGORY
[ADDRESS REDACTED]

QUINONES, HEIDI
[ADDRESS REDACTED]

QUINONES, INNA
[ADDRESS REDACTED]

QUINONES, JORDAN
[ADDRESS REDACTED]

QUINONES, KELLY
[ADDRESS REDACTED]

QUINONES, LUIS
[ADDRESS REDACTED]

QUINONES, NORMA
[ADDRESS REDACTED]

QUINONES, OLDRIS
[ADDRESS REDACTED]

QUINONES, PATRICIA
[ADDRESS REDACTED]

QUINONES, PATRICIO
[ADDRESS REDACTED]

QUINONES, PORCHIA
[ADDRESS REDACTED]

QUINONES, RACIEL
[ADDRESS REDACTED]

QUINONES, VICTOR
[ADDRESS REDACTED]

QUINONES, WALESKA
[ADDRESS REDACTED]

QUINONEZ, ALMA
[ADDRESS REDACTED]

QUINONEZ, LORENA
[ADDRESS REDACTED]

QUINTANA, JOSIE
[ADDRESS REDACTED]

QUINTANA, JUAN
[ADDRESS REDACTED]

QUINTANA, URIEL
[ADDRESS REDACTED]

QUINTANILLA, CAITLIN
[ADDRESS REDACTED]

QUINTANILLA, ISMAEL
[ADDRESS REDACTED]

QUINTANILLA, JOE
[ADDRESS REDACTED]

QUINTERO, ANDREW
[ADDRESS REDACTED]

QUINTERO, ANDREW
[ADDRESS REDACTED]

QUINTERO, GABRIEL
[ADDRESS REDACTED]

QUINTERO, JUDITH
[ADDRESS REDACTED]

QUINTERO, KENNETH STIVEN
[ADDRESS REDACTED]

QUINTERO, YAHAIRA
[ADDRESS REDACTED]

QUINTILIANI, NICHOLAS
[ADDRESS REDACTED]

QUINTON, SHILOH
[ADDRESS REDACTED]

QUIOVERS, ROBERT
[ADDRESS REDACTED]

QUIRCH, ANDREW
[ADDRESS REDACTED]

QUIROS, DAVID CASTRO
[ADDRESS REDACTED]

QUIROZ, ADRIANA
[ADDRESS REDACTED]

QUIROZ, JUNIOR
[ADDRESS REDACTED]

QUITALIG, JAMES
[ADDRESS REDACTED]

QUITERIO, ZULEMA
[ADDRESS REDACTED]

QUITO, ACXEL
[ADDRESS REDACTED]

QUITO, MAURICIO
[ADDRESS REDACTED]

QUIVA, BARNABY
[ADDRESS REDACTED]

QUOMONY, JENNIFER
[ADDRESS REDACTED]

QUOW, VIDAR
[ADDRESS REDACTED]

QVC
1200 WILSON DR
WEST CHESTER, PA  19380

QXC COMMUNICATION SALES
3785 N FEDERAL HWY
BOCA RATON, FL  33431

RA, OMAI
[ADDRESS REDACTED]

RAAB, NICHOLAS
[ADDRESS REDACTED]

RAB & KHAN, LLP
1658 N MILWAUKEE AVENUE
SUITE 432
CHICAGO, IL  60647

RABALAIS, SHELLY
[ADDRESS REDACTED]

RABALAIS, TREVOR
[ADDRESS REDACTED]

RABASSA, JOEL
[ADDRESS REDACTED]

RABBITT, JOSHUA
[ADDRESS REDACTED]

RABELLO, MARCELO
[ADDRESS REDACTED]

RABENOLD, CHRISTINA
[ADDRESS REDACTED]

RABIEE, ELAINE
[ADDRESS REDACTED]

RABINS, RONALD
[ADDRESS REDACTED]

RABON, DINA
[ADDRESS REDACTED]

RABRE, ADONIS
[ADDRESS REDACTED]

RABUN, SAMUEL
[ADDRESS REDACTED]

RABY, MARIA
[ADDRESS REDACTED]

RACASNER, TONYA
[ADDRESS REDACTED]

RACETRAC
200 GALLERIA PKWY SE, STE 900
ATLANTA, GA  30339

RACEY, KAYLA
[ADDRESS REDACTED]

RACHAL, DON
[ADDRESS REDACTED]

RACHEL, ANGELA
[ADDRESS REDACTED]

RACHEL, ZACHARY
[ADDRESS REDACTED]

RACHER, STEFFEN
[ADDRESS REDACTED]

RACKARD, RICHARD
[ADDRESS REDACTED]

RACKARD, VERONICA
[ADDRESS REDACTED]

RACKCLIFFE, SAMANTHA
[ADDRESS REDACTED]

RACKLEY, CALVIN
[ADDRESS REDACTED]

RACKLEY, CHARITY
[ADDRESS REDACTED]

RACKLEY, PRESTON
[ADDRESS REDACTED]

RACKLIFFE, RYAN
[ADDRESS REDACTED]

RACKNOR, KEVIN
[ADDRESS REDACTED]

RACKSPACE
PO BOX 730759
DALLAS, TX  75373-0759

RAD, CORNEL
[ADDRESS REDACTED]

RAD, DENISA
[ADDRESS REDACTED]

RADACHY, DAFNE
[ADDRESS REDACTED]

RADCLIFF, DANIEL
[ADDRESS REDACTED]

RADCLIFF, JOHN
[ADDRESS REDACTED]

RADCLIFF, NIKIRA
[ADDRESS REDACTED]

RADCLIFF, ROBERTA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| RADCLIFF, TAMARA<br>[ADDRESS REDACTED] | RADCLIFFE, DIONNA<br>[ADDRESS REDACTED] | RADER, CHRISTOPHER<br>[ADDRESS REDACTED] |
| RADER, ROBERT<br>[ADDRESS REDACTED] | RADFORD, ANDREA<br>[ADDRESS REDACTED] | RADFORD, DOROTHY<br>[ADDRESS REDACTED] |
| RADFORD, KRISTIE<br>[ADDRESS REDACTED] | RADFORD, LAUNA<br>[ADDRESS REDACTED] | RADFORD, ROBERT<br>[ADDRESS REDACTED] |
| RADHAKRISHNAN, RAVIKUMAR<br>[ADDRESS REDACTED] | RADHI, MOHAMED<br>[ADDRESS REDACTED] | RADLEY, HENRY<br>[ADDRESS REDACTED] |
| RADLOFF, MARCELLE<br>[ADDRESS REDACTED] | RADOJITS, KOLT<br>[ADDRESS REDACTED] | RADTKE, JOE<br>[ADDRESS REDACTED] |
| RADU, MICHAEL<br>[ADDRESS REDACTED] | RADUJKO, MILE<br>[ADDRESS REDACTED] | RADUNS, NATHAN<br>[ADDRESS REDACTED] |
| RAEL, JARRED<br>[ADDRESS REDACTED] | RAELE, LETICIA<br>[ADDRESS REDACTED] | RAEVENSWOOD, MIGUEL<br>[ADDRESS REDACTED] |
| RAFAEL, ACOSTA<br>[ADDRESS REDACTED] | RAFEE, MUHAMMAD<br>[ADDRESS REDACTED] | RAFF, STEPHANIE<br>[ADDRESS REDACTED] |
| RAFFENSPERGER, ANDREW<br>[ADDRESS REDACTED] | RAFFERTY, JONATHAN<br>[ADDRESS REDACTED] | RAFFORD, BRENT<br>[ADDRESS REDACTED] |
| RAFIKH, AMANDA<br>[ADDRESS REDACTED] | RAGAN, ALEX<br>[ADDRESS REDACTED] | RAGER, BRUCE<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| RAGER, MICHAEL<br>[ADDRESS REDACTED] | RAGGI, JENNIFER<br>[ADDRESS REDACTED] | RAGIN, AARON<br>[ADDRESS REDACTED] |
| RAGIN, TYRE<br>[ADDRESS REDACTED] | RAGLAND, AKEYLA<br>[ADDRESS REDACTED] | RAGLAND, JALISA<br>[ADDRESS REDACTED] |
| RAGLAND, NITARA<br>[ADDRESS REDACTED] | RAGLAND, TAWANA<br>[ADDRESS REDACTED] | RAGLAND, URSALA<br>[ADDRESS REDACTED] |
| RAGLIN, BONNIE<br>[ADDRESS REDACTED] | RAGLIN, SEAN<br>[ADDRESS REDACTED] | RAGLIN, TAMESHA<br>[ADDRESS REDACTED] |
| RAGLIN, TIFFANY<br>[ADDRESS REDACTED] | RAGO, MARK<br>[ADDRESS REDACTED] | RAGON, AARON<br>[ADDRESS REDACTED] |
| RAGSDALE, AUDIE<br>[ADDRESS REDACTED] | RAGSDALE, CARMEN<br>[ADDRESS REDACTED] | RAGSDALE, MICHELLE<br>[ADDRESS REDACTED] |
| RAGUDO, RICHARD<br>[ADDRESS REDACTED] | RAHIM, KHADIJA<br>[ADDRESS REDACTED] | RAHM, CHAD<br>[ADDRESS REDACTED] |
| RAHM, SARAH<br>[ADDRESS REDACTED] | RAHMAN, ABDUL<br>[ADDRESS REDACTED] | RAHMAN, ELMA<br>[ADDRESS REDACTED] |
| RAHN, ERIC A<br>[ADDRESS REDACTED] | RAIFORD, TRENIKA<br>[ADDRESS REDACTED] | RAIMBEAULT, JAMES E<br>[ADDRESS REDACTED] |
| RAIMONDO, NICHOLAS<br>[ADDRESS REDACTED] | RAIN, KAYDENCE<br>[ADDRESS REDACTED] | RAINCROW, LYNN<br>[ADDRESS REDACTED] |

RAINE, MONIQUE
[ADDRESS REDACTED]

RAINERI, JOSEPH
[ADDRESS REDACTED]

RAINES, ANISA
[ADDRESS REDACTED]

RAINES, ANTHONY
[ADDRESS REDACTED]

RAINES, ASHLEY
[ADDRESS REDACTED]

RAINES, DANIEL
[ADDRESS REDACTED]

RAINES, JASMIN
[ADDRESS REDACTED]

RAINEY, CHARNA
[ADDRESS REDACTED]

RAINEY, CHERITA
[ADDRESS REDACTED]

RAINEY, CRYSTAL
[ADDRESS REDACTED]

RAINEY, CYNTHIA
[ADDRESS REDACTED]

RAINEY, DALA
[ADDRESS REDACTED]

RAINEY, ERIC
[ADDRESS REDACTED]

RAINEY, KERI
[ADDRESS REDACTED]

RAINEY, PAIGE
[ADDRESS REDACTED]

RAINEY, STEFANY
[ADDRESS REDACTED]

RAINEY, THEODORE
[ADDRESS REDACTED]

RAINS, JUSTIN
[ADDRESS REDACTED]

RAINWATER, SHANNA
[ADDRESS REDACTED]

RAJAN, SUNNY
[ADDRESS REDACTED]

RAJOTTE, BRIAN
[ADDRESS REDACTED]

RAJU, SRINIVAS KARTHIK REDDY
[ADDRESS REDACTED]

RAKES-VARNER, ALEXANDRIA
[ADDRESS REDACTED]

RAKMANOV, ALANA
[ADDRESS REDACTED]

RAKUTEN
PO BOX 415613
BOSTON, MA  02241-5613

RALAT, HECTOR
[ADDRESS REDACTED]

RALDA, KEVIN
[ADDRESS REDACTED]

RALEY, GUY
[ADDRESS REDACTED]

RALPH, WILLIAM
[ADDRESS REDACTED]

RAMA, FRANCISELLA
[ADDRESS REDACTED]

RAMACHETTY, SAIKRISHNA
[ADDRESS REDACTED]

RAMBERG, JAMES
[ADDRESS REDACTED]

RAMBERT, CHRISTOPHER
[ADDRESS REDACTED]

RAMBO, ZARIA
[ADDRESS REDACTED]

RAMCHARITAR, JOHN
[ADDRESS REDACTED]

RAMCHARITAR, MICHELLE
[ADDRESS REDACTED]

RAMEAU, HERVORY JULES
[ADDRESS REDACTED]

RAMEY, BRANDON
[ADDRESS REDACTED]

RAMEY, DAVID
[ADDRESS REDACTED]

RAMEY, MANDY RAMEY MANDY
[ADDRESS REDACTED]

RAMEY, NIKI
[ADDRESS REDACTED]

RAMI, EDNA
[ADDRESS REDACTED]

RAMIRAZ, SELVIN AYALA
[ADDRESS REDACTED]

RAMIREZ, ALEXANDER
[ADDRESS REDACTED]

RAMIREZ, ALFREDO
[ADDRESS REDACTED]

RAMIREZ, ALICIA
[ADDRESS REDACTED]

RAMIREZ, ANAIS
[ADDRESS REDACTED]

RAMIREZ, ANDREW
[ADDRESS REDACTED]

RAMIREZ, ANGEL R
[ADDRESS REDACTED]

RAMIREZ, ANTONIO
[ADDRESS REDACTED]

RAMIREZ, ANTONIO
[ADDRESS REDACTED]

RAMIREZ, ARACELY
[ADDRESS REDACTED]

RAMIREZ, ARATH
[ADDRESS REDACTED]

RAMIREZ, ASHLEY
[ADDRESS REDACTED]

RAMIREZ, CARLOS
[ADDRESS REDACTED]

RAMIREZ, CHRISTINA
[ADDRESS REDACTED]

RAMIREZ, CIOMARA TULL
[ADDRESS REDACTED]

RAMIREZ, CRISTIAN
[ADDRESS REDACTED]

RAMIREZ, DANIEL
[ADDRESS REDACTED]

RAMIREZ, DESTINI
[ADDRESS REDACTED]

RAMIREZ, DIGMARI
[ADDRESS REDACTED]

RAMIREZ, ELIZABETH
[ADDRESS REDACTED]

RAMIREZ, ERICA
[ADDRESS REDACTED]

RAMIREZ, FELIPE DANIEL
[ADDRESS REDACTED]

RAMIREZ, FELIPE
[ADDRESS REDACTED]

RAMIREZ, FRANCISCO
[ADDRESS REDACTED]

RAMIREZ, GUILLERMO
[ADDRESS REDACTED]

RAMIREZ, HILARIO
[ADDRESS REDACTED]

RAMIREZ, JASIEL
[ADDRESS REDACTED]

RAMIREZ, JESSICA
[ADDRESS REDACTED]

RAMIREZ, JESUS
[ADDRESS REDACTED]

RAMIREZ, JOCELYN
[ADDRESS REDACTED]

RAMIREZ, JOSE
[ADDRESS REDACTED]

RAMIREZ, JOSE
[ADDRESS REDACTED]

RAMIREZ, JOSHUA RIVERA
[ADDRESS REDACTED]

RAMIREZ, JUAN E
[ADDRESS REDACTED]

RAMIREZ, JUAN
[ADDRESS REDACTED]

RAMIREZ, KELLY CASTRO
[ADDRESS REDACTED]

RAMIREZ, KEVIN
[ADDRESS REDACTED]

RAMIREZ, KRYSTAL
[ADDRESS REDACTED]

RAMIREZ, LISA
[ADDRESS REDACTED]

RAMIREZ, LUIS
[ADDRESS REDACTED]

RAMIREZ, MANUEL
[ADDRESS REDACTED]

RAMIREZ, MANUEL
[ADDRESS REDACTED]

RAMIREZ, MARGARET
[ADDRESS REDACTED]

RAMIREZ, MARIA
[ADDRESS REDACTED]

RAMIREZ, MARIA
[ADDRESS REDACTED]

RAMIREZ, MARTIN
[ADDRESS REDACTED]

RAMIREZ, MARYZOL
[ADDRESS REDACTED]

RAMIREZ, MELISSA
[ADDRESS REDACTED]

RAMIREZ, MICHAEL
[ADDRESS REDACTED]

RAMIREZ, MIGUEL
[ADDRESS REDACTED]

RAMIREZ, NATHAN
[ADDRESS REDACTED]

RAMIREZ, NICOLE
[ADDRESS REDACTED]

RAMIREZ, NORMA
[ADDRESS REDACTED]

RAMIREZ, OSCAR
[ADDRESS REDACTED]

RAMIREZ, PAULO
[ADDRESS REDACTED]

RAMIREZ, PHILLIP
[ADDRESS REDACTED]

RAMIREZ, RAMON
[ADDRESS REDACTED]

RAMIREZ, RANDY
[ADDRESS REDACTED]

RAMIREZ, REYMUNDO
[ADDRESS REDACTED]

RAMIREZ, ROBERLAN
[ADDRESS REDACTED]

RAMIREZ, ROBY
[ADDRESS REDACTED]

RAMIREZ, RODEL
[ADDRESS REDACTED]

RAMIREZ, ROGER
[ADDRESS REDACTED]

RAMIREZ, ROODELINE
[ADDRESS REDACTED]

RAMIREZ, RUTH
[ADDRESS REDACTED]

RAMIREZ, STEFANIE
[ADDRESS REDACTED]

RAMIREZ, TINA
[ADDRESS REDACTED]

RAMIREZ, UBALDO
[ADDRESS REDACTED]

RAMIREZ, URIEL
[ADDRESS REDACTED]

RAMIREZ, VERONICA
[ADDRESS REDACTED]

RAMIREZ, VICENTE
[ADDRESS REDACTED]

RAMIREZ, VICTOR
[ADDRESS REDACTED]

RAMIREZ, VICTOR
[ADDRESS REDACTED]

RAMIREZ, YAJAIRA
[ADDRESS REDACTED]

RAMIREZ-SNYDER, BRANDEN
[ADDRESS REDACTED]

RAMJIT, ALANA
[ADDRESS REDACTED]

RAMJIT, ANDREW
[ADDRESS REDACTED]

RAMLOCHAN, AIDA
[ADDRESS REDACTED]

RAMO, JULISSA
[ADDRESS REDACTED]

RAMON, SAMANTHA
[ADDRESS REDACTED]

RAMOS, ABRIL
[ADDRESS REDACTED]

RAMOS, ADRIAN
[ADDRESS REDACTED]

RAMOS, ALEJANDRO
[ADDRESS REDACTED]

RAMOS, AMALIA
[ADDRESS REDACTED]

RAMOS, AMANDA
[ADDRESS REDACTED]

RAMOS, ANDREA
[ADDRESS REDACTED]

RAMOS, ANTHONY
[ADDRESS REDACTED]

RAMOS, ANTONIO
[ADDRESS REDACTED]

RAMOS, ARTURO
[ADDRESS REDACTED]

RAMOS, BRENDA
[ADDRESS REDACTED]

RAMOS, CARMELO J CRESPO
[ADDRESS REDACTED]

RAMOS, CHRISTINA RAMOS
[ADDRESS REDACTED]

RAMOS, CHRISTINA
[ADDRESS REDACTED]

RAMOS, DANIEL
[ADDRESS REDACTED]

RAMOS, DAPHNE
[ADDRESS REDACTED]

RAMOS, ENRIQUE LEON
[ADDRESS REDACTED]

RAMOS, ISAIAH
[ADDRESS REDACTED]

RAMOS, JASON
[ADDRESS REDACTED]

RAMOS, JESSICA
[ADDRESS REDACTED]

RAMOS, JOSE
[ADDRESS REDACTED]

RAMOS, JOSE
[ADDRESS REDACTED]

RAMOS, JOSEPH
[ADDRESS REDACTED]

RAMOS, JULIA
[ADDRESS REDACTED]

RAMOS, KASSANDRA
[ADDRESS REDACTED]

RAMOS, KWANITA
[ADDRESS REDACTED]

RAMOS, LAURA
[ADDRESS REDACTED]

RAMOS, LETICIA
[ADDRESS REDACTED]

RAMOS, MARIA
[ADDRESS REDACTED]

RAMOS, MARITZA SERRANO
[ADDRESS REDACTED]

RAMOS, MELISSA
[ADDRESS REDACTED]

RAMOS, MICHAEL
[ADDRESS REDACTED]

RAMOS, ORLANDO
[ADDRESS REDACTED]

RAMOS, OSIEL
[ADDRESS REDACTED]

RAMOS, PEDRO
[ADDRESS REDACTED]

RAMOS, RAE
[ADDRESS REDACTED]

RAMOS, RENE
[ADDRESS REDACTED]

RAMOS, ROSE
[ADDRESS REDACTED]

RAMOS, RUTH GARCIA
[ADDRESS REDACTED]

RAMOS, SAVENA CASTILLO
[ADDRESS REDACTED]

RAMOS, SIERRA
[ADDRESS REDACTED]

RAMOS, STEVE
[ADDRESS REDACTED]

RAMOS, TABATTHA
[ADDRESS REDACTED]

RAMOS, XAVIER
[ADDRESS REDACTED]

RAMOS, ZOIE
[ADDRESS REDACTED]

RAMOS, ZORY
[ADDRESS REDACTED]

RAMOS-MENDEZ, MIRANDA
[ADDRESS REDACTED]

RAMPERSAUD, RON
[ADDRESS REDACTED]

RAMPHAL, TREVOR
[ADDRESS REDACTED]

RAMPINO, DOMINIC
[ADDRESS REDACTED]

RAMSANYE, PUSHPA D
[ADDRESS REDACTED]

RAMSARAN, SATTIE
[ADDRESS REDACTED]

RAMSAY, HAROLD
[ADDRESS REDACTED]

RAMSAY, KAYODE
[ADDRESS REDACTED]

RAMSDELL, RICH
[ADDRESS REDACTED]

RAMSDELL, WAYNE
[ADDRESS REDACTED]

RAMSEUR, TZIPHORA
[ADDRESS REDACTED]

RAMSEY, AARON
[ADDRESS REDACTED]

RAMSEY, BRADLEY
[ADDRESS REDACTED]

RAMSEY, CORNETHIA
[ADDRESS REDACTED]

RAMSEY, DESTINIE
[ADDRESS REDACTED]

RAMSEY, DONNIE
[ADDRESS REDACTED]

RAMSEY, ERICKA
[ADDRESS REDACTED]

RAMSEY, FELICIA
[ADDRESS REDACTED]

RAMSEY, JENNIFER
[ADDRESS REDACTED]

RAMSEY, JIMMY
[ADDRESS REDACTED]

RAMSEY, JOHN
[ADDRESS REDACTED]

RAMSEY, KAREN
[ADDRESS REDACTED]

RAMSEY, LAKEISHA
[ADDRESS REDACTED]

RAMSEY, LEANN SANCHEZ
[ADDRESS REDACTED]

RAMSEY, MATTHEW
[ADDRESS REDACTED]

RAMSEY, MAX
[ADDRESS REDACTED]

RAMSEY, MELISSA
[ADDRESS REDACTED]

RAMSEY, OTTO
[ADDRESS REDACTED]

RAMSEY, RYLEE
[ADDRESS REDACTED]

RAMSEY, STEPHEN
[ADDRESS REDACTED]

RAMSEY, TRAVIS
[ADDRESS REDACTED]

RAMSEY, TRENTON
[ADDRESS REDACTED]

RAMSEY, URSULA
[ADDRESS REDACTED]

RAMSEY, VERONICA
[ADDRESS REDACTED]

RAMSUNDER, RANIKA
[ADDRESS REDACTED]

RANCE, TRICIA
[ADDRESS REDACTED]

RAND, ANDREW
[ADDRESS REDACTED]

RAND, JOELLA
[ADDRESS REDACTED]

RANDALL J WOLFE
[ADDRESS REDACTED]

RANDALL, AMANDA
[ADDRESS REDACTED]

RANDALL, CARL
[ADDRESS REDACTED]

RANDALL, DAVID
[ADDRESS REDACTED]

RANDALL, DIAMOND
[ADDRESS REDACTED]

RANDALL, ELEANOR
[ADDRESS REDACTED]

RANDALL, GERALD
[ADDRESS REDACTED]

RANDALL, JACOB
[ADDRESS REDACTED]

RANDALL, JULIAN
[ADDRESS REDACTED]

RANDALL, KRISTIE JOHNSON
[ADDRESS REDACTED]

RANDALL, MELANIE
[ADDRESS REDACTED]

RANDALL, SHANNON
[ADDRESS REDACTED]

RANDALL, SHERRIE
[ADDRESS REDACTED]

RANDALL, TAIANNA
[ADDRESS REDACTED]

RANDALL, TOBY
[ADDRESS REDACTED]

RANDAZZO, ANTONINO
[ADDRESS REDACTED]

RANDAZZO, JASMINE
[ADDRESS REDACTED]

RANDLE, ANDRE
[ADDRESS REDACTED]

RANDLE, BRAD
[ADDRESS REDACTED]

RANDLE, DANA
[ADDRESS REDACTED]

RANDLE, JACQUELINE
[ADDRESS REDACTED]

RANDLE, JARRELL
[ADDRESS REDACTED]

RANDLE, RENTH
[ADDRESS REDACTED]

RANDLES, MICHAEL
[ADDRESS REDACTED]

RANDOLPH, AMBER
[ADDRESS REDACTED]

RANDOLPH, AMBER
[ADDRESS REDACTED]

RANDOLPH, ANTHONY
[ADDRESS REDACTED]

RANDOLPH, BRENDA
[ADDRESS REDACTED]

RANDOLPH, CHRYSTAL
[ADDRESS REDACTED]

RANDOLPH, DANIKA
[ADDRESS REDACTED]

RANDOLPH, DYLAN
[ADDRESS REDACTED]

RANDOLPH, EAN
[ADDRESS REDACTED]

RANDOLPH, HONEY
[ADDRESS REDACTED]

RANDOLPH, JABARI
[ADDRESS REDACTED]

RANDOLPH, JAMARIOUS
[ADDRESS REDACTED]

RANDOLPH, SHELLEY
[ADDRESS REDACTED]

RANEGAR, DEVIN
[ADDRESS REDACTED]

RANEW, JOSHUA
[ADDRESS REDACTED]

RANEY, CHARLES
[ADDRESS REDACTED]

RANEYS
3030 W SILVER SPRINGS BLVD
OCALA, FL  34475

RANGE, JOHNATHAN
[ADDRESS REDACTED]

RANGEL, ANDREA
[ADDRESS REDACTED]

RANGEL, ARMANDO
[ADDRESS REDACTED]

RANGEL, DANIELA
[ADDRESS REDACTED]

RANGEL, ERNESTO
[ADDRESS REDACTED]

RANGEL, GAEL
[ADDRESS REDACTED]

RANGEL, JESSICA
[ADDRESS REDACTED]

RANGEL, KAMA
[ADDRESS REDACTED]

RANGEL, NATALIE
[ADDRESS REDACTED]

RANGEL, YEINNYMAR
[ADDRESS REDACTED]

RANGER TECHNICAL RESOURCES, INC.
805 E BROWARD BLVD, STE 200
FT. LAUDERDALE, FL  33301

RANGER, DEBORAH
[ADDRESS REDACTED]

RANK, MEL
[ADDRESS REDACTED]

RANKIN, DONOVAN
[ADDRESS REDACTED]

RANKIN, HEATHER
[ADDRESS REDACTED]

RANKIN, JONATHAN
[ADDRESS REDACTED]

RANKIN, JOSH
[ADDRESS REDACTED]

RANKIN, KOBE
[ADDRESS REDACTED]

RANKIN, LOUISE
[ADDRESS REDACTED]

RANKIN, MYLES
[ADDRESS REDACTED]

RANKIN, TAMARAH
[ADDRESS REDACTED]

RANKIN, VICKIE
[ADDRESS REDACTED]

RANKINS, RONSANN
[ADDRESS REDACTED]

RANKINS, SEMAJE
[ADDRESS REDACTED]

RANNEY, RICKIE
[ADDRESS REDACTED]

RANSOM, DAVID
[ADDRESS REDACTED]

RANSOM, NICHOLAS
[ADDRESS REDACTED]

RANSOM, STEPHEN
[ADDRESS REDACTED]

RANSOME, DONOVAN
[ADDRESS REDACTED]

RANSON-KERSEY, COURTNEY
[ADDRESS REDACTED]

RANTANEN, EMMA
[ADDRESS REDACTED]

RAO, KATHLEEN
[ADDRESS REDACTED]

RAO, SALMAN
[ADDRESS REDACTED]

RA-OS, ROBERTO
[ADDRESS REDACTED]

RAPER, DIANN
[ADDRESS REDACTED]

RAPER, STEPHEN
[ADDRESS REDACTED]

RAPHAEL, JASON
[ADDRESS REDACTED]

RAPOSA, JAMES
[ADDRESS REDACTED]

RAPOSO, DUARTE
[ADDRESS REDACTED]

RAPP, JACKALYN
[ADDRESS REDACTED]

RAPP, SCOTT
[ADDRESS REDACTED]

RAPP, TIMOTHY
[ADDRESS REDACTED]

RAPPUHN, ADAM QUINN
[ADDRESS REDACTED]

RAREY, MARK
[ADDRESS REDACTED]

RASAVONG-ROBERTS, COLLEEN
[ADDRESS REDACTED]

RASCOE, ERIC
[ADDRESS REDACTED]

RASCOE, GERALD
[ADDRESS REDACTED]

RASCOE, JEFFREY
[ADDRESS REDACTED]

RASEY, EMMALY
[ADDRESS REDACTED]

RASHAD, DELIA
[ADDRESS REDACTED]

RASHED, KHAN
[ADDRESS REDACTED]

RASHEED, DAMIEN
[ADDRESS REDACTED]

RASMUSSEN, CODY
[ADDRESS REDACTED]

RASMUSSEN, JANA
[ADDRESS REDACTED]

RASNAKE, MICHAEL
[ADDRESS REDACTED]

RASNIC, CLAYTON
[ADDRESS REDACTED]

RAST, MARAL
[ADDRESS REDACTED]

RASTELLI, GABRIEL
[ADDRESS REDACTED]

RATCHFORD, MICHAEL
[ADDRESS REDACTED]

RATCLIFFE, SUSAN
[ADDRESS REDACTED]

RATHBUN, ADRIAN
[ADDRESS REDACTED]

RATHBUN, ELIZABETH
[ADDRESS REDACTED]

RATHBUN, VINCENT
[ADDRESS REDACTED]

RATHER, DAMIEAN
[ADDRESS REDACTED]

RATHNAYAKE, KAAUN
[ADDRESS REDACTED]

RATLIFF, ANDY
[ADDRESS REDACTED]

RATLIFF, GREGORY
[ADDRESS REDACTED]

RATLIFF, HILARY
[ADDRESS REDACTED]

RATLIFF, HOLLY
[ADDRESS REDACTED]

RATLIFF, JOHN
[ADDRESS REDACTED]

RATLIFF, LORETTA
[ADDRESS REDACTED]

RATLIFF, THOMAS
[ADDRESS REDACTED]

RATLIFF, VALERIE
[ADDRESS REDACTED]

RATNER, JOSEPH
[ADDRESS REDACTED]

RATO, JASMIN BIANCA
[ADDRESS REDACTED]

RATSAVONGXAY, SEPTAPHONG
[ADDRESS REDACTED]

RATTENNI, JAMES
[ADDRESS REDACTED]

RATTLIFFE, TAMARA
[ADDRESS REDACTED]

RAUH, KEITH
[ADDRESS REDACTED]

RAUL, CARRIZALES,
[ADDRESS REDACTED]

RAUL, KING
[ADDRESS REDACTED]

RAULERSON, HANNAH
[ADDRESS REDACTED]

RAULS, ANTHONY
[ADDRESS REDACTED]

RAUSCH, BRANDI
[ADDRESS REDACTED]

RAUSCHER, JONATHAN
[ADDRESS REDACTED]

RAUTON, JUSTIN
[ADDRESS REDACTED]

RAVELO, ARNERY
[ADDRESS REDACTED]

RAVELO, LIVAN
[ADDRESS REDACTED]

RAVEN, MARIO
[ADDRESS REDACTED]

RAVEN, SABRINA
[ADDRESS REDACTED]

RAVENELL, TEDDY
[ADDRESS REDACTED]

RAVENSCROFT, BOBBIEJO
[ADDRESS REDACTED]

RAWE, CHERYL
[ADDRESS REDACTED]

RAWLINGS, BRETT
[ADDRESS REDACTED]

RAWLINGS, CAMEO
[ADDRESS REDACTED]

RAWLINGS, JOHN
[ADDRESS REDACTED]

RAWLINGS, PAUL
[ADDRESS REDACTED]

RAWLINGS, URSELA
[ADDRESS REDACTED]

RAWLINON, AYESHA
[ADDRESS REDACTED]

RAWLINS, TRINITY
[ADDRESS REDACTED]

RAWLS, LONA
[ADDRESS REDACTED]

RAY, AMBER
[ADDRESS REDACTED]

RAY, BARBRIELLE
[ADDRESS REDACTED]

RAY, BRENNEN
[ADDRESS REDACTED]

RAY, CAPRESE
[ADDRESS REDACTED]

RAY, CELESTE
[ADDRESS REDACTED]

RAY, CRYSTAL
[ADDRESS REDACTED]

RAY, DAWN
[ADDRESS REDACTED]

RAY, DENISE
[ADDRESS REDACTED]

RAY, DERRICK
[ADDRESS REDACTED]

RAY, DOUGLAS
[ADDRESS REDACTED]

RAY, ERIN
[ADDRESS REDACTED]

RAY, FLORITA
[ADDRESS REDACTED]

RAY, FRED
[ADDRESS REDACTED]

RAY, JENNIFER
[ADDRESS REDACTED]

RAY, JONATHAN
[ADDRESS REDACTED]

RAY, KEVIN
[ADDRESS REDACTED]

RAY, KRISTEN
[ADDRESS REDACTED]

RAY, MADISON
[ADDRESS REDACTED]

RAY, MICHAEL
[ADDRESS REDACTED]

RAY, NICOLE
[ADDRESS REDACTED]

RAY, RANDALL
[ADDRESS REDACTED]

RAY, ROBERT
[ADDRESS REDACTED]

RAY, RUBY
[ADDRESS REDACTED]

RAY, SHAWN
[ADDRESS REDACTED]

RAY, SONYA
[ADDRESS REDACTED]

RAY, TAMMY
[ADDRESS REDACTED]

RAY, TIM
[ADDRESS REDACTED]

RAY, VERQUITTA
[ADDRESS REDACTED]

RAYA, ADAM
[ADDRESS REDACTED]

RAYA, ROQUE
[ADDRESS REDACTED]

RAYE, LOUKESHA
[ADDRESS REDACTED]

RAYFIELD, BENJAMIN
[ADDRESS REDACTED]

RAYFORD, RAKEYLA
[ADDRESS REDACTED]

RAYFORD, TEKARA
[ADDRESS REDACTED]

RAYMO, DAWN
[ADDRESS REDACTED]

RAYMOND JAMES & ASSOCIATES INC.
PO BOX 23603
ST. PETERSBURG, FL  33742

RAYMOND, AYAUNA
[ADDRESS REDACTED]

RAYMOND, DAVID
[ADDRESS REDACTED]

RAYMOND, DELRICK
[ADDRESS REDACTED]

RAYMOND, GEORGE
[ADDRESS REDACTED]

RAYMOND, JENNIFER
[ADDRESS REDACTED]

RAYMOND, LYNDON
[ADDRESS REDACTED]

RAYMOND, MARIO
[ADDRESS REDACTED]

RAYMOND, SEAN
[ADDRESS REDACTED]

RAYMOND, SYBILLE
[ADDRESS REDACTED]

RAYMOUR AND FLANIGAN
7248 MORGAN RD
LIVERPOOL, NY  13090

RAYMUNDO, JULIUS GHUY
[ADDRESS REDACTED]

RAYNOR, BRANDIE
[ADDRESS REDACTED]

RAYNOR, SONIA
[ADDRESS REDACTED]

RAYS SOUND SHOP

RAYSOR, ANDREA
[ADDRESS REDACTED]

RAYSOR, DEIRDRE
[ADDRESS REDACTED]

RAZER ZONE
9 PASTEUR
IRVINE, CA  92618

RBC CAPITA MARKETS LLC CUST
FBO JASON EISENBEIS INTEGRATION
CONSULTING SPE
60 S 6TH ST
MAILSTOP:P9
MINNEAPOLIS, MN  55402-4400

RBC CAPITAL MARKETS LLC CUST
FBO EUGENE L TINKER IRA
3238 LAKESIDE DR
EUGENE, OR  97401-1590

RBC CAPITAL MARKETS LLC CUST
FBO WILLIAM D REENTS IRA
ATTN SECURITY TRANSFERS & RESTRICTED
60 S 6TH ST FL 9
MINNEAPOLIS, MN  55402-4400

RCG - PASCAGOULA SPE LLC
3060 PEACHTREE ROAD NW
STE 400
ATLANTA, GA  30305

RCG - PASCAGOULA SPE LLC
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA  30305

READ, BRYSON
[ADDRESS REDACTED]

READ, JACOB
[ADDRESS REDACTED]

READ, JON
[ADDRESS REDACTED]

READER, HEATHER
[ADDRESS REDACTED]

README.COM
14 GEARY ST, 2ND FL
SAN FRANCISCO, CA  94108

READUS, JOANNE
[ADDRESS REDACTED]

READY, REGINA
[ADDRESS REDACTED]

REAGAN, TINA
[ADDRESS REDACTED]

REAL, LUCIA DEL
[ADDRESS REDACTED]

REALINA, JULIUS
[ADDRESS REDACTED]

REAM, ROBBIE
[ADDRESS REDACTED]

REAM, SHELBI
[ADDRESS REDACTED]

REAMES, CAROLYN
[ADDRESS REDACTED]

REAMS, ANTHONY
[ADDRESS REDACTED]

REAMS, APRIL
[ADDRESS REDACTED]

REARDON, JON
[ADDRESS REDACTED]

REARICK, ANDREW
[ADDRESS REDACTED]

REASE, APRIL
[ADDRESS REDACTED]

REASONER, SHELLIE
[ADDRESS REDACTED]

REAVES, CHLOE
[ADDRESS REDACTED]

REAVES, CRYSTAL
[ADDRESS REDACTED]

REAVES, ELIZABETH
[ADDRESS REDACTED]

REAVES, GLORIA
[ADDRESS REDACTED]

REAVES, LEON
[ADDRESS REDACTED]

REAVES, NICHOLAS
[ADDRESS REDACTED]

REAVES, RYAN
[ADDRESS REDACTED]

REAVES, TERRANCE
[ADDRESS REDACTED]

REAVIS, PEGGY
[ADDRESS REDACTED]

REBAC, AMELIA
[ADDRESS REDACTED]

REBER, DAKOTA
[ADDRESS REDACTED]

REBER, HANS
[ADDRESS REDACTED]

REBETZ, AUSTIN
[ADDRESS REDACTED]

REBISZ, DAWID
[ADDRESS REDACTED]

REBOLD, ANGELA
[ADDRESS REDACTED]

RECIO, THALIA
[ADDRESS REDACTED]

RECK, SHERI
[ADDRESS REDACTED]

RECKARD, ANGELA
[ADDRESS REDACTED]

RECKINGER, ROBERT
[ADDRESS REDACTED]

RECO, CALVIN
[ADDRESS REDACTED]

RECODE SOLUTIONS LLC
2500 WILCREST DR.
SUITE 300
HOUSTON, TX  77042

RECORD, GWENDOLYN
[ADDRESS REDACTED]

RECOVERY COLUMBUS INC
PO BOX 4682
COLUMBUS, GA  31914-0682

RECTOR, JANINE
[ADDRESS REDACTED]

RECTOR, MEGAN
[ADDRESS REDACTED]

RECTOR, MELISA
[ADDRESS REDACTED]

RED GATE HOME FURNISHING
1558 MARIETTA HWY, STE 220
CANTON, GA  30114

REDCROSS, MONIQUE
[ADDRESS REDACTED]

REDD, ANTONIO
[ADDRESS REDACTED]

REDD, DIAMOND
[ADDRESS REDACTED]

REDD, MARCUS
[ADDRESS REDACTED]

REDDEN, ADRIENNE
[ADDRESS REDACTED]

REDDICK, AARON
[ADDRESS REDACTED]

REDDICK, ELISABETH
[ADDRESS REDACTED]

REDDICK, GIVON
[ADDRESS REDACTED]

REDDICK, LAKEISHA
[ADDRESS REDACTED]

REDDICK, MIAH
[ADDRESS REDACTED]

REDDICK, PERTRESSIA
[ADDRESS REDACTED]

REDDING, AMY
[ADDRESS REDACTED]

REDDING, CAMERON
[ADDRESS REDACTED]

REDDING, SEAN-MICHAEL
[ADDRESS REDACTED]

REDDING, SHERITA
[ADDRESS REDACTED]

REDDISH, DAVONDRICK
[ADDRESS REDACTED]

REDDY, SOUMYA
[ADDRESS REDACTED]

REDEEMER CHURCH PCA
640 E NORTHSIDE DR
JACKSON, MS  39206

REDHORN, BETHANI
[ADDRESS REDACTED]

REDIGER, COLLIN
[ADDRESS REDACTED]

REDMAN, JORDAN
[ADDRESS REDACTED]

REDMAN, PATRICIA
[ADDRESS REDACTED]

REDMILES, CRAIG
[ADDRESS REDACTED]

REDMON, BRITTNEY
[ADDRESS REDACTED]

REDMOND, BRIAN
[ADDRESS REDACTED]

REDMOND, CARLI
[ADDRESS REDACTED]

REDMOND, HOLLY
[ADDRESS REDACTED]

REDMOND, MARCUS
[ADDRESS REDACTED]

REDMOND, MORGAN
[ADDRESS REDACTED]

REDMOND, SHAWN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| REDMOND, TERRANCE<br>[ADDRESS REDACTED] | REDNER, MICHAEL<br>[ADDRESS REDACTED] | REDZEPI, PUNTRIJE<br>[ADDRESS REDACTED] |
| REECE, HEATH<br>[ADDRESS REDACTED] | REECE, MATTHEW<br>[ADDRESS REDACTED] | REECE, TAYLOR<br>[ADDRESS REDACTED] |
| REED, BRITTANY<br>[ADDRESS REDACTED] | REED, BRUCE<br>[ADDRESS REDACTED] | REED, CALVIN<br>[ADDRESS REDACTED] |
| REED, CARLENE<br>[ADDRESS REDACTED] | REED, CAROLYN<br>[ADDRESS REDACTED] | REED, CHRISTOPHER<br>[ADDRESS REDACTED] |
| REED, CHRISTY<br>[ADDRESS REDACTED] | REED, CRYSTAL<br>[ADDRESS REDACTED] | REED, DARRYL<br>[ADDRESS REDACTED] |
| REED, DARTRELL<br>[ADDRESS REDACTED] | REED, DAVID<br>[ADDRESS REDACTED] | REED, DAWN<br>[ADDRESS REDACTED] |
| REED, DERRICK<br>[ADDRESS REDACTED] | REED, DERRY<br>[ADDRESS REDACTED] | REED, DIJON<br>[ADDRESS REDACTED] |
| REED, EMILY<br>[ADDRESS REDACTED] | REED, EMMAL<br>[ADDRESS REDACTED] | REED, GLENN<br>[ADDRESS REDACTED] |
| REED, GREGORY<br>[ADDRESS REDACTED] | REED, JACQUELINE<br>[ADDRESS REDACTED] | REED, JALILL<br>[ADDRESS REDACTED] |
| REED, JALISA<br>[ADDRESS REDACTED] | REED, JAMES<br>[ADDRESS REDACTED] | REED, JAY<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| REED, JERMAINE<br>[ADDRESS REDACTED] | REED, JESSE<br>[ADDRESS REDACTED] | REED, JOHN<br>[ADDRESS REDACTED] |
| REED, JOSEPH<br>[ADDRESS REDACTED] | REED, JUDY<br>[ADDRESS REDACTED] | REED, KEE<br>[ADDRESS REDACTED] |
| REED, KIM<br>[ADDRESS REDACTED] | REED, KYLE<br>[ADDRESS REDACTED] | REED, LADARIOUS<br>[ADDRESS REDACTED] |
| REED, LATANYA<br>[ADDRESS REDACTED] | REED, LATASHA<br>[ADDRESS REDACTED] | REED, LEVONNE<br>[ADDRESS REDACTED] |
| REED, LISA<br>[ADDRESS REDACTED] | REED, LOREAL<br>[ADDRESS REDACTED] | REED, MALCOLM<br>[ADDRESS REDACTED] |
| REED, MARQUIS<br>[ADDRESS REDACTED] | REED, MICHAEL<br>[ADDRESS REDACTED] | REED, MILDRED JOANN<br>[ADDRESS REDACTED] |
| REED, MONTAVIOUS<br>[ADDRESS REDACTED] | REED, NANCY<br>[ADDRESS REDACTED] | REED, NATASHA<br>[ADDRESS REDACTED] |
| REED, PAUL<br>[ADDRESS REDACTED] | REED, RONALD<br>[ADDRESS REDACTED] | REED, ROSHONDA<br>[ADDRESS REDACTED] |
| REED, SCOTT<br>[ADDRESS REDACTED] | REED, SHATARA<br>[ADDRESS REDACTED] | REED, TIFFANY<br>[ADDRESS REDACTED] |
| REED, TIMOTHY<br>[ADDRESS REDACTED] | REED, TORI<br>[ADDRESS REDACTED] | REED, TORIANNA<br>[ADDRESS REDACTED] |

REED, WENDELL
[ADDRESS REDACTED]

REED, WILLIAM
[ADDRESS REDACTED]

REED, WILLIAM
[ADDRESS REDACTED]

REED, YVONNE
[ADDRESS REDACTED]

REED, ZACH
[ADDRESS REDACTED]

REEDER, DANIELLE POULTON
[ADDRESS REDACTED]

REEDY, ANDREA
[ADDRESS REDACTED]

REEDY, DUSTIN
[ADDRESS REDACTED]

REEDY, PAUL
[ADDRESS REDACTED]

REEL, ANNDREA
[ADDRESS REDACTED]

REEL, CODY
[ADDRESS REDACTED]

REES, BRIANA
[ADDRESS REDACTED]

REES, KAREN
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

REESE, AARON
[ADDRESS REDACTED]

REESE, ALEX
[ADDRESS REDACTED]

REESE, ALFREDO
[ADDRESS REDACTED]

REESE, ANGELINE
[ADDRESS REDACTED]

REESE, CAMYA
[ADDRESS REDACTED]

REESE, CHARLES
[ADDRESS REDACTED]

REESE, CHYNA
[ADDRESS REDACTED]

REESE, CHYNNA
[ADDRESS REDACTED]

REESE, COURTNEY
[ADDRESS REDACTED]

REESE, DANITA
[ADDRESS REDACTED]

REESE, JAMES
[ADDRESS REDACTED]

REESE, JAMES
[ADDRESS REDACTED]

REESE, KELVIN
[ADDRESS REDACTED]

REESE, KRYSTAL
[ADDRESS REDACTED]

REESE, LASHANDA
[ADDRESS REDACTED]

REESE, MARQUIS
[ADDRESS REDACTED]

REESE, MYLA
[ADDRESS REDACTED]

REESE, RENEE
[ADDRESS REDACTED]

REESE, RODNEY
[ADDRESS REDACTED]

REESE, ROGER
[ADDRESS REDACTED]

REESE, ROSIE
[ADDRESS REDACTED]

REESE, SANIYA
[ADDRESS REDACTED]

REESE, SHANITA
[ADDRESS REDACTED]

REEVES, ABBIE
[ADDRESS REDACTED]

REEVES, ANDREA
[ADDRESS REDACTED]

REEVES, ANNIE
[ADDRESS REDACTED]

REEVES, ANTONIO
[ADDRESS REDACTED]

REEVES, APRIL
[ADDRESS REDACTED]

REEVES, DANIELLE
[ADDRESS REDACTED]

REEVES, ERIC
[ADDRESS REDACTED]

REEVES, EVAN
[ADDRESS REDACTED]

REEVES, HADISIA
[ADDRESS REDACTED]

REEVES, JANAY
[ADDRESS REDACTED]

REEVES, JOHNNY
[ADDRESS REDACTED]

REEVES, JUSTIN
[ADDRESS REDACTED]

REEVES, KENNETH
[ADDRESS REDACTED]

REEVES, LARRY
[ADDRESS REDACTED]

REEVES, LATOYA
[ADDRESS REDACTED]

REEVES, LISA
[ADDRESS REDACTED]

REEVES, LORI
[ADDRESS REDACTED]

REEVES, MATTHEW
[ADDRESS REDACTED]

REEVES, MISTY
[ADDRESS REDACTED]

REEVES, OVIDA
[ADDRESS REDACTED]

REEVES, RANDALL
[ADDRESS REDACTED]

REEVES, SARA
[ADDRESS REDACTED]

REEVES, TERRANCE
[ADDRESS REDACTED]

REEVES, TRAVIS
[ADDRESS REDACTED]

REFFETT, FELESHIA
[ADDRESS REDACTED]

REFFITT, CHASITY
[ADDRESS REDACTED]

REFINITIV
ATTN GENERAL COUNSEL
700 CENTRAL EXPRESSWAY S
STE 320
ALLEN, TX 75013

REFINITIV
P.O. BOX 411162
BOSTON, MA 02241

REFLEKTION, INC.
1825 SOUTH GRANT STREET
SUITE 900
SAN MATEO, CA 94402

REGALADO, MARIANA
[ADDRESS REDACTED]

REGALADO, RUBEN
[ADDRESS REDACTED]

REGAN, TIMOTHY
[ADDRESS REDACTED]

REGG, PATRICK
[ADDRESS REDACTED]

REGIS REALTY PRIME LLC
1603 LBJ FREEWAY
SUITE 800
DALLAS, TX 75234

REGISTER, ASHLEY
[ADDRESS REDACTED]

REGISTER, JOSHUAL
[ADDRESS REDACTED]

REGISTER, MICHELLE
[ADDRESS REDACTED]

REGISTER, YVONNE
[ADDRESS REDACTED]

REGMI, JOYCELYN
[ADDRESS REDACTED]

REGUERA, JEYKEL
[ADDRESS REDACTED]

REGUS

REH, ANGELA
[ADDRESS REDACTED]

REHMAN, ACIF
[ADDRESS REDACTED]

REHRIG, JOHN
[ADDRESS REDACTED]

REHRIG, MICHAEL
[ADDRESS REDACTED]

REICH, CHARLES
[ADDRESS REDACTED]

REICH, CODY
[ADDRESS REDACTED]

REICHAL, JANE
[ADDRESS REDACTED]

REICHELT, JEFFERY
[ADDRESS REDACTED]

REICHERT, EVERETT
[ADDRESS REDACTED]

REID, ALEXIS
[ADDRESS REDACTED]

REID, ALLEN
[ADDRESS REDACTED]

REID, AMBER
[ADDRESS REDACTED]

REID, BRENDA
[ADDRESS REDACTED]

REID, BRIDGETT
[ADDRESS REDACTED]

REID, BRITTANY
[ADDRESS REDACTED]

REID, CHARLES
[ADDRESS REDACTED]

REID, CHRISTOPHER
[ADDRESS REDACTED]

REID, CLIFTON
[ADDRESS REDACTED]

REID, DEBBIE
[ADDRESS REDACTED]

REID, ECATERINA
[ADDRESS REDACTED]

REID, ELIJAH
[ADDRESS REDACTED]

REID, GILDA
[ADDRESS REDACTED]

REID, HASSEIN
[ADDRESS REDACTED]

REID, JAYDEN
[ADDRESS REDACTED]

REID, JEREMY
[ADDRESS REDACTED]

REID, JERRY
[ADDRESS REDACTED]

REID, JESSE
[ADDRESS REDACTED]

REID, JESSICA
[ADDRESS REDACTED]

REID, JOI
[ADDRESS REDACTED]

REID, KEVEN
[ADDRESS REDACTED]

REID, KEVIN
[ADDRESS REDACTED]

REID, LAVAUGHN
[ADDRESS REDACTED]

REID, MAHLON
[ADDRESS REDACTED]

REID, MANUELA
[ADDRESS REDACTED]

REID, MARIAH
[ADDRESS REDACTED]

REID, MARLA
[ADDRESS REDACTED]

REID, MARLIE
[ADDRESS REDACTED]

REID, MARY ALLEN
[ADDRESS REDACTED]

REID, MATTHEW
[ADDRESS REDACTED]

REID, NICOLE
[ADDRESS REDACTED]

REID, PAUL
[ADDRESS REDACTED]

REID, PRECIOUS
[ADDRESS REDACTED]

REID, RALESHA
[ADDRESS REDACTED]

REID, SARABIAN
[ADDRESS REDACTED]

REID, SHADEL
[ADDRESS REDACTED]

REID, TIMOTHY
[ADDRESS REDACTED]

REID, TYLEEK
[ADDRESS REDACTED]

REID, YOLANDA
[ADDRESS REDACTED]

REID-DAVIS, SAMANTHA
[ADDRESS REDACTED]

REIDENHOUR, COREY
[ADDRESS REDACTED]

REIFF, SHERRY
[ADDRESS REDACTED]

REILLY, ERICA
[ADDRESS REDACTED]

REILLY, JOSH
[ADDRESS REDACTED]

REILLY, PATRICIA
[ADDRESS REDACTED]

REILLY, SHANNON
[ADDRESS REDACTED]

REILLY, STEWART
[ADDRESS REDACTED]

REIN, ALICIA
[ADDRESS REDACTED]

REIN, TAMMY
[ADDRESS REDACTED]

REINACHER, PAUL
[ADDRESS REDACTED]

REINARTZ, KEN
[ADDRESS REDACTED]

REINFORD, ANDREW
[ADDRESS REDACTED]

REINHARDT, CHRIS
[ADDRESS REDACTED]

REINHARDT-FORD, RACQUEL
[ADDRESS REDACTED]

REINOSO, ANA
[ADDRESS REDACTED]

REINOSO, ESILDA ZHICAY
[ADDRESS REDACTED]

REIPRICH, ABIGAIL
[ADDRESS REDACTED]

REIS, PATRICK
[ADDRESS REDACTED]

REISS, LOGAN
[ADDRESS REDACTED]

REJIESTER, BENJAMIN
[ADDRESS REDACTED]

REKKERTH, MAX
[ADDRESS REDACTED]

RELATIONAL SECURITY CORPORATION
1 HARMON PLAZA
SUITE 700
SECAUCUS, NJ  07094

RELEFORD, ZAQARRE
[ADDRESS REDACTED]

RELF, LARONICA
[ADDRESS REDACTED]

RELFORD, CRISTIANO
[ADDRESS REDACTED]

RELYEA, JOSHUA
[ADDRESS REDACTED]

RELYEA, SKIP
[ADDRESS REDACTED]

REMBERT, LEANDRE
[ADDRESS REDACTED]

REMEGIO, HANS CHRISTIAN
[ADDRESS REDACTED]

REMILLARD, MIKE
[ADDRESS REDACTED]

REMILLARD, SAVANNAH
[ADDRESS REDACTED]

REMINGTON, JOHN
[ADDRESS REDACTED]

REMITTER
410 N. SCOTTSDALE RD. STE. 1000
TEMPE, AZ  85288

REMO, HAROLD
[ADDRESS REDACTED]

REMPILLO, BLESILDA
[ADDRESS REDACTED]

REMY, BRANDON
[ADDRESS REDACTED]

REMY, PAUL
[ADDRESS REDACTED]

RENDER, NELSON
[ADDRESS REDACTED]

RENDLEMAN, PATIENCE
[ADDRESS REDACTED]

RENDON, DYLAN
[ADDRESS REDACTED]

RENDON, MARCELLA
[ADDRESS REDACTED]

RENDON, MARY
[ADDRESS REDACTED]

RENDON, RAQUEL
[ADDRESS REDACTED]

RENEA JOHNSON
[ADDRESS REDACTED]

RENEE, KAITLYN
[ADDRESS REDACTED]

RENFRO, TRISTEN
[ADDRESS REDACTED]

RENINGER, WILLIAM
[ADDRESS REDACTED]

RENKEN, ALEX
[ADDRESS REDACTED]

RENN LABS LLC
2255 GLADES ROAD
SUITE 324A
BOCA RATON, FL  33431

RENN LABS LLC
ATTN ERIK FORD
901 W YAMATO ROAD
STE 260
BOCA RATON, FL  33431

RENNOLDSON, SHEILA
[ADDRESS REDACTED]

RENOLL, EUNICE
[ADDRESS REDACTED]

RENSHAW, TEVIN
[ADDRESS REDACTED]

RENTAS, EDUARDO
[ADDRESS REDACTED]

RENTAS, JAHAIRA
[ADDRESS REDACTED]

RENTERIA, ALEXANDRIA
[ADDRESS REDACTED]

RENTERIA, ROY
[ADDRESS REDACTED]

RENTSCH, GAYLE
[ADDRESS REDACTED]

RENTSCHLER, JODY
[ADDRESS REDACTED]

RENTZ, ANDREW
[ADDRESS REDACTED]

RENZ, KIMBERLY
[ADDRESS REDACTED]

RENZETTI, BETH
[ADDRESS REDACTED]

REPAY
3 WEST PACES FERRY RD NW
STE 200
ATLANTA, GA  30305

REPAY
PO BOX 12449
ATLANTA, GA  30355

REPSTEIN, CHRISTOPHER
[ADDRESS REDACTED]

REPUBLIC SERVICES
1336 N, 143RD EAST AVENUE
TULSA, OK  74116-403737

REQUEIRO, JOSE
[ADDRESS REDACTED]

RESENDES, CARLA
[ADDRESS REDACTED]

RESENDIZ, ALICIA
[ADDRESS REDACTED]

RESENDIZ, LEONORA
[ADDRESS REDACTED]

RESENDIZ, MADISON
[ADDRESS REDACTED]

RESENDIZ, ROMARIO
[ADDRESS REDACTED]

RESIDENT

RESNOVER, JAABA
[ADDRESS REDACTED]

RESPRESS, CHARLES
[ADDRESS REDACTED]

RESTITUYO, FRANCHESCA
[ADDRESS REDACTED]

RESTO, JEFFREY
[ADDRESS REDACTED]

RESTO, NELSON
[ADDRESS REDACTED]

RESTREPO, DAVID
[ADDRESS REDACTED]

RESUREZ, MARIE
[ADDRESS REDACTED]

RETER, JENNIFER
[ADDRESS REDACTED]

RETTIG, JULIE
[ADDRESS REDACTED]

REUSCH, ANNE
[ADDRESS REDACTED]

REUST, LINDSAY
[ADDRESS REDACTED]

REUST, MOLLY
[ADDRESS REDACTED]

REUTHER, CHLOE
[ADDRESS REDACTED]

REVELES, ARTURO
[ADDRESS REDACTED]

REVELES, JOSE
[ADDRESS REDACTED]

REVELL, DANIEL
[ADDRESS REDACTED]

REVELL, KATE
[ADDRESS REDACTED]

REVELS, JESSICS
[ADDRESS REDACTED]

REVELS, TYLIL
[ADDRESS REDACTED]

REVENUE DIVISION WV STATE TAX
DEPARTMENT
PO BOX  2745
CHARLESTON, WV  25330-2745

REVERON, DAV
[ADDRESS REDACTED]

REVILLA, MAYELIS
[ADDRESS REDACTED]

REVILLE, AUDRA
[ADDRESS REDACTED]

REVOLUTION CREDIT, INC.
114 PACIFICA, SUITE 430
IRVINE, CA  92618

REVOLUTION FINANCIAL, INC
500 GRAPEVINE HWY, STE 345
HURST, TX  76054

REVZILLA.COM
PHILADELPHIA NAVY YARD
4020 S 26TH ST
PHILADELPHIA, PA  19112

REWINKEL, BRITTANIE
[ADDRESS REDACTED]

REX, MIKE
[ADDRESS REDACTED]

REX, REBECCA
[ADDRESS REDACTED]

REX, STEVE
[ADDRESS REDACTED]

REXROAT, RONALD
[ADDRESS REDACTED]

REXROAT, TONYA
[ADDRESS REDACTED]

REXRODE, DENNIS
[ADDRESS REDACTED]

REY, SERGIO
[ADDRESS REDACTED]

REYES, ADAN
[ADDRESS REDACTED]

REYES, ALBERTO
[ADDRESS REDACTED]

REYES, ALEJANDRA CAMPOS
[ADDRESS REDACTED]

REYES, ALEXANDRA
[ADDRESS REDACTED]

REYES, ANTHONY
[ADDRESS REDACTED]

REYES, CAITLYN
[ADDRESS REDACTED]

REYES, CARL
[ADDRESS REDACTED]

REYES, CARLOS
[ADDRESS REDACTED]

REYES, CARMEN
[ADDRESS REDACTED]

REYES, CARMEN
[ADDRESS REDACTED]

REYES, CRISTIAN
[ADDRESS REDACTED]

REYES, DAIJA
[ADDRESS REDACTED]

REYES, DANIEL
[ADDRESS REDACTED]

REYES, DANNY
[ADDRESS REDACTED]

REYES, DELVIS
[ADDRESS REDACTED]

REYES, ELIDO
[ADDRESS REDACTED]

REYES, ELIJAH
[ADDRESS REDACTED]

REYES, ELIZABETH
[ADDRESS REDACTED]

REYES, ELMER
[ADDRESS REDACTED]

REYES, EVER
[ADDRESS REDACTED]

REYES, FAUSTO
[ADDRESS REDACTED]

REYES, FREDDY
[ADDRESS REDACTED]

REYES, FREDERICK
[ADDRESS REDACTED]

REYES, GUSTAVO
[ADDRESS REDACTED]

REYES, HUMBERTO
[ADDRESS REDACTED]

REYES, ILNER
[ADDRESS REDACTED]

REYES, JANICE
[ADDRESS REDACTED]

REYES, JASON
[ADDRESS REDACTED]

REYES, JESSE
[ADDRESS REDACTED]

REYES, JESSE
[ADDRESS REDACTED]

REYES, JOSE
[ADDRESS REDACTED]

REYES, JOSEPHINE
[ADDRESS REDACTED]

REYES, JUAN
[ADDRESS REDACTED]

REYES, KARLA
[ADDRESS REDACTED]

REYES, KELLY
[ADDRESS REDACTED]

REYES, KERIN MONTILLA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| REYES, LEA<br>[ADDRESS REDACTED] | REYES, LEYDIS<br>[ADDRESS REDACTED] | REYES, LORENA ALAYO<br>[ADDRESS REDACTED] |
| REYES, LORENDA<br>[ADDRESS REDACTED] | REYES, LUCY<br>[ADDRESS REDACTED] | REYES, MARCUS<br>[ADDRESS REDACTED] |
| REYES, MELISSA<br>[ADDRESS REDACTED] | REYES, MICHAEL<br>[ADDRESS REDACTED] | REYES, MICHAEL<br>[ADDRESS REDACTED] |
| REYES, NICHELLE<br>[ADDRESS REDACTED] | REYES, ODIR<br>[ADDRESS REDACTED] | REYES, PAZ<br>[ADDRESS REDACTED] |
| REYES, RAUL<br>[ADDRESS REDACTED] | REYES, RICARDO<br>[ADDRESS REDACTED] | REYES, RONALD<br>[ADDRESS REDACTED] |
| REYES, SAMUEL<br>[ADDRESS REDACTED] | REYES, SANDY<br>[ADDRESS REDACTED] | REYES, SANDY<br>[ADDRESS REDACTED] |
| REYES, SINDY<br>[ADDRESS REDACTED] | REYES, STEPHANIE<br>[ADDRESS REDACTED] | REYES, WILFREDO<br>[ADDRESS REDACTED] |
| REYES, WILL<br>[ADDRESS REDACTED] | REYES, YASMARIE TORRES<br>[ADDRESS REDACTED] | REYES, YVONNE<br>[ADDRESS REDACTED] |
| REYESFLORES, LUIS<br>[ADDRESS REDACTED] | REYNA, ANA<br>[ADDRESS REDACTED] | REYNA, JESUS<br>[ADDRESS REDACTED] |
| REYNA, MARGARET<br>[ADDRESS REDACTED] | REYNA, ROBERTO<br>[ADDRESS REDACTED] | REYNA, ROLAND<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| REYNAGA, MARIA<br>[ADDRESS REDACTED] | REYNAGA, PAULO<br>[ADDRESS REDACTED] | REYNAGA, YANELI<br>[ADDRESS REDACTED] |
| REYNOLDS, AGNES<br>[ADDRESS REDACTED] | REYNOLDS, AIDA<br>[ADDRESS REDACTED] | REYNOLDS, ALVINETTA<br>[ADDRESS REDACTED] |
| REYNOLDS, AUTUMN<br>[ADDRESS REDACTED] | REYNOLDS, AUTUMN<br>[ADDRESS REDACTED] | REYNOLDS, CECELIA<br>[ADDRESS REDACTED] |
| REYNOLDS, CHRISTIAN<br>[ADDRESS REDACTED] | REYNOLDS, DONALD<br>[ADDRESS REDACTED] | REYNOLDS, ERIC<br>[ADDRESS REDACTED] |
| REYNOLDS, GARY<br>[ADDRESS REDACTED] | REYNOLDS, GEORGE<br>[ADDRESS REDACTED] | REYNOLDS, IRA<br>[ADDRESS REDACTED] |
| REYNOLDS, JACK<br>[ADDRESS REDACTED] | REYNOLDS, JATOYA<br>[ADDRESS REDACTED] | REYNOLDS, JUSTIN<br>[ADDRESS REDACTED] |
| REYNOLDS, KEITH<br>[ADDRESS REDACTED] | REYNOLDS, KELLY<br>[ADDRESS REDACTED] | REYNOLDS, KENNETH<br>[ADDRESS REDACTED] |
| REYNOLDS, KERRY<br>[ADDRESS REDACTED] | REYNOLDS, KIMBERLY<br>[ADDRESS REDACTED] | REYNOLDS, LATONYA<br>[ADDRESS REDACTED] |
| REYNOLDS, LISA<br>[ADDRESS REDACTED] | REYNOLDS, MICHAEL<br>[ADDRESS REDACTED] | REYNOLDS, RHONDA<br>[ADDRESS REDACTED] |
| REYNOLDS, RICHARD<br>[ADDRESS REDACTED] | REYNOLDS, RYAN<br>[ADDRESS REDACTED] | REYNOLDS, SHANI<br>[ADDRESS REDACTED] |

REYNOLDS, TED
[ADDRESS REDACTED]

REYNOLDS, TYLER
[ADDRESS REDACTED]

REYNOLDS, VICTORIA
[ADDRESS REDACTED]

REYNOLDS, WYATT
[ADDRESS REDACTED]

REYNOSO, ANTHONY
[ADDRESS REDACTED]

REYNOSO, CARLOS
[ADDRESS REDACTED]

REYNOSO, CRALIBELIN
[ADDRESS REDACTED]

REYNOSO, MAGDA
[ADDRESS REDACTED]

REYNOSO, OMAR
[ADDRESS REDACTED]

REYNOSO, ROCIO
[ADDRESS REDACTED]

REYNOSO, SUMMER
[ADDRESS REDACTED]

REZENDE, BRUNO
[ADDRESS REDACTED]

RHEA, BRITTANY
[ADDRESS REDACTED]

RHEA, KILEY
[ADDRESS REDACTED]

RHEA, MARCY
[ADDRESS REDACTED]

RHETT, ALICE
[ADDRESS REDACTED]

RHINEHART, CYNTHIA
[ADDRESS REDACTED]

RHINEHART, DUSTY
[ADDRESS REDACTED]

RHINEHART, JANIE
[ADDRESS REDACTED]

RHINEHART, LINDY
[ADDRESS REDACTED]

RHINEHART, NICKALUS
[ADDRESS REDACTED]

RHINEHART, TERRANCE
[ADDRESS REDACTED]

RHOADES, CHAD
[ADDRESS REDACTED]

RHOADES, TRACEY
[ADDRESS REDACTED]

RHOADS, DUSTIN
[ADDRESS REDACTED]

RHOADS, ZACHARY
[ADDRESS REDACTED]

RHODE ISLAND ATTORNEY GENERAL
ATTN: PETER F. NERONHA
150 S MAIN ST
PROVIDENCE, RI  02903

RHODE ISLAND DEPT OF BUSINESS
REGULATION
1511 PONTIAC AVE
CRANSTON, RI  02920

RHODE ISLAND DEPT OF LABOR AND
TRAINING
1511 PONTIAC AVENUE
CRANSTON, RI  02920

RHODE ISLAND DEPT OF REVENUE
ONE CAPITAL HILL
SUITE 4
PROVIDENCE, RI  02908-5802

RHODE ISLAND DEPT OF THE
ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
150 S MAIN ST
PROVIDENCE, RI  02903

RHODE ISLAND DIV OF TAXATION
1 CAPITOL HILL
PROVIDENCE, RI  02908

RHODE ISLAND DIV OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

RHODEN, CLIVE
[ADDRESS REDACTED]

RHODEN, SADIQ
[ADDRESS REDACTED]

RHODES, ALEC
[ADDRESS REDACTED]

RHODES, AMBER
[ADDRESS REDACTED]

RHODES, ANDREA
[ADDRESS REDACTED]

RHODES, BOBBY
[ADDRESS REDACTED]

RHODES, BRAD
[ADDRESS REDACTED]

RHODES, CORRINE
[ADDRESS REDACTED]

RHODES, DIANA
[ADDRESS REDACTED]

RHODES, ERIN
[ADDRESS REDACTED]

RHODES, JOHN
[ADDRESS REDACTED]

RHODES, JUDAH
[ADDRESS REDACTED]

RHODES, KAYLYNN
[ADDRESS REDACTED]

RHODES, KEITH
[ADDRESS REDACTED]

RHODES, KELLIE
[ADDRESS REDACTED]

RHODES, LINDA
[ADDRESS REDACTED]

RHODES, LOIS
[ADDRESS REDACTED]

RHODES, LYNN
[ADDRESS REDACTED]

RHODES, PEYTON
[ADDRESS REDACTED]

RHODES, RICKEY
[ADDRESS REDACTED]

RHODES, ROBERT
[ADDRESS REDACTED]

RHODES, SHANTEL
[ADDRESS REDACTED]

RHODES, TAYLAR
[ADDRESS REDACTED]

RHODES, TERRENCE
[ADDRESS REDACTED]

RHODES, TIFFANY
[ADDRESS REDACTED]

RHODES, WILLIAM
[ADDRESS REDACTED]

RHODIE, QUIANI
[ADDRESS REDACTED]

RHODUS, RICHARD
[ADDRESS REDACTED]

RHONDA, RHONDA
[ADDRESS REDACTED]

RHONE, JASMINE
[ADDRESS REDACTED]

RHUDD, AARONETTE TALTON
[ADDRESS REDACTED]

RHUE, JAYNA
[ADDRESS REDACTED]

RHYMES, TONY
[ADDRESS REDACTED]

RHYNE, ROBERT
[ADDRESS REDACTED]

RHYNES, TI-NIKA
[ADDRESS REDACTED]

RIACH, KAYLA
[ADDRESS REDACTED]

RICARDO, ALEJANDRO
[ADDRESS REDACTED]

RICARDO, MASIEL
[ADDRESS REDACTED]

RICARDO, SHAMUS
[ADDRESS REDACTED]

RICCI, DENNIS
[ADDRESS REDACTED]

RICCI, JORDAN
[ADDRESS REDACTED]

RICCI, RITA
[ADDRESS REDACTED]

RICCI, SARA
[ADDRESS REDACTED]

RICCIARDI, AIMEE
[ADDRESS REDACTED]

RICE, ADRIAN
[ADDRESS REDACTED]

RICE, AIRION
[ADDRESS REDACTED]

RICE, AMANDA
[ADDRESS REDACTED]

RICE, ARLETTA
[ADDRESS REDACTED]

RICE, BRANDY
[ADDRESS REDACTED]

RICE, DEMETRICE
[ADDRESS REDACTED]

RICE, ERIKA
[ADDRESS REDACTED]

RICE, GEOFFREY
[ADDRESS REDACTED]

RICE, HEAVEN
[ADDRESS REDACTED]

RICE, ISAIAH
[ADDRESS REDACTED]

RICE, JAMES
[ADDRESS REDACTED]

RICE, JENNIE
[ADDRESS REDACTED]

RICE, JONATHAN
[ADDRESS REDACTED]

RICE, JONATHAN
[ADDRESS REDACTED]

RICE, JOSIAH
[ADDRESS REDACTED]

RICE, JULNEVA
[ADDRESS REDACTED]

RICE, KASHIYA
[ADDRESS REDACTED]

RICE, KIM
[ADDRESS REDACTED]

RICE, KONICCA
[ADDRESS REDACTED]

RICE, MADISON
[ADDRESS REDACTED]

RICE, MEKALA
[ADDRESS REDACTED]

RICE, REHKEYA
[ADDRESS REDACTED]

RICE, ROSE
[ADDRESS REDACTED]

RICE, SHARON
[ADDRESS REDACTED]

RICE, SHAUN
[ADDRESS REDACTED]

RICE, SHERIE
[ADDRESS REDACTED]

RICE, SHYANNA
[ADDRESS REDACTED]

RICE, SUSAN
[ADDRESS REDACTED]

RICE, TAYLOR
[ADDRESS REDACTED]

RICE, VICKI
[ADDRESS REDACTED]

RICH AND HOWELL PLUMBING LLC
1580 CRESTON ST
MUSKEGON, MI  49442

RICH, DARLENE
[ADDRESS REDACTED]

RICH, JAMES
[ADDRESS REDACTED]

RICH, KEITH
[ADDRESS REDACTED]

RICH, KEVIN
[ADDRESS REDACTED]

RICH, RAYSHAWN
[ADDRESS REDACTED]

RICH, SEAN
[ADDRESS REDACTED]

RICH, TYLER
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

RICHARD VACLAVIK
[ADDRESS REDACTED]

RICHARD, CAUTOI
[ADDRESS REDACTED]

RICHARD, EMILY
[ADDRESS REDACTED]

RICHARD, JAMES
[ADDRESS REDACTED]

RICHARD, KANE
[ADDRESS REDACTED]

RICHARD, KURSTON
[ADDRESS REDACTED]

RICHARD, LAJOYA
[ADDRESS REDACTED]

RICHARD, LAURENT
[ADDRESS REDACTED]

RICHARD, MARLON
[ADDRESS REDACTED]

RICHARD, NICHELL
[ADDRESS REDACTED]

RICHARD, PATRICIA
[ADDRESS REDACTED]

RICHARD, PC
[ADDRESS REDACTED]

RICHARD, RAYLENA
[ADDRESS REDACTED]

RICHARD, TORIE
[ADDRESS REDACTED]

RICHARD, VONDRAIGO
[ADDRESS REDACTED]

RICHARDS, ANGELA
[ADDRESS REDACTED]

RICHARDS, BRITTANY
[ADDRESS REDACTED]

RICHARDS, CAYLA
[ADDRESS REDACTED]

RICHARDS, CLARICIA ROBINSON
[ADDRESS REDACTED]

RICHARDS, COLLEEN
[ADDRESS REDACTED]

RICHARDS, FABIAN
[ADDRESS REDACTED]

RICHARDS, HAVIVAH
[ADDRESS REDACTED]

RICHARDS, INEZ
[ADDRESS REDACTED]

RICHARDS, JANE
[ADDRESS REDACTED]

RICHARDS, JENNIFER
[ADDRESS REDACTED]

RICHARDS, JORDAN
[ADDRESS REDACTED]

RICHARDS, LEAH
[ADDRESS REDACTED]

RICHARDS, LEAH
[ADDRESS REDACTED]

RICHARDS, LEXINE
[ADDRESS REDACTED]

RICHARDS, MANDA
[ADDRESS REDACTED]

RICHARDS, MICHAEL
[ADDRESS REDACTED]

RICHARDS, MICHELLE
[ADDRESS REDACTED]

RICHARDS, NATHEN
[ADDRESS REDACTED]

RICHARDS, OWEN
[ADDRESS REDACTED]

RICHARDS, PAULINE
[ADDRESS REDACTED]

RICHARDS, ROBBIE
[ADDRESS REDACTED]

RICHARDS, TAMMIE
[ADDRESS REDACTED]

RICHARDS, VERONICA
[ADDRESS REDACTED]

RICHARDS, ZOBEIDA
[ADDRESS REDACTED]

RICHARDS-BAINES, TREVOR
[ADDRESS REDACTED]

RICHARDSON, ALIAH
[ADDRESS REDACTED]

RICHARDSON, ALVIN
[ADDRESS REDACTED]

RICHARDSON, AMANDA
[ADDRESS REDACTED]

RICHARDSON, AMANDA
[ADDRESS REDACTED]

RICHARDSON, AMBER
[ADDRESS REDACTED]

RICHARDSON, ANDREW
[ADDRESS REDACTED]

RICHARDSON, BJ
[ADDRESS REDACTED]

RICHARDSON, BOBBY
[ADDRESS REDACTED]

RICHARDSON, BRIAN
[ADDRESS REDACTED]

RICHARDSON, BRYSON
[ADDRESS REDACTED]

RICHARDSON, CAMERON
[ADDRESS REDACTED]

RICHARDSON, CHANTE
[ADDRESS REDACTED]

RICHARDSON, CHANTEL
[ADDRESS REDACTED]

RICHARDSON, CLARENCE
[ADDRESS REDACTED]

RICHARDSON, DENISE
[ADDRESS REDACTED]

RICHARDSON, DEVOYE
[ADDRESS REDACTED]

RICHARDSON, DEWARREN
[ADDRESS REDACTED]

RICHARDSON, DIONNE
[ADDRESS REDACTED]

RICHARDSON, DONNA
[ADDRESS REDACTED]

RICHARDSON, DWAYNE
[ADDRESS REDACTED]

RICHARDSON, DWAYNE
[ADDRESS REDACTED]

RICHARDSON, EILEEN
[ADDRESS REDACTED]

RICHARDSON, FRANCES
[ADDRESS REDACTED]

RICHARDSON, JACQUELINE
[ADDRESS REDACTED]

RICHARDSON, JAROD
[ADDRESS REDACTED]

RICHARDSON, JARON
[ADDRESS REDACTED]

RICHARDSON, JEFF
[ADDRESS REDACTED]

RICHARDSON, JERROD
[ADDRESS REDACTED]

RICHARDSON, JHOEMON
[ADDRESS REDACTED]

RICHARDSON, JIMIL
[ADDRESS REDACTED]

RICHARDSON, JOSE
[ADDRESS REDACTED]

RICHARDSON, KARRINGTON
[ADDRESS REDACTED]

RICHARDSON, KENDA
[ADDRESS REDACTED]

RICHARDSON, KEVIN
[ADDRESS REDACTED]

RICHARDSON, LAWANDER
[ADDRESS REDACTED]

RICHARDSON, LESLIE
[ADDRESS REDACTED]

RICHARDSON, LETHA
[ADDRESS REDACTED]

RICHARDSON, MALEK
[ADDRESS REDACTED]

RICHARDSON, MARY
[ADDRESS REDACTED]

RICHARDSON, MEKAI
[ADDRESS REDACTED]

RICHARDSON, MELISSA
[ADDRESS REDACTED]

RICHARDSON, MELISSA
[ADDRESS REDACTED]

RICHARDSON, MICHAEL
[ADDRESS REDACTED]

RICHARDSON, MONICA
[ADDRESS REDACTED]

RICHARDSON, MONISHA
[ADDRESS REDACTED]

RICHARDSON, MONTANA
[ADDRESS REDACTED]

RICHARDSON, NICHOLAS
[ADDRESS REDACTED]

RICHARDSON, QUANISHA
[ADDRESS REDACTED]

RICHARDSON, RENEE C.
[ADDRESS REDACTED]

RICHARDSON, RHEUBEN
[ADDRESS REDACTED]

RICHARDSON, RICKY
[ADDRESS REDACTED]

RICHARDSON, RONALD
[ADDRESS REDACTED]

RICHARDSON, RONDA
[ADDRESS REDACTED]

RICHARDSON, SETH
[ADDRESS REDACTED]

RICHARDSON, SHERRY
[ADDRESS REDACTED]

RICHARDSON, STEVEN
[ADDRESS REDACTED]

RICHARDSON, TANJA
[ADDRESS REDACTED]

RICHARDSON, TANYA
[ADDRESS REDACTED]

RICHARDSON, TEMEKEA
[ADDRESS REDACTED]

RICHARDSON, TERRENCE
[ADDRESS REDACTED]

RICHARDSON, TIMOTHY
[ADDRESS REDACTED]

RICHARDSON, TRAVIS
[ADDRESS REDACTED]

RICHARDSON, TYSHON
[ADDRESS REDACTED]

RICHARDSON, VAUGHN
[ADDRESS REDACTED]

RICHARDSON, VIDELLA
[ADDRESS REDACTED]

RICHARDSON, WHITLEY
[ADDRESS REDACTED]

RICHARDSON, WILLIAM
[ADDRESS REDACTED]

RICHARDSON, XZENIA
[ADDRESS REDACTED]

RICHARDVILLE, ALAN
[ADDRESS REDACTED]

RICHART, ADAM
[ADDRESS REDACTED]

RICHART, SARA
[ADDRESS REDACTED]

RICHBURG, NICHOLAS
[ADDRESS REDACTED]

RICHBURG, PAISLEY
[ADDRESS REDACTED]

RICHEMOND, SABINE
[ADDRESS REDACTED]

RICHENDOLLAR, MELANIE
[ADDRESS REDACTED]

RICHESON, EMILEE
[ADDRESS REDACTED]

RICHESON, IAN
[ADDRESS REDACTED]

RICHEY, DALE
[ADDRESS REDACTED]

RICHEY, DAWN-MARIE
[ADDRESS REDACTED]

RICHEY, KEITH
[ADDRESS REDACTED]

RICHMOND, ARIES
[ADDRESS REDACTED]

RICHMOND, CHRISTINE
[ADDRESS REDACTED]

RICHMOND, CORRELLE
[ADDRESS REDACTED]

RICHMOND, DARCIE
[ADDRESS REDACTED]

RICHMOND, DEVON
[ADDRESS REDACTED]

RICHMOND, KENDRIK
[ADDRESS REDACTED]

RICHMOND, KHEM
[ADDRESS REDACTED]

RICHMOND, LANHISHA
[ADDRESS REDACTED]

RICHMOND, LESLIE
[ADDRESS REDACTED]

RICHMOND, MICHAEL
[ADDRESS REDACTED]

RICHMOND, PATRICIA
[ADDRESS REDACTED]

RICHMOND, SCOTT
[ADDRESS REDACTED]

RICHTER, KIM
[ADDRESS REDACTED]

RICHTER, TAYLOUR
[ADDRESS REDACTED]

RICK, FERGUSON
[ADDRESS REDACTED]

RICKELS, KRIS
[ADDRESS REDACTED]

RICKER, RAYMOND
[ADDRESS REDACTED]

RICKERT, NICK
[ADDRESS REDACTED]

RICKETT, NICOLE
[ADDRESS REDACTED]

RICKETTS, ANDRE
[ADDRESS REDACTED]

RICKETTS, ASHLEY
[ADDRESS REDACTED]

RICKLE, DUSTIN
[ADDRESS REDACTED]

RICKMAN, STACY
[ADDRESS REDACTED]

RICKS, DERRICK
[ADDRESS REDACTED]

RICKS, MARTIN
[ADDRESS REDACTED]

RICKS, PREVIN
[ADDRESS REDACTED]

RICKS, TARNISHA
[ADDRESS REDACTED]

RICKS-HOWELL, JOQUA
[ADDRESS REDACTED]

RICKSTREW, REBEKAH PATTERSON
[ADDRESS REDACTED]

RICKYS ELECTRIC CO
11763 NW 79TH CT
PARKLAND, FL  33076

RICO, DAVID
[ADDRESS REDACTED]

RICO, RAY
[ADDRESS REDACTED]

RICRA, SOFIA
[ADDRESS REDACTED]

RIDDDICK, CARL
[ADDRESS REDACTED]

RIDDEY, CHARLENE
[ADDRESS REDACTED]

RIDDICK, ANGELA
[ADDRESS REDACTED]

RIDDICK, ANITA
[ADDRESS REDACTED]

RIDDICK, APRIL
[ADDRESS REDACTED]

RIDDIT, WANDA
[ADDRESS REDACTED]

RIDDLE, ALEXIS
[ADDRESS REDACTED]

RIDDLE, ELLEN
[ADDRESS REDACTED]

RIDDLE, SHELBY
[ADDRESS REDACTED]

RIDDLE, TIMOTHY
[ADDRESS REDACTED]

RIDENOUR, ALLEN
[ADDRESS REDACTED]

RIDENOUR, GLENN
[ADDRESS REDACTED]

RIDEOUT, PATRICIA
[ADDRESS REDACTED]

RIDER, AMANDA
[ADDRESS REDACTED]

RIDER, ANTOINETTE
[ADDRESS REDACTED]

RIDER, ERIC
[ADDRESS REDACTED]

RIDER, KEREN
[ADDRESS REDACTED]

RIDER, PATRICK
[ADDRESS REDACTED]

RIDER, REBECCA
[ADDRESS REDACTED]

RIDER, SHERI
[ADDRESS REDACTED]

RIDGEWAY, ERIC
[ADDRESS REDACTED]

RIDGEWAY, ROBERT
[ADDRESS REDACTED]

RIDGNAL, LEMUEL
[ADDRESS REDACTED]

RIDLEY, CHARLES
[ADDRESS REDACTED]

RIDLEY, CHERIE
[ADDRESS REDACTED]

RIDLEY, JAY
[ADDRESS REDACTED]

RIDLEY, KEITH
[ADDRESS REDACTED]

RIDLEY, RUSSELL
[ADDRESS REDACTED]

RIECK, LINDA
[ADDRESS REDACTED]

RIECKMANN, JAMES
[ADDRESS REDACTED]

RIEKE, SEAN
[ADDRESS REDACTED]

RIELAND, JAMES
[ADDRESS REDACTED]

RIEMER, MARIA
[ADDRESS REDACTED]

RIER, ERIC C
[ADDRESS REDACTED]

RIETHMAN, ROXI
[ADDRESS REDACTED]

RIEVES, SHARRON
[ADDRESS REDACTED]

RIEZINGER, JOHN
[ADDRESS REDACTED]

RIFE, JANIE
[ADDRESS REDACTED]

RIFFE, DALTON
[ADDRESS REDACTED]

RIFFLE, DESIREE
[ADDRESS REDACTED]

RIGDON, ERYNN
[ADDRESS REDACTED]

RIGGINS, AMBER
[ADDRESS REDACTED]

RIGGINS, ANTON
[ADDRESS REDACTED]

RIGGINS, ASSONIA
[ADDRESS REDACTED]

RIGGINS, LYNETTE
[ADDRESS REDACTED]

RIGGLE, DEBORAH
[ADDRESS REDACTED]

RIGGS, ELIN
[ADDRESS REDACTED]

RIGGS, ERIN
[ADDRESS REDACTED]

RIGGS, GARY
[ADDRESS REDACTED]

RIGGS, JENNIFER
[ADDRESS REDACTED]

RIGGS, ROBERT
[ADDRESS REDACTED]

RIGGS, SERTHA
[ADDRESS REDACTED]

RIGHT WAY PLUMBING CO.
1329 SHOTGUN RD
SUNRISE, FL  33326

RIGNEY, KELLY
[ADDRESS REDACTED]

RIGSBY, JEREMY
[ADDRESS REDACTED]

RIGSBY, KYLE
[ADDRESS REDACTED]

RIGUAL, HENGER
[ADDRESS REDACTED]

RIHEL, MYA
[ADDRESS REDACTED]

RIITTER, LAURIE
[ADDRESS REDACTED]

RIKARD, DUSTIN
[ADDRESS REDACTED]

RIKER, JONATHAN
[ADDRESS REDACTED]

RILEY, ANTONIO
[ADDRESS REDACTED]

RILEY, CHONDRA
[ADDRESS REDACTED]

RILEY, CHRISTOPHER
[ADDRESS REDACTED]

RILEY, CHRISTOPHER
[ADDRESS REDACTED]

RILEY, DAVID
[ADDRESS REDACTED]

RILEY, HELEN
[ADDRESS REDACTED]

RILEY, HUNTER
[ADDRESS REDACTED]

RILEY, JAQUITA
[ADDRESS REDACTED]

RILEY, JOHN
[ADDRESS REDACTED]

RILEY, JONATHAN
[ADDRESS REDACTED]

RILEY, JOSEPH
[ADDRESS REDACTED]

RILEY, KELVIN
[ADDRESS REDACTED]

RILEY, KENDRA
[ADDRESS REDACTED]

RILEY, KIMBERLY
[ADDRESS REDACTED]

RILEY, LEANNE
[ADDRESS REDACTED]

RILEY, MACY
[ADDRESS REDACTED]

RILEY, MICHAEL
[ADDRESS REDACTED]

RILEY, NATASHA
[ADDRESS REDACTED]

RILEY, PA€™ASIA
[ADDRESS REDACTED]

RILEY, PAMELA
[ADDRESS REDACTED]

RILEY, PATRICK
[ADDRESS REDACTED]

RILEY, ROBERT
[ADDRESS REDACTED]

RILEY, RUEL
[ADDRESS REDACTED]

RILEY, TAHNAIHA
[ADDRESS REDACTED]

RILEY, TERRY
[ADDRESS REDACTED]

RILEY, TRACY
[ADDRESS REDACTED]

RILEY, YOLANDA
[ADDRESS REDACTED]

RILLING, JASON
[ADDRESS REDACTED]

RIMMER, ALICE
[ADDRESS REDACTED]

RINCON, ANGELICA
[ADDRESS REDACTED]

RINCON, FEDERICO
[ADDRESS REDACTED]

RINCON, MICHELLE
[ADDRESS REDACTED]

RINE, JUSTIN
[ADDRESS REDACTED]

RINEBOLD, RONDA
[ADDRESS REDACTED]

RINEHART PROPERTY MANAGEMENT INC
1339 EBENEZER RD
ROCK HILL, SC  29732

RINESMITH, GRACIE
[ADDRESS REDACTED]

RING, JENNIFER
[ADDRESS REDACTED]

RINGCENTRAL INC.
20 DAVIS DRIVE
RINGCENTRAL SUPPORT
BELMONT, CA  94002

RINGCENTRAL, INC.
20 DAVIS DRIVE
BELMONT, CA  94002

RINGEL, JACOB
[ADDRESS REDACTED]

RINGGOLD, SHONETTE
[ADDRESS REDACTED]

RINGS, BENJAMIN
[ADDRESS REDACTED]

RINGWALD, CHERYL
[ADDRESS REDACTED]

RINGWALT, ETHAN
[ADDRESS REDACTED]

RIO, ARABELYS DEL
[ADDRESS REDACTED]

RIO, EMMA DEL
[ADDRESS REDACTED]

RIO, ISRAEL DEL
[ADDRESS REDACTED]

RIOLO, AMY
[ADDRESS REDACTED]

RIORDAN, DAVID
[ADDRESS REDACTED]

RIORDAN, ROBERT
[ADDRESS REDACTED]

RIOS, ADALBERTO TORNES
[ADDRESS REDACTED]

RIOS, ALBERT
[ADDRESS REDACTED]

RIOS, ALFONSO
[ADDRESS REDACTED]

RIOS, ARELI
[ADDRESS REDACTED]

RIOS, ASHLEY
[ADDRESS REDACTED]

RIOS, BOBBY
[ADDRESS REDACTED]

RIOS, BRIANA MICHELLE
[ADDRESS REDACTED]

RIOS, CYNTHIA GARCIA
[ADDRESS REDACTED]

RIOS, ELIZABETH
[ADDRESS REDACTED]

RIOS, HIJINIO
[ADDRESS REDACTED]

RIOS, IDALIA
[ADDRESS REDACTED]

RIOS, JASON
[ADDRESS REDACTED]

RIOS, JEREMIAH
[ADDRESS REDACTED]

RIOS, JESSICA
[ADDRESS REDACTED]

RIOS, JOHANNA
[ADDRESS REDACTED]

RIOS, JONATHAN
[ADDRESS REDACTED]

RIOS, JOSEAN
[ADDRESS REDACTED]

RIOS, JOSELYN
[ADDRESS REDACTED]

RIOS, KRISTINA
[ADDRESS REDACTED]

RIOS, LIDA
[ADDRESS REDACTED]

RIOS, MARYANNA
[ADDRESS REDACTED]

RIOS, MILTON
[ADDRESS REDACTED]

RIOS, MOISES
[ADDRESS REDACTED]

RIOS, MOSES
[ADDRESS REDACTED]

RIOS, RAUL
[ADDRESS REDACTED]

RIOS, REBECCA
[ADDRESS REDACTED]

RIOS, STEVEN
[ADDRESS REDACTED]

RIOS, YOLANDA
[ADDRESS REDACTED]

RIOUX, KRYSTLE
[ADDRESS REDACTED]

RIPPE, KORI
[ADDRESS REDACTED]

RIPPLY, SHANTRAY
[ADDRESS REDACTED]

RIRIE, JANE
[ADDRESS REDACTED]

RISHER, BRENDA
[ADDRESS REDACTED]

RISINGER, JIMMY
[ADDRESS REDACTED]

RISOLI-CLARK, JENNIFER
[ADDRESS REDACTED]

RITCH, JODIE
[ADDRESS REDACTED]

RITCHEY, DAVID
[ADDRESS REDACTED]

RITCHIE, DON
[ADDRESS REDACTED]

RITCHIE, STACY
[ADDRESS REDACTED]

RITENBAUGH, KIRSTEN
[ADDRESS REDACTED]

RITENOUR, JASON
[ADDRESS REDACTED]

RITEWAY SHREDDING
PO BOX 5806
NORMAN, OK  73070

RITHUM
PO BOX 735795
CHICAGO, IL  60673

RITTENHOUSE, JESSICA
[ADDRESS REDACTED]

RITTENHOUSE, JOSEPH
[ADDRESS REDACTED]

RITTER, DEBORAH
[ADDRESS REDACTED]

RITTER, DYLAN
[ADDRESS REDACTED]

RITTER, GLORIA
[ADDRESS REDACTED]

RITTER, KENNETH
[ADDRESS REDACTED]

RITTER, LINDSAY
[ADDRESS REDACTED]

RITTER, MATT
[ADDRESS REDACTED]

RITTER, ROBERT
[ADDRESS REDACTED]

RITZ, CRYSTAL
[ADDRESS REDACTED]

RITZ, STEPHANIE
[ADDRESS REDACTED]

RIVAS, ALEXA
[ADDRESS REDACTED]

RIVAS, ANA
[ADDRESS REDACTED]

RIVAS, CAITLIN
[ADDRESS REDACTED]

RIVAS, CRYSTAL
[ADDRESS REDACTED]

RIVAS, EMERITA
[ADDRESS REDACTED]

RIVAS, JEUDI
[ADDRESS REDACTED]

RIVAS, JIMMY
[ADDRESS REDACTED]

RIVAS, JUSTIN
[ADDRESS REDACTED]

RIVAS, LINDA CARRENO
[ADDRESS REDACTED]

RIVAS, LUIS M A
[ADDRESS REDACTED]

RIVAS, LUIS
[ADDRESS REDACTED]

RIVAS, MARIA
[ADDRESS REDACTED]

RIVAS, MIGUEL
[ADDRESS REDACTED]

RIVAS, OCTAVIO
[ADDRESS REDACTED]

RIVAS, PAOLA
[ADDRESS REDACTED]

RIVAS, PAUL
[ADDRESS REDACTED]

RIVAS, RENEE
[ADDRESS REDACTED]

RIVAS, SHARON
[ADDRESS REDACTED]

RIVENS, ONA
[ADDRESS REDACTED]

RIVER VALLEY SQUARE
3440 SECOR ROAD
TOLEDO, OH 43606

RIVER, EMMANUEL
[ADDRESS REDACTED]

RIVERA, ADRIANA
[ADDRESS REDACTED]

RIVERA, ADRIANA
[ADDRESS REDACTED]

RIVERA, AIDA
[ADDRESS REDACTED]

RIVERA, ALEJANDRA
[ADDRESS REDACTED]

RIVERA, ALEXANDREA
[ADDRESS REDACTED]

RIVERA, ALFREDO
[ADDRESS REDACTED]

RIVERA, ALFREDO
[ADDRESS REDACTED]

RIVERA, ALVARO
[ADDRESS REDACTED]

RIVERA, ALYNA
[ADDRESS REDACTED]

RIVERA, ANA
[ADDRESS REDACTED]

RIVERA, ANGELA
[ADDRESS REDACTED]

RIVERA, ANGIE
[ADDRESS REDACTED]

RIVERA, ANTHONY
[ADDRESS REDACTED]

RIVERA, ANTONIO
[ADDRESS REDACTED]

RIVERA, ARIANA
[ADDRESS REDACTED]

RIVERA, AUDRA
[ADDRESS REDACTED]

RIVERA, BARABARA
[ADDRESS REDACTED]

RIVERA, BERNADETTE GORDON
[ADDRESS REDACTED]

RIVERA, BETZAIDA
[ADDRESS REDACTED]

RIVERA, BIANCA
[ADDRESS REDACTED]

RIVERA, BRITTNI
[ADDRESS REDACTED]

RIVERA, CALEB
[ADDRESS REDACTED]

RIVERA, CELESTE JONES
[ADDRESS REDACTED]

RIVERA, CHRISTIAN
[ADDRESS REDACTED]

RIVERA, CHRISTOPHER
[ADDRESS REDACTED]

RIVERA, DANIEL
[ADDRESS REDACTED]

RIVERA, DAVID
[ADDRESS REDACTED]

RIVERA, DAVID
[ADDRESS REDACTED]

RIVERA, DENISSE CORCHADO
[ADDRESS REDACTED]

RIVERA, DENNIS
[ADDRESS REDACTED]

RIVERA, DEVI
[ADDRESS REDACTED]

RIVERA, DIANE
[ADDRESS REDACTED]

RIVERA, DIEGO
[ADDRESS REDACTED]

RIVERA, DULCE
[ADDRESS REDACTED]

RIVERA, EDNA ERAZO
[ADDRESS REDACTED]

RIVERA, EDWIN COLON
[ADDRESS REDACTED]

RIVERA, EDWIN
[ADDRESS REDACTED]

RIVERA, ELIZABETH
[ADDRESS REDACTED]

RIVERA, ENRIQUE
[ADDRESS REDACTED]

RIVERA, FELIX
[ADDRESS REDACTED]

RIVERA, FREDERIED
[ADDRESS REDACTED]

RIVERA, IVAN
[ADDRESS REDACTED]

RIVERA, JAMAR
[ADDRESS REDACTED]

RIVERA, JASMINE
[ADDRESS REDACTED]

RIVERA, JAZMINE M
[ADDRESS REDACTED]

RIVERA, JENNY
[ADDRESS REDACTED]

RIVERA, JERSON
[ADDRESS REDACTED]

RIVERA, JERSON
[ADDRESS REDACTED]

RIVERA, JESSICA
[ADDRESS REDACTED]

RIVERA, JESSICA
[ADDRESS REDACTED]

RIVERA, JESUS JAIME
[ADDRESS REDACTED]

RIVERA, JIMMY
[ADDRESS REDACTED]

RIVERA, JODY
[ADDRESS REDACTED]

RIVERA, JOHANIE
[ADDRESS REDACTED]

RIVERA, JOHATHAN
[ADDRESS REDACTED]

RIVERA, JOHN
[ADDRESS REDACTED]

RIVERA, JONATHAN
[ADDRESS REDACTED]

RIVERA, JORGE
[ADDRESS REDACTED]

RIVERA, JOSE
[ADDRESS REDACTED]

RIVERA, JOSE
[ADDRESS REDACTED]

RIVERA, JOSE
[ADDRESS REDACTED]

RIVERA, JUAN
[ADDRESS REDACTED]

RIVERA, JULIO
[ADDRESS REDACTED]

RIVERA, JULISSA
[ADDRESS REDACTED]

RIVERA, JUNIOR
[ADDRESS REDACTED]

RIVERA, KARIELYS
[ADDRESS REDACTED]

RIVERA, KARINA
[ADDRESS REDACTED]

RIVERA, KARLA
[ADDRESS REDACTED]

RIVERA, KATTY
[ADDRESS REDACTED]

RIVERA, KAWALANI
[ADDRESS REDACTED]

RIVERA, KEITH
[ADDRESS REDACTED]

RIVERA, KEITH
[ADDRESS REDACTED]

RIVERA, KRISTAL
[ADDRESS REDACTED]

RIVERA, LUIS COLON
[ADDRESS REDACTED]

RIVERA, LUIS GARCIA
[ADDRESS REDACTED]

RIVERA, LUIS
[ADDRESS REDACTED]

RIVERA, LUIS
[ADDRESS REDACTED]

RIVERA, LUIS
[ADDRESS REDACTED]

RIVERA, MARILYN
[ADDRESS REDACTED]

RIVERA, MELISSA
[ADDRESS REDACTED]

RIVERA, MICHAEL
[ADDRESS REDACTED]

RIVERA, MIKE
[ADDRESS REDACTED]

RIVERA, NEIL
[ADDRESS REDACTED]

RIVERA, NESTOR
[ADDRESS REDACTED]

RIVERA, NEYDALIZ
[ADDRESS REDACTED]

RIVERA, NICOLE MARIN
[ADDRESS REDACTED]

RIVERA, PASCUAL
[ADDRESS REDACTED]

RIVERA, PRISCILLA
[ADDRESS REDACTED]

RIVERA, RAMON
[ADDRESS REDACTED]

RIVERA, REY
[ADDRESS REDACTED]

RIVERA, RICARDO
[ADDRESS REDACTED]

RIVERA, ROBERT
[ADDRESS REDACTED]

RIVERA, ROBERTO
[ADDRESS REDACTED]

RIVERA, ROCIO
[ADDRESS REDACTED]

RIVERA, ROSEANNE
[ADDRESS REDACTED]

RIVERA, SAMUEL
[ADDRESS REDACTED]

RIVERA, SANDRA
[ADDRESS REDACTED]

RIVERA, SERGIO ALONSO RIVERA SERGIO
ALONSO
[ADDRESS REDACTED]

RIVERA, SHANA
[ADDRESS REDACTED]

RIVERA, SHANIAH
[ADDRESS REDACTED]

RIVERA, SHELIA
[ADDRESS REDACTED]

RIVERA, TANYA
[ADDRESS REDACTED]

RIVERA, TATIANNA
[ADDRESS REDACTED]

RIVERA, THALIA
[ADDRESS REDACTED]

RIVERA, TIA
[ADDRESS REDACTED]

RIVERA, TIFFANY
[ADDRESS REDACTED]

RIVERA, TIFFANY
[ADDRESS REDACTED]

RIVERA, VALERIE
[ADDRESS REDACTED]

RIVERA, VICTOR
[ADDRESS REDACTED]

RIVERA, VIRGINIA
[ADDRESS REDACTED]

RIVERA, VIVIANA
[ADDRESS REDACTED]

RIVERA, WIGBERTO
[ADDRESS REDACTED]

RIVERA, WILFRED
[ADDRESS REDACTED]

RIVERA, WILFREDO CRUZ
[ADDRESS REDACTED]

RIVERA, WILL
[ADDRESS REDACTED]

RIVERA, WILLIAM
[ADDRESS REDACTED]

RIVERA, YADIEL
[ADDRESS REDACTED]

RIVERA-KIRBY, ALISSA
[ADDRESS REDACTED]

RIVERO, DALIS
[ADDRESS REDACTED]

RIVERO, DAVID
[ADDRESS REDACTED]

RIVERO, DIOMEDES MORENO
[ADDRESS REDACTED]

RIVERO, KENIA
[ADDRESS REDACTED]

RIVERO, YSKRA
[ADDRESS REDACTED]

RIVERON, JOSE
[ADDRESS REDACTED]

RIVERS & MOOREHEAD PLLC
398 S. MILL AVENUE
SUITE 307
TEMPE, AZ  85281-2840

RIVERS, ALAXANDRA
[ADDRESS REDACTED]

RIVERS, ANTOINE
[ADDRESS REDACTED]

RIVERS, APRIL
[ADDRESS REDACTED]

RIVERS, BARRON
[ADDRESS REDACTED]

RIVERS, BRENDA
[ADDRESS REDACTED]

RIVERS, EMBER
[ADDRESS REDACTED]

RIVERS, KENDRA
[ADDRESS REDACTED]

RIVERS, KRISTEN
[ADDRESS REDACTED]

RIVERS, MARION
[ADDRESS REDACTED]

RIVERS, MICHAEL
[ADDRESS REDACTED]

RIVERS, MICHELLE
[ADDRESS REDACTED]

RIVERS, NANETTE
[ADDRESS REDACTED]

RIVERS, NITESHIA
[ADDRESS REDACTED]

RIVERS, ROSE
[ADDRESS REDACTED]

RIVERS, SAVANNA
[ADDRESS REDACTED]

RIVERS, SHERRY
[ADDRESS REDACTED]

RIVERS, TANYA
[ADDRESS REDACTED]

RIVERS, THOMAS
[ADDRESS REDACTED]

RIVERS, TOWANDA
[ADDRESS REDACTED]

RIVES, ELIE
[ADDRESS REDACTED]

RIVIERA UTILITIES
PO BOX 580052
CHARLOTTE, NC  28258-0052

RIVIERE, PATRICK
[ADDRESS REDACTED]

RIVES, JAVON
[ADDRESS REDACTED]

RIZALADO, RYAN
[ADDRESS REDACTED]

RIZANO, JAYCILYN
[ADDRESS REDACTED]

RIZWAN, ZAHID
[ADDRESS REDACTED]

RIZZO, ADRIAN
[ADDRESS REDACTED]

RIZZO, CYNTHIA
[ADDRESS REDACTED]

RIZZO, JANARAHA
[ADDRESS REDACTED]

RIZZO, JOSEPH
[ADDRESS REDACTED]

RIZZO, MELISSA
[ADDRESS REDACTED]

RIZZUTO, GISELLE
[ADDRESS REDACTED]

RLI INSURANCE COMPANY
ATTENTION: UNDERWRITING DEPARTMENT
9025 NORTH LINDBERGH DRIVE
PEORIA, IL  61615-1431

ROA, HOLLY
[ADDRESS REDACTED]

ROACH, ALESHIA
[ADDRESS REDACTED]

ROACH, BRITTANY
[ADDRESS REDACTED]

ROACH, JAY
[ADDRESS REDACTED]

ROACH, JEREMY
[ADDRESS REDACTED]

ROACH, KRYSTOFER
[ADDRESS REDACTED]

ROACH, MATTHEW
[ADDRESS REDACTED]

ROACH, MICHELLE
[ADDRESS REDACTED]

ROACH, SAMUEL
[ADDRESS REDACTED]

ROACHE, TYREL
[ADDRESS REDACTED]

ROAN, ELIZABETH
[ADDRESS REDACTED]

ROANE, ALONZO
[ADDRESS REDACTED]

ROANE, JAMES
[ADDRESS REDACTED]

ROAR, BRETT
[ADDRESS REDACTED]

ROAR, MICHAEL
[ADDRESS REDACTED]

ROARK, BRIDGET
[ADDRESS REDACTED]

ROBAYO, CRISTIAN
[ADDRESS REDACTED]

ROBB, BILL
[ADDRESS REDACTED]

ROBBINS LOCK SHOP INC
2004 S DIVISION AVE
GRAND RAPIDS, MI  49507

ROBBINS, ANTANIO
[ADDRESS REDACTED]

ROBBINS, CHARMAINE
[ADDRESS REDACTED]

ROBBINS, CINDY
[ADDRESS REDACTED]

ROBBINS, CYNTHIA
[ADDRESS REDACTED]

ROBBINS, DALON
[ADDRESS REDACTED]

ROBBINS, DAMAS
[ADDRESS REDACTED]

ROBBINS, GLORIA
[ADDRESS REDACTED]

ROBBINS, SARAH
[ADDRESS REDACTED]

ROBELLARD, JENNIFER
[ADDRESS REDACTED]

ROBELO, CRYSTAL
[ADDRESS REDACTED]

ROBERSON, ALEX
[ADDRESS REDACTED]

ROBERSON, ALEXANDER
[ADDRESS REDACTED]

ROBERSON, ANNA
[ADDRESS REDACTED]

ROBERSON, ARIEL
[ADDRESS REDACTED]

ROBERSON, BRENITA
[ADDRESS REDACTED]

ROBERSON, BYRON
[ADDRESS REDACTED]

ROBERSON, CHRISTOPHER
[ADDRESS REDACTED]

ROBERSON, COOPER
[ADDRESS REDACTED]

ROBERSON, DEBORAH
[ADDRESS REDACTED]

ROBERSON, JANIE
[ADDRESS REDACTED]

ROBERSON, JASMINE
[ADDRESS REDACTED]

ROBERSON, JERMAINE
[ADDRESS REDACTED]

ROBERSON, JORDAN
[ADDRESS REDACTED]

ROBERSON, JOSEPH
[ADDRESS REDACTED]

ROBERSON, KIANDRA
[ADDRESS REDACTED]

ROBERSON, QUATERNADIA
[ADDRESS REDACTED]

ROBERSON, QUINN
[ADDRESS REDACTED]

ROBERSON, TIFFANY
[ADDRESS REDACTED]

ROBERT HALF FINANCE & ACCOUNTING
PO BOX 743295
LOS ANGELES, CA  90074-3295

ROBERT HALF TECHNOLOGY
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROBERT, TORRES,
[ADDRESS REDACTED]

ROBERTS, AFRECA
[ADDRESS REDACTED]

ROBERTS, ALONZA
[ADDRESS REDACTED]

ROBERTS, AMANDA
[ADDRESS REDACTED]

ROBERTS, AMBER
[ADDRESS REDACTED]

ROBERTS, AMIRIS
[ADDRESS REDACTED]

ROBERTS, AMY
[ADDRESS REDACTED]

ROBERTS, ASHLEY
[ADDRESS REDACTED]

ROBERTS, BRANDION
[ADDRESS REDACTED]

ROBERTS, BRIANNA
[ADDRESS REDACTED]

ROBERTS, BRITTA
[ADDRESS REDACTED]

ROBERTS, BRITTANY
[ADDRESS REDACTED]

ROBERTS, CAROLINE
[ADDRESS REDACTED]

ROBERTS, CHRIS
[ADDRESS REDACTED]

ROBERTS, CHRISTOFER
[ADDRESS REDACTED]

ROBERTS, CHRISTOPHER
[ADDRESS REDACTED]

ROBERTS, DALTON
[ADDRESS REDACTED]

ROBERTS, DANIELLE
[ADDRESS REDACTED]

ROBERTS, DANITA
[ADDRESS REDACTED]

ROBERTS, DARIUS
[ADDRESS REDACTED]

ROBERTS, DEMETRIUS
[ADDRESS REDACTED]

ROBERTS, DEMONTAY
[ADDRESS REDACTED]

ROBERTS, DESHAUN
[ADDRESS REDACTED]

ROBERTS, DONZELL
[ADDRESS REDACTED]

ROBERTS, DSVUD
[ADDRESS REDACTED]

ROBERTS, DYLAN
[ADDRESS REDACTED]

ROBERTS, EDWARD
[ADDRESS REDACTED]

ROBERTS, ELEANOR
[ADDRESS REDACTED]

ROBERTS, ER
[ADDRESS REDACTED]

ROBERTS, FLOYD
[ADDRESS REDACTED]

ROBERTS, JACOB
[ADDRESS REDACTED]

ROBERTS, JAMES
[ADDRESS REDACTED]

ROBERTS, JONATHAN
[ADDRESS REDACTED]

ROBERTS, JORDAN
[ADDRESS REDACTED]

ROBERTS, JORDAN
[ADDRESS REDACTED]

ROBERTS, JUSTIN
[ADDRESS REDACTED]

ROBERTS, JUSTIN
[ADDRESS REDACTED]

ROBERTS, JUSTIN
[ADDRESS REDACTED]

ROBERTS, KAISAU
[ADDRESS REDACTED]

ROBERTS, KENNETH
[ADDRESS REDACTED]

ROBERTS, KIMBERLY
[ADDRESS REDACTED]

ROBERTS, KORRY
[ADDRESS REDACTED]

ROBERTS, LANCE
[ADDRESS REDACTED]

ROBERTS, LARNCE
[ADDRESS REDACTED]

ROBERTS, LATANYA
[ADDRESS REDACTED]

ROBERTS, LATISHA
[ADDRESS REDACTED]

ROBERTS, LEE
[ADDRESS REDACTED]

ROBERTS, LILA
[ADDRESS REDACTED]

ROBERTS, LILLIAN
[ADDRESS REDACTED]

ROBERTS, MARLON
[ADDRESS REDACTED]

ROBERTS, MARY
[ADDRESS REDACTED]

ROBERTS, MELINDA
[ADDRESS REDACTED]

ROBERTS, MELISSA ROBERTS MELISSA
[ADDRESS REDACTED]

ROBERTS, MICHAEL
[ADDRESS REDACTED]

ROBERTS, MIKE
[ADDRESS REDACTED]

ROBERTS, MITCHELL
[ADDRESS REDACTED]

ROBERTS, PATRICK
[ADDRESS REDACTED]

ROBERTS, PAUL
[ADDRESS REDACTED]

ROBERTS, PAUL
[ADDRESS REDACTED]

ROBERTS, PEGGY
[ADDRESS REDACTED]

ROBERTS, SCHYLER
[ADDRESS REDACTED]

ROBERTS, SHARONDA
[ADDRESS REDACTED]

ROBERTS, SIERRA
[ADDRESS REDACTED]

ROBERTS, STACIE
[ADDRESS REDACTED]

ROBERTS, TENEESHIA
[ADDRESS REDACTED]

ROBERTS, TERESA
[ADDRESS REDACTED]

ROBERTS, TERRELL
[ADDRESS REDACTED]

ROBERTS, TERRI
[ADDRESS REDACTED]

ROBERTS, TERRY
[ADDRESS REDACTED]

ROBERTS, TIERNIE
[ADDRESS REDACTED]

ROBERTS, TIMOTHY
[ADDRESS REDACTED]

ROBERTS, TIMOTHY
[ADDRESS REDACTED]

ROBERTS, TRACY
[ADDRESS REDACTED]

ROBERTS, VELMA
[ADDRESS REDACTED]

ROBERTS, VICTORIA
[ADDRESS REDACTED]

ROBERTS, WESLEY
[ADDRESS REDACTED]

ROBERTS, YEISA CARRILLO
[ADDRESS REDACTED]

ROBERTS, ZACHARY
[ADDRESS REDACTED]

ROBERTSON, ANDREW
[ADDRESS REDACTED]

ROBERTSON, ASHLEY
[ADDRESS REDACTED]

ROBERTSON, AUTUMN
[ADDRESS REDACTED]

ROBERTSON, BRANDY
[ADDRESS REDACTED]

ROBERTSON, CALYANNA
[ADDRESS REDACTED]

ROBERTSON, CARL
[ADDRESS REDACTED]

ROBERTSON, CHAD
[ADDRESS REDACTED]

ROBERTSON, CHRIS
[ADDRESS REDACTED]

ROBERTSON, CHRISTINA
[ADDRESS REDACTED]

ROBERTSON, CLOTILDE
[ADDRESS REDACTED]

ROBERTSON, CYRINA
[ADDRESS REDACTED]

ROBERTSON, DARLENE
[ADDRESS REDACTED]

ROBERTSON, DAVID
[ADDRESS REDACTED]

ROBERTSON, DYNASTY
[ADDRESS REDACTED]

ROBERTSON, HOPE
[ADDRESS REDACTED]

ROBERTSON, JAMES
[ADDRESS REDACTED]

ROBERTSON, JAYLIN
[ADDRESS REDACTED]

ROBERTSON, JODIE
[ADDRESS REDACTED]

ROBERTSON, KAITLYN
[ADDRESS REDACTED]

ROBERTSON, KRYSTAL
[ADDRESS REDACTED]

ROBERTSON, LASHAY
[ADDRESS REDACTED]

ROBERTSON, LATILDER
[ADDRESS REDACTED]

ROBERTSON, LISA
[ADDRESS REDACTED]

ROBERTSON, MALCOLM
[ADDRESS REDACTED]

ROBERTSON, MARILYN
[ADDRESS REDACTED]

ROBERTSON, MATTHEW
[ADDRESS REDACTED]

ROBERTSON, NIKIAH
[ADDRESS REDACTED]

ROBERTSON, NYKESSIA
[ADDRESS REDACTED]

ROBERTSON, SHAWN
[ADDRESS REDACTED]

ROBERTSON, STEPHANIE
[ADDRESS REDACTED]

ROBERTSON, STEVEN
[ADDRESS REDACTED]

ROBERTSON, TED
[ADDRESS REDACTED]

ROBERTSON, THELMA
[ADDRESS REDACTED]

ROBERTSON, TIFFANY
[ADDRESS REDACTED]

ROBERTSON, TRINIESE
[ADDRESS REDACTED]

ROBERTSON, VALARIE
[ADDRESS REDACTED]

ROBERTSON, WAKINA
[ADDRESS REDACTED]

ROBERTSON, WANDA
[ADDRESS REDACTED]

ROBERTSON, ZIASIA
[ADDRESS REDACTED]

ROBERTUCCI, MICHAEL
[ADDRESS REDACTED]

ROBICHAUD, ERICA
[ADDRESS REDACTED]

ROBICHAUD, JENNIFER
[ADDRESS REDACTED]

ROBICHAUD, JENNIFER
[ADDRESS REDACTED]

ROBICHAUD, MOLLY
[ADDRESS REDACTED]

ROBIDA, LAURA
[ADDRESS REDACTED]

ROBILLARD, LISA
[ADDRESS REDACTED]

ROBIN, REBECCA
[ADDRESS REDACTED]

ROBIN, SHANA
[ADDRESS REDACTED]

ROBIN, ZACHARY
[ADDRESS REDACTED]

ROBINETTE, MEGAN
[ADDRESS REDACTED]

ROBINSON, ABIGAIL
[ADDRESS REDACTED]

ROBINSON, AKIL
[ADDRESS REDACTED]

ROBINSON, ALEXUS
[ADDRESS REDACTED]

ROBINSON, ALEXUS
[ADDRESS REDACTED]

ROBINSON, ALLISON
[ADDRESS REDACTED]

ROBINSON, AMIE
[ADDRESS REDACTED]

ROBINSON, ANDREA
[ADDRESS REDACTED]

ROBINSON, ANGELITA
[ADDRESS REDACTED]

ROBINSON, ANQUINETTE
[ADDRESS REDACTED]

ROBINSON, ANTHONY
[ADDRESS REDACTED]

ROBINSON, ARLENE
[ADDRESS REDACTED]

ROBINSON, ARTHUR
[ADDRESS REDACTED]

ROBINSON, AUDREY
[ADDRESS REDACTED]

ROBINSON, AUSTIN
[ADDRESS REDACTED]

ROBINSON, AZZIE
[ADDRESS REDACTED]

ROBINSON, BARNEY
[ADDRESS REDACTED]

ROBINSON, BECKY
[ADDRESS REDACTED]

ROBINSON, BIANCA
[ADDRESS REDACTED]

ROBINSON, BRIANA
[ADDRESS REDACTED]

ROBINSON, CALANDRA
[ADDRESS REDACTED]

ROBINSON, CALVERE
[ADDRESS REDACTED]

ROBINSON, CANDACE
[ADDRESS REDACTED]

ROBINSON, CARLA
[ADDRESS REDACTED]

ROBINSON, CHARLES
[ADDRESS REDACTED]

ROBINSON, CHRIS
[ADDRESS REDACTED]

ROBINSON, CHRISTINA
[ADDRESS REDACTED]

ROBINSON, CHRISTOPHER
[ADDRESS REDACTED]

ROBINSON, CHRISTOPHER
[ADDRESS REDACTED]

ROBINSON, CLEMENT
[ADDRESS REDACTED]

ROBINSON, COREY
[ADDRESS REDACTED]

ROBINSON, CORNIESHA
[ADDRESS REDACTED]

ROBINSON, COURTNEY
[ADDRESS REDACTED]

ROBINSON, CURTIS
[ADDRESS REDACTED]

ROBINSON, CYNTHIA
[ADDRESS REDACTED]

ROBINSON, CYNTRELL
[ADDRESS REDACTED]

ROBINSON, DAJA
[ADDRESS REDACTED]

ROBINSON, DALE
[ADDRESS REDACTED]

ROBINSON, DEIDRA
[ADDRESS REDACTED]

ROBINSON, DENNIS
[ADDRESS REDACTED]

ROBINSON, DEPHON
[ADDRESS REDACTED]

ROBINSON, DEREK
[ADDRESS REDACTED]

ROBINSON, DEREK
[ADDRESS REDACTED]

ROBINSON, DONETTE
[ADDRESS REDACTED]

ROBINSON, DONNIE
[ADDRESS REDACTED]

ROBINSON, DWANE
[ADDRESS REDACTED]

ROBINSON, ED
[ADDRESS REDACTED]

ROBINSON, EFREM
[ADDRESS REDACTED]

ROBINSON, EFREM
[ADDRESS REDACTED]

ROBINSON, ELIJAH
[ADDRESS REDACTED]

ROBINSON, ELYS
[ADDRESS REDACTED]

ROBINSON, EMMA
[ADDRESS REDACTED]

ROBINSON, EMMANI
[ADDRESS REDACTED]

ROBINSON, ESSHENELLE
[ADDRESS REDACTED]

ROBINSON, FAYE
[ADDRESS REDACTED]

ROBINSON, GARYONDRIS
[ADDRESS REDACTED]

ROBINSON, GEORGIA
[ADDRESS REDACTED]

ROBINSON, GEORGIA
[ADDRESS REDACTED]

ROBINSON, GERALD
[ADDRESS REDACTED]

ROBINSON, HALIMAH
[ADDRESS REDACTED]

ROBINSON, HAROLD
[ADDRESS REDACTED]

ROBINSON, HEATHER
[ADDRESS REDACTED]

ROBINSON, ISAIAH
[ADDRESS REDACTED]

ROBINSON, ISAIAH
[ADDRESS REDACTED]

ROBINSON, ISAIAH
[ADDRESS REDACTED]

ROBINSON, JAMELE
[ADDRESS REDACTED]

ROBINSON, JAMES
[ADDRESS REDACTED]

ROBINSON, JAMES
[ADDRESS REDACTED]

ROBINSON, JAMES
[ADDRESS REDACTED]

ROBINSON, JAMES
[ADDRESS REDACTED]

ROBINSON, JAMES
[ADDRESS REDACTED]

ROBINSON, JAMEY
[ADDRESS REDACTED]

ROBINSON, JAMIE
[ADDRESS REDACTED]

ROBINSON, JASMIN
[ADDRESS REDACTED]

ROBINSON, JASMINE
[ADDRESS REDACTED]

ROBINSON, JAVAUGHN
[ADDRESS REDACTED]

ROBINSON, JENNIFER
[ADDRESS REDACTED]

ROBINSON, JOE
[ADDRESS REDACTED]

ROBINSON, JOHN
[ADDRESS REDACTED]

ROBINSON, JONATHAN
[ADDRESS REDACTED]

ROBINSON, JORDAN
[ADDRESS REDACTED]

ROBINSON, JOSEPH
[ADDRESS REDACTED]

ROBINSON, JUSTIN
[ADDRESS REDACTED]

ROBINSON, KAREN
[ADDRESS REDACTED]

ROBINSON, KATHLEEN
[ADDRESS REDACTED]

ROBINSON, KATHY
[ADDRESS REDACTED]

ROBINSON, KAYLA
[ADDRESS REDACTED]

ROBINSON, KEITH
[ADDRESS REDACTED]

ROBINSON, KELEEN
[ADDRESS REDACTED]

ROBINSON, KENDRICK
[ADDRESS REDACTED]

ROBINSON, KENNETH
[ADDRESS REDACTED]

ROBINSON, KRYSTAL
[ADDRESS REDACTED]

ROBINSON, KUMAR
[ADDRESS REDACTED]

ROBINSON, KURTZ
[ADDRESS REDACTED]

ROBINSON, KYLA
[ADDRESS REDACTED]

ROBINSON, KYONNA
[ADDRESS REDACTED]

ROBINSON, LAKIMMY
[ADDRESS REDACTED]

ROBINSON, LARRY
[ADDRESS REDACTED]

ROBINSON, LATOSHA
[ADDRESS REDACTED]

ROBINSON, LATOYA
[ADDRESS REDACTED]

ROBINSON, LATRICIA
[ADDRESS REDACTED]

ROBINSON, LAUREN
[ADDRESS REDACTED]

ROBINSON, LEASA
[ADDRESS REDACTED]

ROBINSON, LETARA
[ADDRESS REDACTED]

ROBINSON, LINDSAY
[ADDRESS REDACTED]

ROBINSON, LISA
[ADDRESS REDACTED]

ROBINSON, LULA
[ADDRESS REDACTED]

ROBINSON, MACEO
[ADDRESS REDACTED]

ROBINSON, MAKENZIE
[ADDRESS REDACTED]

ROBINSON, MALIA
[ADDRESS REDACTED]

ROBINSON, MARC
[ADDRESS REDACTED]

ROBINSON, MARCUS
[ADDRESS REDACTED]

ROBINSON, MARGARET
[ADDRESS REDACTED]

ROBINSON, MELISSA
[ADDRESS REDACTED]

ROBINSON, MERCEDES
[ADDRESS REDACTED]

ROBINSON, MERITA
[ADDRESS REDACTED]

ROBINSON, MICHAEL
[ADDRESS REDACTED]

ROBINSON, MICHAEL
[ADDRESS REDACTED]

ROBINSON, MICHELE
[ADDRESS REDACTED]

ROBINSON, MICHELLE
[ADDRESS REDACTED]

ROBINSON, MINDY
[ADDRESS REDACTED]

ROBINSON, NATHANIEL
[ADDRESS REDACTED]

ROBINSON, NICHOLAS
[ADDRESS REDACTED]

ROBINSON, NINA
[ADDRESS REDACTED]

ROBINSON, NYCHOLAS
[ADDRESS REDACTED]

ROBINSON, OBIE
[ADDRESS REDACTED]

ROBINSON, OSCAR
[ADDRESS REDACTED]

ROBINSON, PATRICIA
[ADDRESS REDACTED]

ROBINSON, PEGGY
[ADDRESS REDACTED]

ROBINSON, PRESTON BROUGHTON
[ADDRESS REDACTED]

ROBINSON, PRISCILLA
[ADDRESS REDACTED]

ROBINSON, RAYTIONNA
[ADDRESS REDACTED]

ROBINSON, REBECCA
[ADDRESS REDACTED]

ROBINSON, REGINALD
[ADDRESS REDACTED]

ROBINSON, RICHARD
[ADDRESS REDACTED]

ROBINSON, ROSARIA
[ADDRESS REDACTED]

ROBINSON, RYAN
[ADDRESS REDACTED]

ROBINSON, SABRINA
[ADDRESS REDACTED]

ROBINSON, SAMMY
[ADDRESS REDACTED]

ROBINSON, SANTA CLAUS
[ADDRESS REDACTED]

ROBINSON, SCOTT
[ADDRESS REDACTED]

ROBINSON, SHAVONNE
[ADDRESS REDACTED]

ROBINSON, SHAWN
[ADDRESS REDACTED]

ROBINSON, SHAWNTA
[ADDRESS REDACTED]

ROBINSON, SHEENA
[ADDRESS REDACTED]

ROBINSON, SHEILA
[ADDRESS REDACTED]

ROBINSON, SIERRA
[ADDRESS REDACTED]

ROBINSON, SIMONE
[ADDRESS REDACTED]

ROBINSON, STACY
[ADDRESS REDACTED]

ROBINSON, STANTAVIS
[ADDRESS REDACTED]

ROBINSON, STEFANI
[ADDRESS REDACTED]

ROBINSON, STEPHANY
[ADDRESS REDACTED]

ROBINSON, SUMMER
[ADDRESS REDACTED]

ROBINSON, SYDNEY
[ADDRESS REDACTED]

ROBINSON, TAEJUAN
[ADDRESS REDACTED]

ROBINSON, TAMARA
[ADDRESS REDACTED]

ROBINSON, TAYLOR
[ADDRESS REDACTED]

ROBINSON, TIARE M
[ADDRESS REDACTED]

ROBINSON, TIFFANY
[ADDRESS REDACTED]

ROBINSON, TRACEY
[ADDRESS REDACTED]

ROBINSON, TREVER
[ADDRESS REDACTED]

ROBINSON, TRINITY
[ADDRESS REDACTED]

ROBINSON, TYLER
[ADDRESS REDACTED]

ROBINSON, WILLIE
[ADDRESS REDACTED]

ROBINSON, XAVIER
[ADDRESS REDACTED]

ROBINSON, ZANDRA
[ADDRESS REDACTED]

ROBINSON, ZATARA
[ADDRESS REDACTED]

ROBINSON, ZEPHENIAH
[ADDRESS REDACTED]

ROBINZINE, STERLING
[ADDRESS REDACTED]

ROBISON, ROBERT
[ADDRESS REDACTED]

ROBISON, THERESA
[ADDRESS REDACTED]

ROBLEDO, ANGEL
[ADDRESS REDACTED]

ROBLEDO, LISA
[ADDRESS REDACTED]

ROBLEJO, LUIS ANGEL TORNES
[ADDRESS REDACTED]

ROBLERO, HORTELIA MEJIA
[ADDRESS REDACTED]

ROBLES, CAROL
[ADDRESS REDACTED]

ROBLES, CHEYENNE
[ADDRESS REDACTED]

ROBLES, ELYSE
[ADDRESS REDACTED]

ROBLES, IRENE
[ADDRESS REDACTED]

ROBLES, JASSON
[ADDRESS REDACTED]

ROBLES, JIMMY
[ADDRESS REDACTED]

ROBLES, LUIS
[ADDRESS REDACTED]

ROBLES, MAREE
[ADDRESS REDACTED]

ROBLES, MARIAH
[ADDRESS REDACTED]

ROBLES, ROGER
[ADDRESS REDACTED]

ROBLES, RONY
[ADDRESS REDACTED]

ROBLES, STEVE
[ADDRESS REDACTED]

ROBNETT, BARBARA
[ADDRESS REDACTED]

ROBNETT, SUZANNE
[ADDRESS REDACTED]

ROBSON, DAVID
[ADDRESS REDACTED]

ROBY, ANGELA
[ADDRESS REDACTED]

ROBY, JARRED
[ADDRESS REDACTED]

ROBY, NEKIA
[ADDRESS REDACTED]

ROCCO, ANTHONY
[ADDRESS REDACTED]

ROCCO, DANA
[ADDRESS REDACTED]

ROCCOS TACO
5250 TOWN CENTER CIR, STE 147
BOCA RATON, FL  33486

ROCHA, EUCLYDES
[ADDRESS REDACTED]

ROCHA, FERNANDO
[ADDRESS REDACTED]

ROCHA, JACKIE
[ADDRESS REDACTED]

ROCHA, JOE
[ADDRESS REDACTED]

ROCHA, JORGE
[ADDRESS REDACTED]

ROCHA, JUAN
[ADDRESS REDACTED]

ROCHA, REYNALDO
[ADDRESS REDACTED]

ROCHA-GARCIA, DANIEL
[ADDRESS REDACTED]

ROCHE, ANTHONY
[ADDRESS REDACTED]

ROCHE, JULIE
[ADDRESS REDACTED]

ROCHE, SAMIR
[ADDRESS REDACTED]

ROCHE, SHANNON
[ADDRESS REDACTED]

ROCHE, VICENTE
[ADDRESS REDACTED]

ROCHELEAU, BEVERLY
[ADDRESS REDACTED]

ROCHELLE, BREONNA
[ADDRESS REDACTED]

ROCHELLE, BRIANNA
[ADDRESS REDACTED]

ROCHELLE, WAYLON
[ADDRESS REDACTED]

ROCHESTER, STEPHEN
[ADDRESS REDACTED]

ROCK, DONALD
[ADDRESS REDACTED]

ROCK, HOPE
[ADDRESS REDACTED]

ROCK, NATHANIEL
[ADDRESS REDACTED]

ROCKBOTTOMS

ROCKER, DREW
[ADDRESS REDACTED]

ROCKER, TERRENCE
[ADDRESS REDACTED]

ROCKET FUEL, INC.
P.O. BOX 49191
SAN JOSE, CA  95161-9191

ROCKHILL, SUZANNE
[ADDRESS REDACTED]

ROCKHOLT, DANIEL
[ADDRESS REDACTED]

ROCKINGHAM, COREY
[ADDRESS REDACTED]

ROCKOW, JULIE
[ADDRESS REDACTED]

ROCKWELL, DANIEL
[ADDRESS REDACTED]

ROCKWELL, JASON
[ADDRESS REDACTED]

ROCKWELL, MICHAEL
[ADDRESS REDACTED]

ROCKWELL, PAMELA
[ADDRESS REDACTED]

RODAK, JAMES
[ADDRESS REDACTED]

RODDICK, PHILBERT
[ADDRESS REDACTED]

| | | |
|---|---|---|
| RODDY, BRIDGETT<br>[ADDRESS REDACTED] | RODEHEAVER, JAMES<br>[ADDRESS REDACTED] | RODEN, KEVIN<br>[ADDRESS REDACTED] |
| RODENBUCKER, JACOB<br>[ADDRESS REDACTED] | RODENBURG, DEBRA<br>[ADDRESS REDACTED] | RODERICK, NACOL<br>[ADDRESS REDACTED] |
| RODERICK, NATHANIEL<br>[ADDRESS REDACTED] | RODERICK, RACHEL<br>[ADDRESS REDACTED] | RODGERS, AMY<br>[ADDRESS REDACTED] |
| RODGERS, AUNJANE<br>[ADDRESS REDACTED] | RODGERS, BRANDON<br>[ADDRESS REDACTED] | RODGERS, BRANDON<br>[ADDRESS REDACTED] |
| RODGERS, CHRISTINA<br>[ADDRESS REDACTED] | RODGERS, CRYSTAL<br>[ADDRESS REDACTED] | RODGERS, DEBRA<br>[ADDRESS REDACTED] |
| RODGERS, DWIGHT<br>[ADDRESS REDACTED] | RODGERS, DYNNA<br>[ADDRESS REDACTED] | RODGERS, HEATHER<br>[ADDRESS REDACTED] |
| RODGERS, JOSEPH<br>[ADDRESS REDACTED] | RODGERS, KANYE<br>[ADDRESS REDACTED] | RODGERS, KEVIN<br>[ADDRESS REDACTED] |
| RODGERS, MARY F MENEFIELD<br>[ADDRESS REDACTED] | RODGERS, MATTHEW<br>[ADDRESS REDACTED] | RODGERS, RAPHAEL<br>[ADDRESS REDACTED] |
| RODGERS, RONNELL<br>[ADDRESS REDACTED] | RODGERS, STEVIE<br>[ADDRESS REDACTED] | RODGERS, TINA<br>[ADDRESS REDACTED] |
| RODGERS, TINA<br>[ADDRESS REDACTED] | RODGERS, YOLANDA<br>[ADDRESS REDACTED] | RODGERS, ZACHARY<br>[ADDRESS REDACTED] |

RODKEY, RAEANN
[ADDRESS REDACTED]

RODNEY, SEAN
[ADDRESS REDACTED]

RODRA-GUEZ, JENNY
[ADDRESS REDACTED]

RODRA-GUEZ, JESSICA
[ADDRESS REDACTED]

RODRIGUE, CRYSTAL
[ADDRESS REDACTED]

RODRIGUE, NICHOLAS
[ADDRESS REDACTED]

RODRIGUES, MARCELO
[ADDRESS REDACTED]

RODRIGUES, MICKEY
[ADDRESS REDACTED]

RODRIGUES, REG
[ADDRESS REDACTED]

RODRIGUES, SIDIMAR
[ADDRESS REDACTED]

RODRIGUES, TATJANA
[ADDRESS REDACTED]

RODRIGUEZ, ABDIEL
[ADDRESS REDACTED]

RODRIGUEZ, ALAIN
[ADDRESS REDACTED]

RODRIGUEZ, ALAN
[ADDRESS REDACTED]

RODRIGUEZ, ALEJANDRA
[ADDRESS REDACTED]

RODRIGUEZ, ALEXANDRA
[ADDRESS REDACTED]

RODRIGUEZ, ALFREDO
[ADDRESS REDACTED]

RODRIGUEZ, AMBER
[ADDRESS REDACTED]

RODRIGUEZ, ANDREWS
[ADDRESS REDACTED]

RODRIGUEZ, ANGELINA
[ADDRESS REDACTED]

RODRIGUEZ, ANGELO
[ADDRESS REDACTED]

RODRIGUEZ, ANGIE
[ADDRESS REDACTED]

RODRIGUEZ, ANNA
[ADDRESS REDACTED]

RODRIGUEZ, ANTHONY
[ADDRESS REDACTED]

RODRIGUEZ, APRIL
[ADDRESS REDACTED]

RODRIGUEZ, ARACELY
[ADDRESS REDACTED]

RODRIGUEZ, ARCADIA
[ADDRESS REDACTED]

RODRIGUEZ, ARLENE
[ADDRESS REDACTED]

RODRIGUEZ, ASHLEY
[ADDRESS REDACTED]

RODRIGUEZ, BARBARA
[ADDRESS REDACTED]

RODRIGUEZ, BERTHA M
[ADDRESS REDACTED]

RODRIGUEZ, BLANCA
[ADDRESS REDACTED]

RODRIGUEZ, BRANDI MARTINEZ
[ADDRESS REDACTED]

RODRIGUEZ, BRANDON
[ADDRESS REDACTED]

RODRIGUEZ, BRAYAN
[ADDRESS REDACTED]

RODRIGUEZ, BYRON
[ADDRESS REDACTED]

RODRIGUEZ, CACHEA
[ADDRESS REDACTED]

RODRIGUEZ, CARLOS AMAT
[ADDRESS REDACTED]

RODRIGUEZ, CARLOS
[ADDRESS REDACTED]

RODRIGUEZ, CARLOS
[ADDRESS REDACTED]

RODRIGUEZ, CARMEN MARISOL
[ADDRESS REDACTED]

RODRIGUEZ, CARYNA
[ADDRESS REDACTED]

RODRIGUEZ, CATRINA
[ADDRESS REDACTED]

RODRIGUEZ, CEASAR
[ADDRESS REDACTED]

RODRIGUEZ, CHRIS
[ADDRESS REDACTED]

RODRIGUEZ, CHRISTIAN
[ADDRESS REDACTED]

RODRIGUEZ, CHRISTIAN
[ADDRESS REDACTED]

RODRIGUEZ, CHRISTINA
[ADDRESS REDACTED]

RODRIGUEZ, CLARA
[ADDRESS REDACTED]

RODRIGUEZ, CRISTINA
[ADDRESS REDACTED]

RODRIGUEZ, CYNTHIA
[ADDRESS REDACTED]

RODRIGUEZ, CYRINDA
[ADDRESS REDACTED]

RODRIGUEZ, DAISYANGELI
[ADDRESS REDACTED]

RODRIGUEZ, DAMARIS
[ADDRESS REDACTED]

RODRIGUEZ, DAMIEN
[ADDRESS REDACTED]

RODRIGUEZ, DANIEL
[ADDRESS REDACTED]

RODRIGUEZ, DARIL BELETT
[ADDRESS REDACTED]

RODRIGUEZ, DAVID
[ADDRESS REDACTED]

RODRIGUEZ, DAVID
[ADDRESS REDACTED]

RODRIGUEZ, DAVID
[ADDRESS REDACTED]

RODRIGUEZ, DAVID
[ADDRESS REDACTED]

RODRIGUEZ, DAVID
[ADDRESS REDACTED]

RODRIGUEZ, DEBORAH
[ADDRESS REDACTED]

RODRIGUEZ, DEMETRIO
[ADDRESS REDACTED]

RODRIGUEZ, DEREK
[ADDRESS REDACTED]

RODRIGUEZ, DIANA
[ADDRESS REDACTED]

RODRIGUEZ, DIANA
[ADDRESS REDACTED]

RODRIGUEZ, DOLORES
[ADDRESS REDACTED]

RODRIGUEZ, DOMINIC
[ADDRESS REDACTED]

RODRIGUEZ, EDGAR
[ADDRESS REDACTED]

RODRIGUEZ, EFRAIN
[ADDRESS REDACTED]

RODRIGUEZ, EFREN
[ADDRESS REDACTED]

RODRIGUEZ, EILEEN
[ADDRESS REDACTED]

RODRIGUEZ, ELENA
[ADDRESS REDACTED]

RODRIGUEZ, ELVIS
[ADDRESS REDACTED]

RODRIGUEZ, EMILIANO
[ADDRESS REDACTED]

RODRIGUEZ, ENMANUEL
[ADDRESS REDACTED]

RODRIGUEZ, ERENDIRA
[ADDRESS REDACTED]

RODRIGUEZ, ERICK
[ADDRESS REDACTED]

RODRIGUEZ, ERIK
[ADDRESS REDACTED]

RODRIGUEZ, ERNESTO
[ADDRESS REDACTED]

RODRIGUEZ, EVELIO
[ADDRESS REDACTED]

RODRIGUEZ, FELISHA
[ADDRESS REDACTED]

RODRIGUEZ, FRANCISCO
[ADDRESS REDACTED]

RODRIGUEZ, FRANK
[ADDRESS REDACTED]

RODRIGUEZ, GABRIELA VIROLA
[ADDRESS REDACTED]

RODRIGUEZ, GEORGE
[ADDRESS REDACTED]

RODRIGUEZ, GIANNA
[ADDRESS REDACTED]

RODRIGUEZ, GIOVANY
[ADDRESS REDACTED]

RODRIGUEZ, GLORIA
[ADDRESS REDACTED]

RODRIGUEZ, GLORIBEL
[ADDRESS REDACTED]

RODRIGUEZ, HAROLD E
[ADDRESS REDACTED]

RODRIGUEZ, HARRY
[ADDRESS REDACTED]

RODRIGUEZ, HECTOR
[ADDRESS REDACTED]

RODRIGUEZ, HECTOR
[ADDRESS REDACTED]

RODRIGUEZ, HOMER
[ADDRESS REDACTED]

RODRIGUEZ, HOPE
[ADDRESS REDACTED]

RODRIGUEZ, HOSE
[ADDRESS REDACTED]

RODRIGUEZ, HUGO
[ADDRESS REDACTED]

RODRIGUEZ, HUSBERTA VALDOVINOS
[ADDRESS REDACTED]

RODRIGUEZ, ISABEL
[ADDRESS REDACTED]

RODRIGUEZ, ISAIAH
[ADDRESS REDACTED]

RODRIGUEZ, IVAN
[ADDRESS REDACTED]

RODRIGUEZ, IVY
[ADDRESS REDACTED]

RODRIGUEZ, JACOB
[ADDRESS REDACTED]

RODRIGUEZ, JAIDA
[ADDRESS REDACTED]

RODRIGUEZ, JAMES
[ADDRESS REDACTED]

RODRIGUEZ, JAMISLEILANIE
[ADDRESS REDACTED]

RODRIGUEZ, JAQUELEEN
[ADDRESS REDACTED]

RODRIGUEZ, JARETT
[ADDRESS REDACTED]

RODRIGUEZ, JASMINE
[ADDRESS REDACTED]

RODRIGUEZ, JASON
[ADDRESS REDACTED]

RODRIGUEZ, JEANIELY
[ADDRESS REDACTED]

RODRIGUEZ, JENNIFER ALVELO
[ADDRESS REDACTED]

RODRIGUEZ, JESENIA
[ADDRESS REDACTED]

RODRIGUEZ, JESSICA
[ADDRESS REDACTED]

RODRIGUEZ, JESSIE
[ADDRESS REDACTED]

RODRIGUEZ, JESUS
[ADDRESS REDACTED]

RODRIGUEZ, JESUS
[ADDRESS REDACTED]

RODRIGUEZ, JESUS
[ADDRESS REDACTED]

RODRIGUEZ, JOAHLIA
[ADDRESS REDACTED]

RODRIGUEZ, JOHNNY
[ADDRESS REDACTED]

RODRIGUEZ, JONATHAN
[ADDRESS REDACTED]

RODRIGUEZ, JORDAN
[ADDRESS REDACTED]

RODRIGUEZ, JOSALYN
[ADDRESS REDACTED]

RODRIGUEZ, JOSE OSWALDO MENDOZA
[ADDRESS REDACTED]

RODRIGUEZ, JOSE
[ADDRESS REDACTED]

RODRIGUEZ, JOSE
[ADDRESS REDACTED]

RODRIGUEZ, JOSE
[ADDRESS REDACTED]

RODRIGUEZ, JOSE
[ADDRESS REDACTED]

RODRIGUEZ, JOSE
[ADDRESS REDACTED]

RODRIGUEZ, JOSE
[ADDRESS REDACTED]

RODRIGUEZ, JOSE
[ADDRESS REDACTED]

RODRIGUEZ, JOSEPH
[ADDRESS REDACTED]

RODRIGUEZ, JOSEPH
[ADDRESS REDACTED]

RODRIGUEZ, JOSH
[ADDRESS REDACTED]

RODRIGUEZ, JOSHUA
[ADDRESS REDACTED]

RODRIGUEZ, JOSNEL YASMANI MEDINA
[ADDRESS REDACTED]

RODRIGUEZ, JOSUE
[ADDRESS REDACTED]

RODRIGUEZ, JUAN
[ADDRESS REDACTED]

RODRIGUEZ, JUAN
[ADDRESS REDACTED]

RODRIGUEZ, JUAN
[ADDRESS REDACTED]

RODRIGUEZ, JULIE
[ADDRESS REDACTED]

RODRIGUEZ, JULIO
[ADDRESS REDACTED]

RODRIGUEZ, JUSTIN
[ADDRESS REDACTED]

RODRIGUEZ, KARINA CRUZ
[ADDRESS REDACTED]

RODRIGUEZ, KARLA
[ADDRESS REDACTED]

RODRIGUEZ, KATHIRIA
[ADDRESS REDACTED]

RODRIGUEZ, KELLY
[ADDRESS REDACTED]

RODRIGUEZ, KENNILY
[ADDRESS REDACTED]

RODRIGUEZ, KEYCHLA RODRIGUEZ KEYCHLA
[ADDRESS REDACTED]

RODRIGUEZ, KRYSTLE
[ADDRESS REDACTED]

RODRIGUEZ, LACY
[ADDRESS REDACTED]

RODRIGUEZ, LANY
[ADDRESS REDACTED]

RODRIGUEZ, LAUREN
[ADDRESS REDACTED]

RODRIGUEZ, LAWRENCE
[ADDRESS REDACTED]

RODRIGUEZ, LENIN
[ADDRESS REDACTED]

RODRIGUEZ, LEONOR
[ADDRESS REDACTED]

RODRIGUEZ, LILIANA LOPEZ
[ADDRESS REDACTED]

RODRIGUEZ, LILIANA
[ADDRESS REDACTED]

RODRIGUEZ, LILLY
[ADDRESS REDACTED]

RODRIGUEZ, LISA
[ADDRESS REDACTED]

RODRIGUEZ, LISETTE
[ADDRESS REDACTED]

RODRIGUEZ, LORA
[ADDRESS REDACTED]

RODRIGUEZ, LUIS
[ADDRESS REDACTED]

RODRIGUEZ, LUZ
[ADDRESS REDACTED]

RODRIGUEZ, LYDIA
[ADDRESS REDACTED]

RODRIGUEZ, MAICHA
[ADDRESS REDACTED]

RODRIGUEZ, MARC
[ADDRESS REDACTED]

RODRIGUEZ, MARIA
[ADDRESS REDACTED]

RODRIGUEZ, MARIA
[ADDRESS REDACTED]

RODRIGUEZ, MARICELA
[ADDRESS REDACTED]

RODRIGUEZ, MARIO
[ADDRESS REDACTED]

RODRIGUEZ, MARITZA
[ADDRESS REDACTED]

RODRIGUEZ, MARTA
[ADDRESS REDACTED]

RODRIGUEZ, MARY
[ADDRESS REDACTED]

RODRIGUEZ, MATT
[ADDRESS REDACTED]

RODRIGUEZ, MAYARA
[ADDRESS REDACTED]

RODRIGUEZ, MAYNOR F
[ADDRESS REDACTED]

RODRIGUEZ, MERCEDES
[ADDRESS REDACTED]

RODRIGUEZ, MERCEDES
[ADDRESS REDACTED]

RODRIGUEZ, MERCEDEZ
[ADDRESS REDACTED]

RODRIGUEZ, MICHELE
[ADDRESS REDACTED]

RODRIGUEZ, MIGUEL
[ADDRESS REDACTED]

RODRIGUEZ, MIGUEL
[ADDRESS REDACTED]

RODRIGUEZ, MIGUEL
[ADDRESS REDACTED]

RODRIGUEZ, MIGUEL
[ADDRESS REDACTED]

RODRIGUEZ, MIGUEL
[ADDRESS REDACTED]

RODRIGUEZ, MIRIAM
[ADDRESS REDACTED]

RODRIGUEZ, MIRNA
[ADDRESS REDACTED]

RODRIGUEZ, MIROSLAVA
[ADDRESS REDACTED]

RODRIGUEZ, MISAEL
[ADDRESS REDACTED]

RODRIGUEZ, MONICA
[ADDRESS REDACTED]

RODRIGUEZ, MOSES
[ADDRESS REDACTED]

RODRIGUEZ, NA©STOR
[ADDRESS REDACTED]

RODRIGUEZ, NABIT GALLO
[ADDRESS REDACTED]

RODRIGUEZ, NAYELI
[ADDRESS REDACTED]

RODRIGUEZ, NICAILLE
[ADDRESS REDACTED]

RODRIGUEZ, NORBERTO
[ADDRESS REDACTED]

RODRIGUEZ, OMAR
[ADDRESS REDACTED]

RODRIGUEZ, ORLIAN
[ADDRESS REDACTED]

RODRIGUEZ, OVIDIO
[ADDRESS REDACTED]

RODRIGUEZ, PATRICIA
[ADDRESS REDACTED]

RODRIGUEZ, PEDRO
[ADDRESS REDACTED]

RODRIGUEZ, PENELOPE
[ADDRESS REDACTED]

RODRIGUEZ, PETE
[ADDRESS REDACTED]

RODRIGUEZ, PRISCIILA
[ADDRESS REDACTED]

RODRIGUEZ, RACHEL
[ADDRESS REDACTED]

RODRIGUEZ, RAUL
[ADDRESS REDACTED]

RODRIGUEZ, REBECCA
[ADDRESS REDACTED]

RODRIGUEZ, RENISE
[ADDRESS REDACTED]

RODRIGUEZ, REVA
[ADDRESS REDACTED]

RODRIGUEZ, RICARDO REYES
[ADDRESS REDACTED]

RODRIGUEZ, RICARDO
[ADDRESS REDACTED]

RODRIGUEZ, RICARDO
[ADDRESS REDACTED]

RODRIGUEZ, ROBBIE
[ADDRESS REDACTED]

RODRIGUEZ, ROBERT
[ADDRESS REDACTED]

RODRIGUEZ, ROBERTO
[ADDRESS REDACTED]

RODRIGUEZ, RODRIGO
[ADDRESS REDACTED]

RODRIGUEZ, ROSANGEL BOMPART
[ADDRESS REDACTED]

RODRIGUEZ, ROY
[ADDRESS REDACTED]

RODRIGUEZ, RUBEN
[ADDRESS REDACTED]

RODRIGUEZ, SANDRA
[ADDRESS REDACTED]

RODRIGUEZ, SANDRO
[ADDRESS REDACTED]

RODRIGUEZ, SANTIAGO
[ADDRESS REDACTED]

RODRIGUEZ, SERGIO
[ADDRESS REDACTED]

RODRIGUEZ, SERVANDO
[ADDRESS REDACTED]

RODRIGUEZ, SHAQUEL
[ADDRESS REDACTED]

RODRIGUEZ, SHAWN
[ADDRESS REDACTED]

RODRIGUEZ, SHEIDALINE
[ADDRESS REDACTED]

RODRIGUEZ, SINDY
[ADDRESS REDACTED]

RODRIGUEZ, STEPHANIE
[ADDRESS REDACTED]

RODRIGUEZ, STEPHANIE
[ADDRESS REDACTED]

RODRIGUEZ, STEVEN
[ADDRESS REDACTED]

RODRIGUEZ, STEVEN
[ADDRESS REDACTED]

RODRIGUEZ, STEVEN
[ADDRESS REDACTED]

RODRIGUEZ, STEVEN
[ADDRESS REDACTED]

RODRIGUEZ, TAQUANNA
[ADDRESS REDACTED]

RODRIGUEZ, TONI FOSTER
[ADDRESS REDACTED]

RODRIGUEZ, TYRONA
[ADDRESS REDACTED]

RODRIGUEZ, VANESSA
[ADDRESS REDACTED]

RODRIGUEZ, VENESSA
[ADDRESS REDACTED]

RODRIGUEZ, VENUS
[ADDRESS REDACTED]

RODRIGUEZ, VICTOR CIRINO
[ADDRESS REDACTED]

RODRIGUEZ, VICTOR
[ADDRESS REDACTED]

RODRIGUEZ, WALTER
[ADDRESS REDACTED]

RODRIGUEZ, WILLIAM
[ADDRESS REDACTED]

RODRIGUEZ, WUILSON ROBEN
[ADDRESS REDACTED]

RODRIGUEZ, YACOB
[ADDRESS REDACTED]

RODRIGUEZ, YADIRA
[ADDRESS REDACTED]

RODRIGUEZ, YASSER
[ADDRESS REDACTED]

RODRIGUEZ, YOENDRIS
[ADDRESS REDACTED]

RODRIGUEZ, YOHAN
[ADDRESS REDACTED]

RODRIGUEZ, YOLANDA
[ADDRESS REDACTED]

RODRIGUEZCOLLAZO, ZUJEILY
[ADDRESS REDACTED]

RODRIGUEZ-ROSALES, EDUARDO
[ADDRESS REDACTED]

RODRIGUEZSEDA, MILTON
[ADDRESS REDACTED]

RODRIGUEZ-VASQUEZ, JACOB
[ADDRESS REDACTED]

RODRIGUEZVENTURA, MIGUEL
[ADDRESS REDACTED]

RODRIQUEZ, KIM
[ADDRESS REDACTED]

RODRIQUEZ, MAURICO
[ADDRESS REDACTED]

RODRIQUEZ, MICHAEL
[ADDRESS REDACTED]

RODRIQUEZ, YOLANDA
[ADDRESS REDACTED]

RODWELL, ERIKA
[ADDRESS REDACTED]

ROE, ALEXIA
[ADDRESS REDACTED]

ROE, ARTHUR
[ADDRESS REDACTED]

ROE, SHENA
[ADDRESS REDACTED]

ROE, ZACHARY
[ADDRESS REDACTED]

ROEBUCK, TYLER
[ADDRESS REDACTED]

ROESXH, NATHAN
[ADDRESS REDACTED]

ROEUN, JOHNSON
[ADDRESS REDACTED]

ROGE, JACKI
[ADDRESS REDACTED]

ROGER RAMSEY
[ADDRESS REDACTED]

ROGERE, LONNIE
[ADDRESS REDACTED]

ROGERS, AARON
[ADDRESS REDACTED]

ROGERS, ALLISON
[ADDRESS REDACTED]

ROGERS, AMANDA
[ADDRESS REDACTED]

ROGERS, ANGELA
[ADDRESS REDACTED]

ROGERS, BOBBIE
[ADDRESS REDACTED]

ROGERS, BRIAN
[ADDRESS REDACTED]

ROGERS, BRITTNEY
[ADDRESS REDACTED]

ROGERS, CHARLES
[ADDRESS REDACTED]

ROGERS, CHRIS
[ADDRESS REDACTED]

ROGERS, CHRISTA
[ADDRESS REDACTED]

ROGERS, CHRISTINA
[ADDRESS REDACTED]

ROGERS, CHRISTOPHER
[ADDRESS REDACTED]

ROGERS, CLYDE
[ADDRESS REDACTED]

ROGERS, CONSTANCE
[ADDRESS REDACTED]

ROGERS, CORINNA
[ADDRESS REDACTED]

ROGERS, DARQUAN
[ADDRESS REDACTED]

ROGERS, DEBORAH
[ADDRESS REDACTED]

ROGERS, DWIGHT
[ADDRESS REDACTED]

ROGERS, EDWARD
[ADDRESS REDACTED]

ROGERS, FELICIA
[ADDRESS REDACTED]

ROGERS, FRANCIS
[ADDRESS REDACTED]

ROGERS, GINA
[ADDRESS REDACTED]

ROGERS, JABARI
[ADDRESS REDACTED]

ROGERS, JENEE
[ADDRESS REDACTED]

ROGERS, JOHN
[ADDRESS REDACTED]

ROGERS, JOHNATHAN
[ADDRESS REDACTED]

ROGERS, JUSTIN
[ADDRESS REDACTED]

ROGERS, KARLAND
[ADDRESS REDACTED]

ROGERS, KATINA
[ADDRESS REDACTED]

ROGERS, KAYLA
[ADDRESS REDACTED]

ROGERS, KRISTIN
[ADDRESS REDACTED]

ROGERS, LANNETTE
[ADDRESS REDACTED]

ROGERS, LENAY
[ADDRESS REDACTED]

ROGERS, LESLIE
[ADDRESS REDACTED]

ROGERS, LESLIE
[ADDRESS REDACTED]

ROGERS, LINDSEY
[ADDRESS REDACTED]

ROGERS, LISA
[ADDRESS REDACTED]

ROGERS, LISA
[ADDRESS REDACTED]

ROGERS, LUKE
[ADDRESS REDACTED]

ROGERS, MARISSA
[ADDRESS REDACTED]

ROGERS, MARK
[ADDRESS REDACTED]

ROGERS, MICHAEL
[ADDRESS REDACTED]

ROGERS, NATASHA
[ADDRESS REDACTED]

ROGERS, NATASHA
[ADDRESS REDACTED]

ROGERS, NATASHA
[ADDRESS REDACTED]

ROGERS, NEIYONDRA
[ADDRESS REDACTED]

ROGERS, NICHOLAS
[ADDRESS REDACTED]

ROGERS, OT
[ADDRESS REDACTED]

ROGERS, PATRICIA
[ADDRESS REDACTED]

ROGERS, PAXTON
[ADDRESS REDACTED]

ROGERS, QUANESHIA
[ADDRESS REDACTED]

ROGERS, ROBERT
[ADDRESS REDACTED]

ROGERS, RUQAIYAH
[ADDRESS REDACTED]

ROGERS, SHAKEERA
[ADDRESS REDACTED]

ROGERS, SHANDRIANA
[ADDRESS REDACTED]

ROGERS, SHANNAN
[ADDRESS REDACTED]

ROGERS, SHANNON
[ADDRESS REDACTED]

ROGERS, SHARNEL
[ADDRESS REDACTED]

ROGERS, SHERYL
[ADDRESS REDACTED]

ROGERS, STEVEN
[ADDRESS REDACTED]

ROGERS, TERNISHA
[ADDRESS REDACTED]

ROGERS, VICTORIA
[ADDRESS REDACTED]

ROGERS, ZACHARY
[ADDRESS REDACTED]

ROGESS, LENNIE
[ADDRESS REDACTED]

ROGGEMANN, AUSTIN
[ADDRESS REDACTED]

ROGHELIA, JOSHUA
[ADDRESS REDACTED]

ROGNEISHA HAIR
3506 MCKINLEY ST
LAKE CHARLES, LA  70607

ROGOVIN, AMANDA
[ADDRESS REDACTED]

ROGOZINSKI, ANTHONY
[ADDRESS REDACTED]

ROHDE, BRITTNEE
[ADDRESS REDACTED]

ROHM, DEEANNA
[ADDRESS REDACTED]

ROHRBAUGH, BRENDA
[ADDRESS REDACTED]

ROHRICH, JOHN
[ADDRESS REDACTED]

ROIDER, MITCHEL
[ADDRESS REDACTED]

ROIG, NELIDA
[ADDRESS REDACTED]

ROJAS, ALDANA
[ADDRESS REDACTED]

ROJAS, ALYSSA
[ADDRESS REDACTED]

ROJAS, ANA
[ADDRESS REDACTED]

ROJAS, BENJAMIN
[ADDRESS REDACTED]

ROJAS, CIRILO
[ADDRESS REDACTED]

ROJAS, CRUZ
[ADDRESS REDACTED]

ROJAS, DAVID
[ADDRESS REDACTED]

ROJAS, JASMINE
[ADDRESS REDACTED]

ROJAS, JOSE
[ADDRESS REDACTED]

ROJAS, JUAN
[ADDRESS REDACTED]

ROJAS, LISA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| ROJAS, RAYMER RUIZ<br>[ADDRESS REDACTED] | ROJAS, SANTIAGO<br>[ADDRESS REDACTED] | ROJAS, SEBASTIAN CANELO<br>[ADDRESS REDACTED] |
| ROJAS, STEPHANIE<br>[ADDRESS REDACTED] | ROJAS, YUBEIDYS<br>[ADDRESS REDACTED] | ROJAS-FRITZ, ALEXANDRA<br>[ADDRESS REDACTED] |
| ROJO, DARTANIAN<br>[ADDRESS REDACTED] | ROJO, DAVID<br>[ADDRESS REDACTED] | ROJO, FRANCISCO<br>[ADDRESS REDACTED] |
| ROJO, ROBERT<br>[ADDRESS REDACTED] | ROLAND, BRYAN<br>[ADDRESS REDACTED] | ROLAND, JAMES<br>[ADDRESS REDACTED] |
| ROLAND, JOHN<br>[ADDRESS REDACTED] | ROLAND, KIA<br>[ADDRESS REDACTED] | ROLAND, LESLIE<br>[ADDRESS REDACTED] |
| ROLAND, RHAMIRE<br>[ADDRESS REDACTED] | ROLARK, MARCUS<br>[ADDRESS REDACTED] | ROLDAN, ASHLEY<br>[ADDRESS REDACTED] |
| ROLDAN, JORGE<br>[ADDRESS REDACTED] | ROLDAN, LETICIA<br>[ADDRESS REDACTED] | ROLLE, HARRY<br>[ADDRESS REDACTED] |
| ROLLE, KIEOSHA NELSON<br>[ADDRESS REDACTED] | ROLLE, KRISTY<br>[ADDRESS REDACTED] | ROLLE, SHIRLEY<br>[ADDRESS REDACTED] |
| ROLLEN, DAVID<br>[ADDRESS REDACTED] | ROLLER, ALEXIA<br>[ADDRESS REDACTED] | ROLLER, JULIET<br>[ADDRESS REDACTED] |
| ROLLERSON, CHERYL<br>[ADDRESS REDACTED] | ROLLINS, CARLESS<br>[ADDRESS REDACTED] | ROLLINS, JAQUILLA<br>[ADDRESS REDACTED] |

ROLLINS, JOSHUA
[ADDRESS REDACTED]

ROLLINS, LESLIE
[ADDRESS REDACTED]

ROLLINS, MIKE
[ADDRESS REDACTED]

ROLLINS, PATRICK
[ADDRESS REDACTED]

ROLLINS, ROESHAWN
[ADDRESS REDACTED]

ROLLINS, TAKIA
[ADDRESS REDACTED]

ROLON, ANGEL
[ADDRESS REDACTED]

ROLON, DARIAN
[ADDRESS REDACTED]

ROLON, MATTHEW
[ADDRESS REDACTED]

ROMAN, AMELIA
[ADDRESS REDACTED]

ROMAN, ANGEL
[ADDRESS REDACTED]

ROMAN, CARLOS
[ADDRESS REDACTED]

ROMAN, CHANELLE
[ADDRESS REDACTED]

ROMAN, DANIEL
[ADDRESS REDACTED]

ROMAN, EDUARDO
[ADDRESS REDACTED]

ROMAN, FIDEL
[ADDRESS REDACTED]

ROMAN, JONATHAN
[ADDRESS REDACTED]

ROMAN, JORDAN
[ADDRESS REDACTED]

ROMAN, JORGE
[ADDRESS REDACTED]

ROMAN, JOSE
[ADDRESS REDACTED]

ROMAN, JOSHUA
[ADDRESS REDACTED]

ROMAN, JUAN
[ADDRESS REDACTED]

ROMAN, LIZBETH CRUZ
[ADDRESS REDACTED]

ROMAN, MARILIN
[ADDRESS REDACTED]

ROMAN, NICOLE
[ADDRESS REDACTED]

ROMAN, ODALYS
[ADDRESS REDACTED]

ROMAN, RICHARD
[ADDRESS REDACTED]

ROMANO, ANN
[ADDRESS REDACTED]

ROMANO, KAYLEE
[ADDRESS REDACTED]

ROMANO, LANA
[ADDRESS REDACTED]

ROMANO, NATALIE
[ADDRESS REDACTED]

ROMANO, TIMOTHY
[ADDRESS REDACTED]

ROMANO, TREVOR
[ADDRESS REDACTED]

ROMANO, WANDA
[ADDRESS REDACTED]

ROMBERGER, KEITH
[ADDRESS REDACTED]

ROME, ALICIA
[ADDRESS REDACTED]

ROME, LOGAN
[ADDRESS REDACTED]

ROMEIRO, LUCIANA
[ADDRESS REDACTED]

ROMEO, JESSICA
[ADDRESS REDACTED]

ROMEO, LESA
[ADDRESS REDACTED]

ROMERO INVESTMENT MANAGEMENT
2689 NW 49TH ST
BOCA RATON, FL  33434

ROMERO, AILYN PARACUELLES
[ADDRESS REDACTED]

ROMERO, ALEX MORGAN
[ADDRESS REDACTED]

ROMERO, ALFREDO
[ADDRESS REDACTED]

ROMERO, ALFREDO
[ADDRESS REDACTED]

ROMERO, ANGEL
[ADDRESS REDACTED]

ROMERO, APRIL
[ADDRESS REDACTED]

ROMERO, ASHLEY
[ADDRESS REDACTED]

ROMERO, CARLOS
[ADDRESS REDACTED]

ROMERO, CHRISTINE
[ADDRESS REDACTED]

ROMERO, DANIEL
[ADDRESS REDACTED]

ROMERO, DARNY
[ADDRESS REDACTED]

ROMERO, ELICIA
[ADDRESS REDACTED]

ROMERO, ENIO TAMAYO
[ADDRESS REDACTED]

ROMERO, ERICK
[ADDRESS REDACTED]

ROMERO, GLENDA
[ADDRESS REDACTED]

ROMERO, HECTOR
[ADDRESS REDACTED]

ROMERO, JORGE
[ADDRESS REDACTED]

ROMERO, JOSE
[ADDRESS REDACTED]

ROMERO, JOSE
[ADDRESS REDACTED]

ROMERO, JOSE
[ADDRESS REDACTED]

ROMERO, JUAN
[ADDRESS REDACTED]

ROMERO, MAGALYS
[ADDRESS REDACTED]

ROMERO, MANUELLA
[ADDRESS REDACTED]

ROMERO, MARCELA
[ADDRESS REDACTED]

ROMERO, MARISA
[ADDRESS REDACTED]

ROMERO, PATRICK
[ADDRESS REDACTED]

ROMERO, PILAR
[ADDRESS REDACTED]

ROMERO, RACHEL
[ADDRESS REDACTED]

ROMERO, RAY
[ADDRESS REDACTED]

ROMERO, RAYMOND
[ADDRESS REDACTED]

ROMERO, ROBERT
[ADDRESS REDACTED]

ROMERO, STUART
[ADDRESS REDACTED]

ROMERO, TIMOTEO
[ADDRESS REDACTED]

ROMERO, VICENTE
[ADDRESS REDACTED]

ROMIG, PAMELA
[ADDRESS REDACTED]

ROMIG, VICTORIA
[ADDRESS REDACTED]

ROMINE, MATTHEW
[ADDRESS REDACTED]

ROMMEL-ENRIGHT, KIMBERLY
[ADDRESS REDACTED]

ROMO, DERECK
[ADDRESS REDACTED]

ROMO, MIGUEL
[ADDRESS REDACTED]

ROMO, TRISTAN
[ADDRESS REDACTED]

RON, MARIA
[ADDRESS REDACTED]

RONALD E FURROW & ANNA C FURROW JT
TEN
2290 COUNTY ROAD 34 S
QUINCY, OH 43343-9706

RONDON, ANDREA
[ADDRESS REDACTED]

RONDON, FABIO
[ADDRESS REDACTED]

RONDON, MICHEL
[ADDRESS REDACTED]

RONE, ASHTON
[ADDRESS REDACTED]

RONE, LATOSHA
[ADDRESS REDACTED]

RONE, QUIENTIN
[ADDRESS REDACTED]

RONEY, MILTON
[ADDRESS REDACTED]

RONNENBERG, BRITTANY
[ADDRESS REDACTED]

RONQUILLO, JAVIER
[ADDRESS REDACTED]

ROOCH, DAVID
[ADDRESS REDACTED]

ROOD, ANTONIA
[ADDRESS REDACTED]

ROOF, MICHAEL
[ADDRESS REDACTED]

ROOF, NOLA
[ADDRESS REDACTED]

ROOKS, DMARCUS
[ADDRESS REDACTED]

ROOKS, JEFFREY
[ADDRESS REDACTED]

ROOMS R US
1212 BERNITA ST
JACKSONVILLE, FL 32211

ROOMS TO GO
11540 E US HWY 92
SEFFNER, FL 33584-7346

ROON, ANGEL
[ADDRESS REDACTED]

ROONEY, MICHAEL
[ADDRESS REDACTED]

ROOPCHAN, VEINI
[ADDRESS REDACTED]

ROOSE, CHAD
[ADDRESS REDACTED]

ROOSEVELT, ALEXZANDRIA
[ADDRESS REDACTED]

ROOT, ALECIA
[ADDRESS REDACTED]

ROOT, KILLIAN
[ADDRESS REDACTED]

ROPER, COLLIN
[ADDRESS REDACTED]

ROPER, HERMAN
[ADDRESS REDACTED]

ROPER, ROBERT
[ADDRESS REDACTED]

ROPES & GRAY LLP
MAIL CODE: 11104
P.O. BOX 11839
NEWARK, NJ 07101-8138

ROQUE, ANDRES
[ADDRESS REDACTED]

ROQUE, FABRICIO
[ADDRESS REDACTED]

ROQUE, PRINCESS MAY
[ADDRESS REDACTED]

ROQUE, SHAXIER
[ADDRESS REDACTED]

ROQUE, SUNIEL DELGADO
[ADDRESS REDACTED]

ROQUENI, RAYMUNDO
[ADDRESS REDACTED]

RORIE, JASON
[ADDRESS REDACTED]

RORIE, TIMOTHY
[ADDRESS REDACTED]

RORRER, AMBR
[ADDRESS REDACTED]

ROS, KEVIN VICTOR
[ADDRESS REDACTED]

ROSA, ALEJANDRO DE LA
[ADDRESS REDACTED]

ROSA, ALEXANDRA DE LA
[ADDRESS REDACTED]

ROSA, ALNELLYS
[ADDRESS REDACTED]

ROSA, CARMEN
[ADDRESS REDACTED]

ROSA, CHRISTIAN DE LA
[ADDRESS REDACTED]

ROSA, COURTNEY DE LA
[ADDRESS REDACTED]

ROSA, DANITA
[ADDRESS REDACTED]

ROSA, ELIO DE LA
[ADDRESS REDACTED]

ROSA, ELIZABETH
[ADDRESS REDACTED]

ROSA, JERAMIE
[ADDRESS REDACTED]

ROSA, JOEVANY
[ADDRESS REDACTED]

ROSA, JOSE
[ADDRESS REDACTED]

ROSA, JOSEPH
[ADDRESS REDACTED]

ROSA, MARIA
[ADDRESS REDACTED]

ROSA, MARICRUZ DE LA
[ADDRESS REDACTED]

ROSA, PATRICIA DE LA
[ADDRESS REDACTED]

ROSA, ROSA  MARIA DE LA
[ADDRESS REDACTED]

ROSA, SUSAN DE LA
[ADDRESS REDACTED]

ROSA, THOMAS
[ADDRESS REDACTED]

ROSA, YAUMARA DE LA
[ADDRESS REDACTED]

ROSADO, AMANDA
[ADDRESS REDACTED]

ROSADO, ASHLEY
[ADDRESS REDACTED]

ROSADO, CHANDU
[ADDRESS REDACTED]

ROSADO, FABIAN
[ADDRESS REDACTED]

ROSADO, GABRIEL
[ADDRESS REDACTED]

ROSADO, JAMILLE
[ADDRESS REDACTED]

ROSADO, JESSICA
[ADDRESS REDACTED]

ROSADO, JOHNNY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| ROSADO, KHAILA<br>[ADDRESS REDACTED] | ROSADO, MELVIN A SIERRA<br>[ADDRESS REDACTED] | ROSADO, NASHALI<br>[ADDRESS REDACTED] |
| ROSADO, PAULINE<br>[ADDRESS REDACTED] | ROSADO, RICARDO<br>[ADDRESS REDACTED] | ROSADO, RICHARD<br>[ADDRESS REDACTED] |
| ROSADO, RUTH<br>[ADDRESS REDACTED] | ROSADO, SHAWN<br>[ADDRESS REDACTED] | ROSADO, WILLIAM<br>[ADDRESS REDACTED] |
| ROSALES, ALAN GARCIA<br>[ADDRESS REDACTED] | ROSALES, JACKSON<br>[ADDRESS REDACTED] | ROSALES, JESSICA<br>[ADDRESS REDACTED] |
| ROSALES, JOCELYN<br>[ADDRESS REDACTED] | ROSALES, JOHN<br>[ADDRESS REDACTED] | ROSALES, JUAN<br>[ADDRESS REDACTED] |
| ROSALES, LOREINA<br>[ADDRESS REDACTED] | ROSALES, LUIS<br>[ADDRESS REDACTED] | ROSALES, RAYNER<br>[ADDRESS REDACTED] |
| ROSALES, ROY THOMAS<br>[ADDRESS REDACTED] | ROSALES, SANTIAGO<br>[ADDRESS REDACTED] | ROSALEZ, ALYSA<br>[ADDRESS REDACTED] |
| ROSALEZ, JOHNNY<br>[ADDRESS REDACTED] | ROSALEZ, MORGAN<br>[ADDRESS REDACTED] | ROSALEZ, TIFFANY<br>[ADDRESS REDACTED] |
| ROSALINE, CORTEZ,<br>[ADDRESS REDACTED] | ROSARIO, ANN<br>[ADDRESS REDACTED] | ROSARIO, ARACELIS<br>[ADDRESS REDACTED] |
| ROSARIO, ASHLEY<br>[ADDRESS REDACTED] | ROSARIO, BENJAMIN<br>[ADDRESS REDACTED] | ROSARIO, BRITTNEY<br>[ADDRESS REDACTED] |

ROSARIO, EMELYN
[ADDRESS REDACTED]

ROSARIO, GIOVANNI
[ADDRESS REDACTED]

ROSARIO, HUMBERTO DEL
[ADDRESS REDACTED]

ROSARIO, JULIO
[ADDRESS REDACTED]

ROSARIO, LISA
[ADDRESS REDACTED]

ROSARIO, LUIS
[ADDRESS REDACTED]

ROSARIO, MADELINE
[ADDRESS REDACTED]

ROSARIO, NATHALIE DEL
[ADDRESS REDACTED]

ROSARIO, OLGA
[ADDRESS REDACTED]

ROSARIO, RONNY
[ADDRESS REDACTED]

ROSARIO, SAUL
[ADDRESS REDACTED]

ROSARIO, TOMMY
[ADDRESS REDACTED]

ROSARIO, WAILLA
[ADDRESS REDACTED]

ROSARIO, YANNA
[ADDRESS REDACTED]

ROSAS, ANA
[ADDRESS REDACTED]

ROSAS, ANNA
[ADDRESS REDACTED]

ROSAS, BRANDON
[ADDRESS REDACTED]

ROSAS, CLAUDIA
[ADDRESS REDACTED]

ROSAS, FERNANDO
[ADDRESS REDACTED]

ROSAS, KASSANDRA
[ADDRESS REDACTED]

ROSAS, MELISSA
[ADDRESS REDACTED]

ROSAS, MICHAEL
[ADDRESS REDACTED]

ROSAS, SABRINA
[ADDRESS REDACTED]

ROSAS, TONIERA
[ADDRESS REDACTED]

ROSCOE, SHANIYAH
[ADDRESS REDACTED]

ROSDAHL, HEATHER
[ADDRESS REDACTED]

ROSE, ASHLEY
[ADDRESS REDACTED]

ROSE, CASSANDRA
[ADDRESS REDACTED]

ROSE, DAVID
[ADDRESS REDACTED]

ROSE, DAVID
[ADDRESS REDACTED]

ROSE, DEONNIKA
[ADDRESS REDACTED]

ROSE, FATIMAH
[ADDRESS REDACTED]

ROSE, JAMES
[ADDRESS REDACTED]

ROSE, JONIQUE
[ADDRESS REDACTED]

ROSE, JOSEPH
[ADDRESS REDACTED]

ROSE, KATELYN
[ADDRESS REDACTED]

ROSE, KATHERINE
[ADDRESS REDACTED]

ROSE, KENETHA
[ADDRESS REDACTED]

ROSE, KURT
[ADDRESS REDACTED]

ROSE, LOTOYA
[ADDRESS REDACTED]

ROSE, MADISON
[ADDRESS REDACTED]

ROSE, MARIAH
[ADDRESS REDACTED]

ROSE, MARIE
[ADDRESS REDACTED]

ROSE, MATTHEW
[ADDRESS REDACTED]

ROSE, MAXWELL
[ADDRESS REDACTED]

ROSE, MELISSA
[ADDRESS REDACTED]

ROSE, NICOLANDRA
[ADDRESS REDACTED]

ROSE, PAMELA
[ADDRESS REDACTED]

ROSE, RUTH
[ADDRESS REDACTED]

ROSE, SAMUEL
[ADDRESS REDACTED]

ROSE, SHANIKE
[ADDRESS REDACTED]

ROSE, SHANNON
[ADDRESS REDACTED]

ROSE, SHARON
[ADDRESS REDACTED]

ROSE, SHAYNE
[ADDRESS REDACTED]

ROSE, TIMOTHY
[ADDRESS REDACTED]

ROSEBORO, JANET
[ADDRESS REDACTED]

ROSEBOROUGH, MICHAEL
[ADDRESS REDACTED]

ROSELL, FAITH
[ADDRESS REDACTED]

ROSELL, ROBEL
[ADDRESS REDACTED]

ROSELLO, DEBORAH
[ADDRESS REDACTED]

| | | |
|---|---|---|
| ROSEMOND, DARCY<br>[ADDRESS REDACTED] | ROSEMOND, TOMEKIA<br>[ADDRESS REDACTED] | ROSEN, JOSHUA<br>[ADDRESS REDACTED] |
| ROSENBALM, DAVID<br>[ADDRESS REDACTED] | ROSENBAUM, CHARLES<br>[ADDRESS REDACTED] | ROSENBECK, SCOTT<br>[ADDRESS REDACTED] |
| ROSENBERG, CURTIS<br>[ADDRESS REDACTED] | ROSENBERG, PATRICIA<br>[ADDRESS REDACTED] | ROSENBERGER, DAVID<br>[ADDRESS REDACTED] |
| ROSENBERGER, RYLEE<br>[ADDRESS REDACTED] | ROSENBLUM, CHARLES<br>[ADDRESS REDACTED] | ROSENBLUM, JARED<br>[ADDRESS REDACTED] |
| ROSENBLUM, SHAWN<br>[ADDRESS REDACTED] | ROSENBOOM, MICHAEL<br>[ADDRESS REDACTED] | ROSENDO, RAUL<br>[ADDRESS REDACTED] |
| ROSENKO, EVAN<br>[ADDRESS REDACTED] | ROSENQUIST, KEVIN<br>[ADDRESS REDACTED] | ROSENTHAL, BREHANNA<br>[ADDRESS REDACTED] |
| ROSENTHAL, DAVID<br>[ADDRESS REDACTED] | ROSENTHAL, ROBERT<br>[ADDRESS REDACTED] | ROSENTHAL, RYAN A<br>[ADDRESS REDACTED] |
| ROSH, JOHN<br>[ADDRESS REDACTED] | ROSIAK, PATRICIA<br>[ADDRESS REDACTED] | ROSICH, CARLOS RIVERA<br>[ADDRESS REDACTED] |
| ROSIER, JERRY<br>[ADDRESS REDACTED] | ROSILES, MARIAN<br>[ADDRESS REDACTED] | ROSILLO, DANIEL<br>[ADDRESS REDACTED] |
| ROSILLO, GLORIA<br>[ADDRESS REDACTED] | ROSKOPH, ELLAINA<br>[ADDRESS REDACTED] | ROSS, AALIYAH<br>[ADDRESS REDACTED] |

ROSS, ADAM
[ADDRESS REDACTED]

ROSS, ALPHONSO
[ADDRESS REDACTED]

ROSS, AMANDA
[ADDRESS REDACTED]

ROSS, AMANDA
[ADDRESS REDACTED]

ROSS, ARNESIA
[ADDRESS REDACTED]

ROSS, BARBARA M
[ADDRESS REDACTED]

ROSS, CARL
[ADDRESS REDACTED]

ROSS, CHARLOTTE
[ADDRESS REDACTED]

ROSS, CHRIS
[ADDRESS REDACTED]

ROSS, CHRISTOPHER
[ADDRESS REDACTED]

ROSS, CHRISTOPHER
[ADDRESS REDACTED]

ROSS, CHRISTY
[ADDRESS REDACTED]

ROSS, CONNIE
[ADDRESS REDACTED]

ROSS, DANIEL
[ADDRESS REDACTED]

ROSS, DANIEL
[ADDRESS REDACTED]

ROSS, DANIEL
[ADDRESS REDACTED]

ROSS, DESIREE
[ADDRESS REDACTED]

ROSS, DOREATHA
[ADDRESS REDACTED]

ROSS, GARIEL
[ADDRESS REDACTED]

ROSS, GARY
[ADDRESS REDACTED]

ROSS, GERALD
[ADDRESS REDACTED]

ROSS, IGNACIO
[ADDRESS REDACTED]

ROSS, JAKE
[ADDRESS REDACTED]

ROSS, JEFFERY
[ADDRESS REDACTED]

ROSS, JUAN
[ADDRESS REDACTED]

ROSS, KATELYN
[ADDRESS REDACTED]

ROSS, KATRINA
[ADDRESS REDACTED]

ROSS, KEITH
[ADDRESS REDACTED]

ROSS, KENDRICK
[ADDRESS REDACTED]

ROSS, KESHONDRA
[ADDRESS REDACTED]

ROSS, MICHAEL
[ADDRESS REDACTED]

ROSS, MILEIDYS ADAMEZ
[ADDRESS REDACTED]

ROSS, MISAUNDRIA
[ADDRESS REDACTED]

ROSS, PAMELA
[ADDRESS REDACTED]

ROSS, PAMELA
[ADDRESS REDACTED]

ROSS, PATRICIA
[ADDRESS REDACTED]

ROSS, PORCHIA
[ADDRESS REDACTED]

ROSS, RANDOLPH
[ADDRESS REDACTED]

ROSS, RICQUIA
[ADDRESS REDACTED]

ROSS, RONALD
[ADDRESS REDACTED]

ROSS, SETH
[ADDRESS REDACTED]

ROSS, SHANA
[ADDRESS REDACTED]

ROSS, SHANIA
[ADDRESS REDACTED]

ROSS, SHAWN
[ADDRESS REDACTED]

ROSS, SUSAN
[ADDRESS REDACTED]

ROSS, TARCARA
[ADDRESS REDACTED]

ROSS, THERESA
[ADDRESS REDACTED]

ROSS, TRENCE
[ADDRESS REDACTED]

ROSS, WILLIAM
[ADDRESS REDACTED]

ROSSBACH, TYLER
[ADDRESS REDACTED]

ROSSE, ARVONTE
[ADDRESS REDACTED]

ROSSER, GRETTA
[ADDRESS REDACTED]

ROSSER, LACRESHIA
[ADDRESS REDACTED]

ROSSER, MONTAVIOUS
[ADDRESS REDACTED]

ROSSET, FAITH
[ADDRESS REDACTED]

ROSSETT, ELIZABETH
[ADDRESS REDACTED]

ROSSETTI, JESSE
[ADDRESS REDACTED]

ROSSI, ASHLEY
[ADDRESS REDACTED]

ROSSI, CARL
[ADDRESS REDACTED]

ROSSI, CHRISTIAN
[ADDRESS REDACTED]

ROSSI, DANIEL
[ADDRESS REDACTED]

ROSSI, DAWN
[ADDRESS REDACTED]

ROSSI, MATT
[ADDRESS REDACTED]

ROSSINI, JENNIFER
[ADDRESS REDACTED]

ROSSLER, STEPHEN
[ADDRESS REDACTED]

ROSSON, TODD
[ADDRESS REDACTED]

ROSSON, VELMA
[ADDRESS REDACTED]

ROSTIEN, SUSAN
[ADDRESS REDACTED]

ROTALO, VINCENT
[ADDRESS REDACTED]

ROTEN, ASHLYNN
[ADDRESS REDACTED]

ROTEN, JONATHAN
[ADDRESS REDACTED]

ROTH, CHRISTOPHER
[ADDRESS REDACTED]

ROTH, DANIELLE
[ADDRESS REDACTED]

ROTH, RACHEL
[ADDRESS REDACTED]

ROTH, WENDY
[ADDRESS REDACTED]

ROTHCHILD, PATRYCE
[ADDRESS REDACTED]

ROTHMANN-RANELS, DONNA
[ADDRESS REDACTED]

ROTHROCK, JOHN
[ADDRESS REDACTED]

ROTHSCHILD-MCCOLL, VICTORIA
[ADDRESS REDACTED]

ROTHWELL, HEATHER
[ADDRESS REDACTED]

ROTROFF, EVIE
[ADDRESS REDACTED]

ROTROFF, JAMES
[ADDRESS REDACTED]

ROTT, DAKOTA
[ADDRESS REDACTED]

ROTTER, DANIEL
[ADDRESS REDACTED]

ROTTNER, CAMERON
[ADDRESS REDACTED]

ROTUNDO, MICHELLE
[ADDRESS REDACTED]

ROTZ, JESSICA
[ADDRESS REDACTED]

ROTZ, TIFFANY
[ADDRESS REDACTED]

ROUBERT, RADELIES
[ADDRESS REDACTED]

ROUGHAN, CHRISTOPHER ROUGHAN
[ADDRESS REDACTED]

ROUGIER, KRISTEN
[ADDRESS REDACTED]

ROUIS, HERMAN
[ADDRESS REDACTED]

ROUNDS, ANDREA
[ADDRESS REDACTED]

ROUNDTREE, BRANDI
[ADDRESS REDACTED]

ROUNDTREE, JAZMIN
[ADDRESS REDACTED]

ROUNTREE, MATTHEW
[ADDRESS REDACTED]

ROURKE, KYLIE
[ADDRESS REDACTED]

ROURKE, TINA
[ADDRESS REDACTED]

ROUSE, BRIANNA
[ADDRESS REDACTED]

ROUSE, CASANDRA
[ADDRESS REDACTED]

ROUSE, CHRISTINA
[ADDRESS REDACTED]

ROUSE, CIANA
[ADDRESS REDACTED]

ROUSE, JASON
[ADDRESS REDACTED]

ROUSE, JULIE
[ADDRESS REDACTED]

ROUSE, OCTAVIA
[ADDRESS REDACTED]

ROUSE, ROBIN
[ADDRESS REDACTED]

ROUSE, WILLIAM
[ADDRESS REDACTED]

ROUSEY, MATTIE
[ADDRESS REDACTED]

ROUSEY, MIKE
[ADDRESS REDACTED]

ROUSH, AARON
[ADDRESS REDACTED]

ROUSH, JASON
[ADDRESS REDACTED]

ROUSS, CHARLOTTE
[ADDRESS REDACTED]

ROUSSE, SHELIA
[ADDRESS REDACTED]

ROUSSEAU, BRITTANY
[ADDRESS REDACTED]

ROUSSEAUX, PATRICK
[ADDRESS REDACTED]

ROUTH, DONALD
[ADDRESS REDACTED]

ROUVRE, SHAWN
[ADDRESS REDACTED]

ROVILLOS, FLEUR
[ADDRESS REDACTED]

ROVNER, ALYSSA
[ADDRESS REDACTED]

ROW, KRISTOFER
[ADDRESS REDACTED]

ROWBACK, ANTHONY
[ADDRESS REDACTED]

ROWBACK, CANDI
[ADDRESS REDACTED]

ROWE, ANTOINETTE K
[ADDRESS REDACTED]

ROWE, BARBARA
[ADDRESS REDACTED]

ROWE, COLIN
[ADDRESS REDACTED]

ROWE, DIANNA
[ADDRESS REDACTED]

ROWE, ERIC
[ADDRESS REDACTED]

ROWE, GEQUILA
[ADDRESS REDACTED]

ROWE, JAMES
[ADDRESS REDACTED]

ROWE, JORDAN
[ADDRESS REDACTED]

ROWE, KIMBERLY
[ADDRESS REDACTED]

ROWE, MARIE
[ADDRESS REDACTED]

ROWE, SHANNON
[ADDRESS REDACTED]

ROWE, TROY
[ADDRESS REDACTED]

ROWE, WILLIAM
[ADDRESS REDACTED]

ROWELL, TAMECKA
[ADDRESS REDACTED]

ROWELL, YENDRI
[ADDRESS REDACTED]

ROWLAND, ANDREA
[ADDRESS REDACTED]

ROWLAND, APRIL
[ADDRESS REDACTED]

ROWLAND, DYLAN
[ADDRESS REDACTED]

ROWLAND, ELIZABETH
[ADDRESS REDACTED]

ROWLAND, JEWEL
[ADDRESS REDACTED]

ROWLAND, PHILIP
[ADDRESS REDACTED]

ROWLAND, TANIA
[ADDRESS REDACTED]

ROWLANDS, TYLER
[ADDRESS REDACTED]

ROWLES, LORI
[ADDRESS REDACTED]

ROWLES, SAMANTHA
[ADDRESS REDACTED]

ROWLETT, ASHLEY
[ADDRESS REDACTED]

ROWLETT, ODIS
[ADDRESS REDACTED]

ROWLETT, SALLY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| ROWLEY, ABBY<br>[ADDRESS REDACTED] | ROWLEY, ADAM<br>[ADDRESS REDACTED] | ROWLEY, ADAM<br>[ADDRESS REDACTED] |
| ROWLEY, UMMALA<br>[ADDRESS REDACTED] | ROWSER, MARY<br>[ADDRESS REDACTED] | ROWSER, MONAE<br>[ADDRESS REDACTED] |
| ROWSEY, HOPE<br>[ADDRESS REDACTED] | ROY, CHELSEY<br>[ADDRESS REDACTED] | ROY, CHRISTOPHER<br>[ADDRESS REDACTED] |
| ROY, ISABEL<br>[ADDRESS REDACTED] | ROY, KAYLER<br>[ADDRESS REDACTED] | ROY, SHAQUANA<br>[ADDRESS REDACTED] |
| ROYAL, JACOB<br>[ADDRESS REDACTED] | ROYAL, KEVIN<br>[ADDRESS REDACTED] | ROYAL, TAMMY<br>[ADDRESS REDACTED] |
| ROYAL, WILLIAM<br>[ADDRESS REDACTED] | ROYALL, CLIFTON<br>[ADDRESS REDACTED] | ROYALTY, JESSE<br>[ADDRESS REDACTED] |
| ROYCE, TASHA<br>[ADDRESS REDACTED] | ROYER, ALEXANDRA<br>[ADDRESS REDACTED] | ROYLE, DARIN<br>[ADDRESS REDACTED] |
| ROYS, JALANA<br>[ADDRESS REDACTED] | ROYSDON, DAWN<br>[ADDRESS REDACTED] | ROYSE, LEANN<br>[ADDRESS REDACTED] |
| ROYSTER, CATHERINE<br>[ADDRESS REDACTED] | ROYSTER, DEVIN<br>[ADDRESS REDACTED] | ROYSTER, KANDI<br>[ADDRESS REDACTED] |
| ROYSTER, KARIMA<br>[ADDRESS REDACTED] | ROYSTER, MISHAN<br>[ADDRESS REDACTED] | ROYSTER, TARSHA<br>[ADDRESS REDACTED] |

ROZEK, COURTNEY
[ADDRESS REDACTED]

ROZELL, NICHOLE
[ADDRESS REDACTED]

ROZELL, RODNEY
[ADDRESS REDACTED]

ROZELLE, THOMAS
[ADDRESS REDACTED]

ROZIER, CALVIN
[ADDRESS REDACTED]

ROZIER, MICHAEL
[ADDRESS REDACTED]

ROZIER, TIFFANY
[ADDRESS REDACTED]

RSUI GROUP, INC.
945 EAST PACES FERRY RD.
SUITE 1800
ATTN: CLAIMS DEPARTMENT
ATLANTA, GA  30326

RUACHO, TIFFANY
[ADDRESS REDACTED]

RUANE, TRISTA
[ADDRESS REDACTED]

RUANO, DIEGO PEREIRA
[ADDRESS REDACTED]

RUANO, MIRNA
[ADDRESS REDACTED]

RUANO, TIANA
[ADDRESS REDACTED]

RUBACKY, NICOLE
[ADDRESS REDACTED]

RUBALCABA, AMALIA
[ADDRESS REDACTED]

RUBEN, DERRICK
[ADDRESS REDACTED]

RUBIANO, CAMILO
[ADDRESS REDACTED]

RUBIELLA, MAISON
[ADDRESS REDACTED]

RUBIN, KYLE
[ADDRESS REDACTED]

RUBIN, RONALD
[ADDRESS REDACTED]

RUBINO, NICHOLAS
[ADDRESS REDACTED]

RUBINO, ROSEMARIE
[ADDRESS REDACTED]

RUBIO, BETHANIE
[ADDRESS REDACTED]

RUBIO, BRUNO
[ADDRESS REDACTED]

RUBIO, ERIC
[ADDRESS REDACTED]

RUBIO, JAMES
[ADDRESS REDACTED]

RUBIO, REBECCA
[ADDRESS REDACTED]

RUBIO, VARINA
[ADDRESS REDACTED]

RUBOLINO, JAMES
[ADDRESS REDACTED]

RUBOLINO, MELISSA
[ADDRESS REDACTED]

RUCANO, SUSAN
[ADDRESS REDACTED]

RUCCO, MICHAEL
[ADDRESS REDACTED]

RUCHANA, VERNELUS
[ADDRESS REDACTED]

RUCHINSKI, JESSICA
[ADDRESS REDACTED]

RUCKER, ALIAH
[ADDRESS REDACTED]

RUCKER, CORDIOUS
[ADDRESS REDACTED]

RUCKER, GABRIELLE
[ADDRESS REDACTED]

RUCKER, JORDEN
[ADDRESS REDACTED]

RUCKER, LEANNA
[ADDRESS REDACTED]

RUCKER, PEGGIE
[ADDRESS REDACTED]

RUCKER, PRECIOUS
[ADDRESS REDACTED]

RUCKER, ROGER
[ADDRESS REDACTED]

RUCKER, RUSSELL
[ADDRESS REDACTED]

RUCKER, SHELIA
[ADDRESS REDACTED]

RUCKER, SYLVENNA
[ADDRESS REDACTED]

RUCKER-YOUNG, MARIAH
[ADDRESS REDACTED]

RUDA, JESUS R
[ADDRESS REDACTED]

RUDD, LAURA
[ADDRESS REDACTED]

RUDD, PATRICIA
[ADDRESS REDACTED]

RUDD, VICTORIA
[ADDRESS REDACTED]

RUDEL, SHEMEIL
[ADDRESS REDACTED]

RUDISILL, AMY
[ADDRESS REDACTED]

RUDISILL, KEVIN
[ADDRESS REDACTED]

RUDOLPH, CASEY
[ADDRESS REDACTED]

RUDOLPH, CHRISTINA
[ADDRESS REDACTED]

RUDOLPH, DARNELL
[ADDRESS REDACTED]

RUDOLPH, FRANKIE
[ADDRESS REDACTED]

RUDOLPH, LATONYA
[ADDRESS REDACTED]

RUDOLPH, MICHAEL
[ADDRESS REDACTED]

RUDOLPH, THOMAS
[ADDRESS REDACTED]

RUDY, ERIK
[ADDRESS REDACTED]

RUEBENS, NATHANIAL
[ADDRESS REDACTED]

RUEDA, ANDREA
[ADDRESS REDACTED]

RUEDA, IRASEMA
[ADDRESS REDACTED]

RUEDA, JAVIER
[ADDRESS REDACTED]

RUELAS, MIGUEL
[ADDRESS REDACTED]

RUFF, CHAVON
[ADDRESS REDACTED]

RUFFIN, DENISE
[ADDRESS REDACTED]

RUFFIN, DION
[ADDRESS REDACTED]

RUFFIN, DION
[ADDRESS REDACTED]

RUFFIN, GLORIA
[ADDRESS REDACTED]

RUFFIN, JAMISHA
[ADDRESS REDACTED]

RUFFIN, JENELDA
[ADDRESS REDACTED]

RUFFIN, JOSEPH
[ADDRESS REDACTED]

RUFFIN, OCTAVIUS
[ADDRESS REDACTED]

RUFFIN, ROBERT
[ADDRESS REDACTED]

RUFFIN, TERRANCE
[ADDRESS REDACTED]

RUFFIN, THERESSA
[ADDRESS REDACTED]

RUFFIN-INMAN, GABRIELLE
[ADDRESS REDACTED]

RUFIN, NOEL
[ADDRESS REDACTED]

RUGGHIA, MICHAEL
[ADDRESS REDACTED]

RUGGIERI, ALEXANDRA
[ADDRESS REDACTED]

RUGGIERO, ANTHONY
[ADDRESS REDACTED]

RUGGIERO, JOSEPH
[ADDRESS REDACTED]

RUGGIERO, MICHAEL
[ADDRESS REDACTED]

RUGGLES, CHRIS
[ADDRESS REDACTED]

RUGOLO, CASSANDRA
[ADDRESS REDACTED]

RUGS.SHOP LLC.
341 TENTH AVE
SUITE 201
ROYERSFORD, PA  19468

RUH, JACK
[ADDRESS REDACTED]

RUH, JEFFREY
[ADDRESS REDACTED]

RUHL, KAYLA
[ADDRESS REDACTED]

RUHOFF, MICHELE
[ADDRESS REDACTED]

RUHUMBIKA, KASEZA
[ADDRESS REDACTED]

RUIZ, ALBA
[ADDRESS REDACTED]

RUIZ, ALEXIS
[ADDRESS REDACTED]

RUIZ, ANITA
[ADDRESS REDACTED]

RUIZ, BENJAMIN
[ADDRESS REDACTED]

RUIZ, BIANCA
[ADDRESS REDACTED]

RUIZ, BRENNAN
[ADDRESS REDACTED]

RUIZ, CARLOS
[ADDRESS REDACTED]

RUIZ, CHANTAL
[ADDRESS REDACTED]

RUIZ, CHRISTIAN
[ADDRESS REDACTED]

RUIZ, CHRISTOPHER
[ADDRESS REDACTED]

RUIZ, CHRISTOPHER
[ADDRESS REDACTED]

RUIZ, CINDY
[ADDRESS REDACTED]

RUIZ, CLAUDIA BERMUDEZ
[ADDRESS REDACTED]

RUIZ, CLAUDIA
[ADDRESS REDACTED]

RUIZ, DELFINO
[ADDRESS REDACTED]

RUIZ, DIANA
[ADDRESS REDACTED]

RUIZ, DONALD
[ADDRESS REDACTED]

RUIZ, EDDY
[ADDRESS REDACTED]

RUIZ, EMILIANO
[ADDRESS REDACTED]

RUIZ, EMMANUEL
[ADDRESS REDACTED]

RUIZ, FRANSICO
[ADDRESS REDACTED]

RUIZ, ISMAEL
[ADDRESS REDACTED]

RUIZ, IZABEL
[ADDRESS REDACTED]

RUIZ, JACOBO
[ADDRESS REDACTED]

RUIZ, JAVIER
[ADDRESS REDACTED]

RUIZ, JAVIER
[ADDRESS REDACTED]

RUIZ, JEFFREY
[ADDRESS REDACTED]

RUIZ, JESSICA
[ADDRESS REDACTED]

RUIZ, JEYSON
[ADDRESS REDACTED]

RUIZ, JOHNATHAN
[ADDRESS REDACTED]

RUIZ, JOSE
[ADDRESS REDACTED]

RUIZ, LISA
[ADDRESS REDACTED]

RUIZ, LUCAS BOTELLO
[ADDRESS REDACTED]

RUIZ, MARIA SALAZAR
[ADDRESS REDACTED]

RUIZ, MARIA
[ADDRESS REDACTED]

RUIZ, MARY
[ADDRESS REDACTED]

RUIZ, OSCAR
[ADDRESS REDACTED]

RUIZ, RAMON
[ADDRESS REDACTED]

RUIZ, RAQUEL
[ADDRESS REDACTED]

RUIZ, RICHARD
[ADDRESS REDACTED]

RUIZ, ROLIAN
[ADDRESS REDACTED]

RUIZ, SAMMANTHA
[ADDRESS REDACTED]

RUIZ, THERESA
[ADDRESS REDACTED]

RUIZ, WILLIAM
[ADDRESS REDACTED]

RUIZ, WILSON
[ADDRESS REDACTED]

RUIZ, YEILING
[ADDRESS REDACTED]

RUKAJ, MARIA
[ADDRESS REDACTED]

RULEY, ROBERT
[ADDRESS REDACTED]

RULLAN, DANIEL
[ADDRESS REDACTED]

RULLMAN, JOSEPH
[ADDRESS REDACTED]

RUMBLE, ERIC
[ADDRESS REDACTED]

RUMBLEY, JOYCE
[ADDRESS REDACTED]

RUMELL, NICHOLAS J
[ADDRESS REDACTED]

RUMIANO, ANDREW
[ADDRESS REDACTED]

RUMKE, KYLE
[ADDRESS REDACTED]

RUMLEY, TERREISHA
[ADDRESS REDACTED]

RUMLIN, ALICIA
[ADDRESS REDACTED]

RUMMEL, KATHRYN
[ADDRESS REDACTED]

RUMORE, BRETT
[ADDRESS REDACTED]

RUMPLE, DAVID
[ADDRESS REDACTED]

RUMPLE, MEGAN
[ADDRESS REDACTED]

RUNDELL, EDWARD
[ADDRESS REDACTED]

RUNGE, DENISE
[ADDRESS REDACTED]

RUNGE, HUNTER
[ADDRESS REDACTED]

RUNION, LAUREN
[ADDRESS REDACTED]

RUNIONS, MATHEW
[ADDRESS REDACTED]

RUNNELS, ALEXANDRIA
[ADDRESS REDACTED]

RUNSEWE, AHMED
[ADDRESS REDACTED]

RUNYAN, DENISE
[ADDRESS REDACTED]

RUNYAN, JIMMY
[ADDRESS REDACTED]

RUNYAN, SUSAN
[ADDRESS REDACTED]

RUNYON, CHARLES
[ADDRESS REDACTED]

RUPE, BRIAN
[ADDRESS REDACTED]

RUPERT WHITE GRIFFIN NURSERIES
NEW BARN FARM
LIPHOOK  GU307JU
UNITED KINGDOM

RUPPE, TRACY
[ADDRESS REDACTED]

RURUP, WILL
[ADDRESS REDACTED]

RUSCH, CODY LA
[ADDRESS REDACTED]

RUSCZ, VERUSKA
[ADDRESS REDACTED]

RUSH PARTNERS III LLC
24 WEST RAILROAD AVE PMB 300
TENAFLY, NJ  07670

RUSH, DAVIS
[ADDRESS REDACTED]

RUSH, DONALD
[ADDRESS REDACTED]

RUSH, DONNY
[ADDRESS REDACTED]

RUSH, JACOB
[ADDRESS REDACTED]

RUSH, JEANA
[ADDRESS REDACTED]

RUSH, JOHN
[ADDRESS REDACTED]

RUSH, KEELY
[ADDRESS REDACTED]

RUSH, LAQUENECA
[ADDRESS REDACTED]

RUSH, LATIESHA
[ADDRESS REDACTED]

RUSH, LAWRENCE
[ADDRESS REDACTED]

RUSH, MACKENZIE
[ADDRESS REDACTED]

RUSH, MARCUS
[ADDRESS REDACTED]

RUSH, MICHAEL
[ADDRESS REDACTED]

RUSH, RACHEL
[ADDRESS REDACTED]

RUSHFORD, KEVIN
[ADDRESS REDACTED]

RUSHIN, MICHAEL
[ADDRESS REDACTED]

RUSHING, INDAH
[ADDRESS REDACTED]

RUSHNOK, MICHAEL
[ADDRESS REDACTED]

RUSIN, LINDA
[ADDRESS REDACTED]

RUSK, JULIE
[ADDRESS REDACTED]

RUSNOCK, JEFFREY
[ADDRESS REDACTED]

RUSSELL SMITH
[ADDRESS REDACTED]

RUSSELL, ALANA
[ADDRESS REDACTED]

RUSSELL, ALICIA
[ADDRESS REDACTED]

RUSSELL, ANTHONY
[ADDRESS REDACTED]

RUSSELL, ANTHONY
[ADDRESS REDACTED]

RUSSELL, ASHLEY
[ADDRESS REDACTED]

RUSSELL, BELINDA
[ADDRESS REDACTED]

RUSSELL, BRANDY
[ADDRESS REDACTED]

RUSSELL, BRENDA
[ADDRESS REDACTED]

RUSSELL, CARLTON
[ADDRESS REDACTED]

RUSSELL, CECIL
[ADDRESS REDACTED]

RUSSELL, CHRIS
[ADDRESS REDACTED]

RUSSELL, CRYSTAL
[ADDRESS REDACTED]

RUSSELL, CRYSTAL
[ADDRESS REDACTED]

RUSSELL, CYNTHIA
[ADDRESS REDACTED]

RUSSELL, CYRUS
[ADDRESS REDACTED]

RUSSELL, DAMON
[ADDRESS REDACTED]

RUSSELL, DAVID
[ADDRESS REDACTED]

RUSSELL, DEZARAE
[ADDRESS REDACTED]

RUSSELL, DONTA
[ADDRESS REDACTED]

RUSSELL, DYLAN
[ADDRESS REDACTED]

RUSSELL, FRANCHESKA
[ADDRESS REDACTED]

RUSSELL, JACQULINE
[ADDRESS REDACTED]

RUSSELL, JAMES
[ADDRESS REDACTED]

RUSSELL, JAMES
[ADDRESS REDACTED]

RUSSELL, JOHN
[ADDRESS REDACTED]

RUSSELL, JORDAN
[ADDRESS REDACTED]

RUSSELL, JOSHUA
[ADDRESS REDACTED]

RUSSELL, JUSTINA
[ADDRESS REDACTED]

RUSSELL, KARMEN
[ADDRESS REDACTED]

RUSSELL, KELLY
[ADDRESS REDACTED]

RUSSELL, KELLY
[ADDRESS REDACTED]

RUSSELL, KELVIN
[ADDRESS REDACTED]

RUSSELL, KEVIN
[ADDRESS REDACTED]

RUSSELL, KIM
[ADDRESS REDACTED]

RUSSELL, LARRY
[ADDRESS REDACTED]

RUSSELL, LOUIS
[ADDRESS REDACTED]

RUSSELL, RICKY
[ADDRESS REDACTED]

RUSSELL, ROY
[ADDRESS REDACTED]

RUSSELL, SARAH
[ADDRESS REDACTED]

RUSSELL, SKYLER
[ADDRESS REDACTED]

RUSSELL, TAMARA
[ADDRESS REDACTED]

RUSSELL, WARDELL
[ADDRESS REDACTED]

RUSSELL, ZANE
[ADDRESS REDACTED]

RUSSELL, ZAQUAIL
[ADDRESS REDACTED]

RUSSEY, TERRY
[ADDRESS REDACTED]

RUSSI, KAREN
[ADDRESS REDACTED]

RUSSI, SEAN
[ADDRESS REDACTED]

RUSSITANO, ROBERT
[ADDRESS REDACTED]

RUSSO, KAYLA
[ADDRESS REDACTED]

RUSSO, LAUREN
[ADDRESS REDACTED]

RUSSO, MARGARET
[ADDRESS REDACTED]

RUSSO, MICHAEL
[ADDRESS REDACTED]

RUSSO, NICHOLAS J.
[ADDRESS REDACTED]

RUSSUM, ALMERIC
[ADDRESS REDACTED]

RUSTIC FURNITURE - BAYTOWN
4404 N MAIN ST
BAYTOWN, TX 77521

RUSTIC, JULIE
[ADDRESS REDACTED]

RUTA, JUSTIN
[ADDRESS REDACTED]

RUTA-BAYO, JUSTIN
[ADDRESS REDACTED]

RUTAN, AARON
[ADDRESS REDACTED]

RUTH, ALVIN
[ADDRESS REDACTED]

RUTH, DANITA
[ADDRESS REDACTED]

RUTH, ELAINA
[ADDRESS REDACTED]

RUTH, GARCIA
[ADDRESS REDACTED]

RUTH, LESLIE
[ADDRESS REDACTED]

RUTH, LISA
[ADDRESS REDACTED]

RUTH, SHERELL
[ADDRESS REDACTED]

RUTHER, NOEL
[ADDRESS REDACTED]

RUTHERFORD, AMANDA
[ADDRESS REDACTED]

RUTHERFORD, ANTHONY
[ADDRESS REDACTED]

RUTHERFORD, CLYTHE
[ADDRESS REDACTED]

RUTHERFORD, LOGAN
[ADDRESS REDACTED]

RUTHERFORD, MICHELLE
[ADDRESS REDACTED]

RUTHERFORD, STEPHEN
[ADDRESS REDACTED]

RUTHERFORD, SUE
[ADDRESS REDACTED]

RUTHERFORD, WARREN
[ADDRESS REDACTED]

RUTHIG, GARRETT
[ADDRESS REDACTED]

RUTIKANGA, OMBENI
[ADDRESS REDACTED]

RUTLAND, SANDRA
[ADDRESS REDACTED]

RUTLAND, TONY
[ADDRESS REDACTED]

RUTLEDGE, DANIELLE
[ADDRESS REDACTED]

RUTLEDGE, DEANNA
[ADDRESS REDACTED]

RUTLEDGE, JACQUELINE
[ADDRESS REDACTED]

RUTLEDGE, JASON
[ADDRESS REDACTED]

RUTLEDGE, JONAS
[ADDRESS REDACTED]

RUTLEDGE, MATTHEW
[ADDRESS REDACTED]

RUTLEDGE, PRISCILLA
[ADDRESS REDACTED]

RUTLEDGE, SAMANTHA
[ADDRESS REDACTED]

RUTLEDGE, THONAS
[ADDRESS REDACTED]

RUTLEDGE, UDONIS
[ADDRESS REDACTED]

RUTLEDGE, ZALIKA
[ADDRESS REDACTED]

RUTTER, KEVIN
[ADDRESS REDACTED]

RUTTERS, ANTHONY
[ADDRESS REDACTED]

RUTZ, WILLIAM
[ADDRESS REDACTED]

RUTZINSKI, PAULA
[ADDRESS REDACTED]

RUUD, DIANE
[ADDRESS REDACTED]

RUVALCABA, JACKIE
[ADDRESS REDACTED]

RUYBAL, ALYXANDREAH RUYBAL
ALYXANDREAH
[ADDRESS REDACTED]

RUYLE, DANIEL
[ADDRESS REDACTED]

RUZANSKI, THOMAS
[ADDRESS REDACTED]

RYALL, DANA
[ADDRESS REDACTED]

RYALS, HEATHER
[ADDRESS REDACTED]

RYAN, ASHLEY
[ADDRESS REDACTED]

RYAN, BRANDON
[ADDRESS REDACTED]

RYAN, DONALD
[ADDRESS REDACTED]

RYAN, FERRENBERG
[ADDRESS REDACTED]

RYAN, JAMES
[ADDRESS REDACTED]

RYAN, JASON
[ADDRESS REDACTED]

RYAN, JENNIFER
[ADDRESS REDACTED]

RYAN, KEITH
[ADDRESS REDACTED]

RYAN, MARGARET
[ADDRESS REDACTED]

RYAN, MARISSA
[ADDRESS REDACTED]

RYAN, MASON
[ADDRESS REDACTED]

RYAN, MELISSA
[ADDRESS REDACTED]

RYAN, NICHOLAS
[ADDRESS REDACTED]

RYAN, NICOLE
[ADDRESS REDACTED]

RYAN, SAVAGE
[ADDRESS REDACTED]

RYAN, SHANNON
[ADDRESS REDACTED]

RYAN, TAMEA
[ADDRESS REDACTED]

RYANT, BRANDY
[ADDRESS REDACTED]

RYBA, CHERYL
[ADDRESS REDACTED]

RYBACKI, DERRICK
[ADDRESS REDACTED]

RYBICKI, KISHA
[ADDRESS REDACTED]

RYDBERG, CARINA
[ADDRESS REDACTED]

RYDBERG, STEPH
[ADDRESS REDACTED]

RYDER, EDWARD
[ADDRESS REDACTED]

RYDER, PAULA
[ADDRESS REDACTED]

RYDER, RICKY
[ADDRESS REDACTED]

RYDER, SENQUETTA
[ADDRESS REDACTED]

RYDER, VANASAH
[ADDRESS REDACTED]

RYDZEWSKI, STEVEN
[ADDRESS REDACTED]

RYERSON, CRAIG
[ADDRESS REDACTED]

RYMAL, AARON
[ADDRESS REDACTED]

RYMAX
19 CHAPIN RD, BLDG B
PINE BROOK, NJ 07058

RYSELL, ADAM
[ADDRESS REDACTED]

RYSINSKI, CHRIS
[ADDRESS REDACTED]

S&P GLOBAL
45 S FRENCH BROAD AVE
ASHEVILLE, NC 28801

S&R MEDALLION CORP
625 W 51ST, STE 1
NEW YORK, NY 10019

S, SHEREE HOLLOWAY
[ADDRESS REDACTED]

S.C. DEPARTMENT OF CONSUMER AFFAIRS
293 GREYSTONE BLVD. SUITE 400
COLUMBIA, SC 29210

S.C. DEPARTMENT OF CONSUMER AFFAIRS
LEGAL DIVISION - REGISTERED CREDITORS
P.O. BOX 5757
COLUMBIA, SC 29250-5246

S.C. EMPLOYMENT SECURITY COMMISSION
UNEMPLOYMENT INSURANCE
1550 GADSDEN ST
PO BOX 995
COLUMBIA, SC 29202

S.O.S

SA¡NCHEZ, JORGE
[ADDRESS REDACTED]

SAACRIOLLO, MIGUEL
[ADDRESS REDACTED]

SAADAT, SOMIA
[ADDRESS REDACTED]

SAARI, TIMOTHY
[ADDRESS REDACTED]

SABALLOS, JOSE
[ADDRESS REDACTED]

SABANAGIC, HASAN
[ADDRESS REDACTED]

SABAT, FRANCISCO
[ADDRESS REDACTED]

SABATER, TIFFANY
[ADDRESS REDACTED]

SABATINI, NATALEE
[ADDRESS REDACTED]

SABB, DINARI
[ADDRESS REDACTED]

SABBAGH, MOHAMMAD
[ADDRESS REDACTED]

SABETTI, JEFFREY
[ADDRESS REDACTED]

SABLAN, EVELYN
[ADDRESS REDACTED]

SABOL, WILLIAM
[ADDRESS REDACTED]

SABOTTA, LAYLA
[ADDRESS REDACTED]

SABRINA L MCKINNEY STANDING CHAPTER
13 TRUSTEE
PO BOX 173
MONTGOMERY, AL 36101-0173

SACALXOT, NATALIE
[ADDRESS REDACTED]

SACCA, VINCENT
[ADDRESS REDACTED]

SACCARECIA, KANDI
[ADDRESS REDACTED]

SACCO, ASHLEY
[ADDRESS REDACTED]

SACERIC, JESSICA
[ADDRESS REDACTED]

SACKETT, JARED
[ADDRESS REDACTED]

SACKITEY, WILLIAM
[ADDRESS REDACTED]

SACKMAN, BRIAN
[ADDRESS REDACTED]

SACLO, CYNTHIA
[ADDRESS REDACTED]

SACRA, TONYA
[ADDRESS REDACTED]

SADAUSKAS, JON
[ADDRESS REDACTED]

SADDLER, BRYAN
[ADDRESS REDACTED]

SADDLER, ELIZABETH
[ADDRESS REDACTED]

SADDLER, LORIE
[ADDRESS REDACTED]

SADDLER, SHANEIKA
[ADDRESS REDACTED]

SADIQY, SAYED ELHAM
[ADDRESS REDACTED]

SADLER, ANGELA
[ADDRESS REDACTED]

SADLER, CHRISTINA
[ADDRESS REDACTED]

SADLER, LINDA
[ADDRESS REDACTED]

SADLER, ROBERT
[ADDRESS REDACTED]

SADLER, RONDA
[ADDRESS REDACTED]

SADLER, TRAQUEJHIA
[ADDRESS REDACTED]

SADLER, WHITNEY
[ADDRESS REDACTED]

SAENZ, BELINDA
[ADDRESS REDACTED]

SAENZ, ELIZABETH
[ADDRESS REDACTED]

SAENZ, NOELIA
[ADDRESS REDACTED]

SAENZ, ROSA
[ADDRESS REDACTED]

SAENZ, SAMANTHA
[ADDRESS REDACTED]

SAEZ, ANGELA
[ADDRESS REDACTED]

SAEZ, CRISMALY
[ADDRESS REDACTED]

SAEZ, MICHAEL
[ADDRESS REDACTED]

SAEZ, SAPHIRE
[ADDRESS REDACTED]

SAFETYCULTURE PTY LTD
221 STURT STREET
TOWNSVILLE CITY QLD 04810

SAFFELL, JEFF
[ADDRESS REDACTED]

SAFFOLD, ILAUNA
[ADDRESS REDACTED]

SAFILLE, NICHOLAS
[ADDRESS REDACTED]

SAFOU, JIMMY
[ADDRESS REDACTED]

SAGASTUME, EDGAR
[ADDRESS REDACTED]

SAGE MERCHANT PROCESSING
12120 SUNSET HILLS RD
RESTON, VA  20190

SAGE
333 W SAN CARLOS ST
SAN JOSE, CA  95110

SAGER, BENJAMIN
[ADDRESS REDACTED]


SAGER, KEITH
[ADDRESS REDACTED]

SAGIAO, NICOLE
[ADDRESS REDACTED]

SAGNIBENE, NICHOLAS
[ADDRESS REDACTED]


SAGO-DUNLAP, SANDRA
[ADDRESS REDACTED]

SAGPAO, TANECA
[ADDRESS REDACTED]

SAGUE, ERIK
[ADDRESS REDACTED]


SAGUIPED, CHALITA
[ADDRESS REDACTED]

SAGUN, ROSALINDA
[ADDRESS REDACTED]

SAHAGUN, ANGELA
[ADDRESS REDACTED]


SAIDY, LALO
[ADDRESS REDACTED]

SAIERS, DIANNA
[ADDRESS REDACTED]

SAIGER, SIERRA STILLER
[ADDRESS REDACTED]


SAIGHMAN, SHERRI
[ADDRESS REDACTED]

SAILS, TONYA
[ADDRESS REDACTED]

SAILS, WILLIE
[ADDRESS REDACTED]


SAIMES, MULFORD
[ADDRESS REDACTED]

SAIN, ANDREA
[ADDRESS REDACTED]

SAINTCLOUD, JOSHUA
[ADDRESS REDACTED]


SAINTFORT, DANIELA
[ADDRESS REDACTED]

SAINT-SAUVEUR, STEPHANIE
[ADDRESS REDACTED]

SAINT-VIL, DYNA
[ADDRESS REDACTED]


SAINTZ, JOHN
[ADDRESS REDACTED]

SAINVIL, KEVIN
[ADDRESS REDACTED]

SAINZ, ANGEL
[ADDRESS REDACTED]


SAIOSI, LOUANNE
[ADDRESS REDACTED]

SAIZ, SONYA
[ADDRESS REDACTED]

SAJ, CHRISTOPHE
[ADDRESS REDACTED]

SAJID, HEATHER
[ADDRESS REDACTED]

SAJUAN, DANIEL
[ADDRESS REDACTED]

SAKSA, MELISSA
[ADDRESS REDACTED]

SALABERT, EDUARDO
[ADDRESS REDACTED]

SALACAN, DAINNIEL
[ADDRESS REDACTED]

SALADI, AJAY
[ADDRESS REDACTED]

SALADINE, SEAN
[ADDRESS REDACTED]

SALAHEDDIN, ABDALAH
[ADDRESS REDACTED]

SALAHUDDIN, RAHQWAYY
[ADDRESS REDACTED]

SALAK, PAUL
[ADDRESS REDACTED]

SALAMANCA, CLAUDIA
[ADDRESS REDACTED]

SALAMI, HAKEEM
[ADDRESS REDACTED]

SALAS, ADAN
[ADDRESS REDACTED]

SALAS, HUMBERTO
[ADDRESS REDACTED]

SALAS, LUIS
[ADDRESS REDACTED]

SALAS, SOPHIA
[ADDRESS REDACTED]

SALAS-ZAPATA, JENNIFER
[ADDRESS REDACTED]

SALAZAR, AIDAHENA
[ADDRESS REDACTED]

SALAZAR, ALBERT
[ADDRESS REDACTED]

SALAZAR, CYNTHIA
[ADDRESS REDACTED]

SALAZAR, ENRIQUE
[ADDRESS REDACTED]

SALAZAR, JASON
[ADDRESS REDACTED]

SALAZAR, KATHRYN
[ADDRESS REDACTED]

SALAZAR, LUPE
[ADDRESS REDACTED]

SALAZAR, MARY JOAN
[ADDRESS REDACTED]

SALAZAR, MICHELLE
[ADDRESS REDACTED]

SALAZAR, OSVALDO
[ADDRESS REDACTED]

SALAZAR, REY
[ADDRESS REDACTED]

SALAZAR, ROSALINDA
[ADDRESS REDACTED]

SALAZAR, RUDY
[ADDRESS REDACTED]

SALAZAR, SINDY
[ADDRESS REDACTED]

SALAZAR, STEPHANIE
[ADDRESS REDACTED]

SALAZAR, YANIRA
[ADDRESS REDACTED]

SALCEDO, CARLOS EDUARDO OCHOA
[ADDRESS REDACTED]

SALCEDO, JOSE
[ADDRESS REDACTED]

SALCEDO, SAM
[ADDRESS REDACTED]

SALCIDO, CHRYSTAL
[ADDRESS REDACTED]

SALCIDO, MONIQUE
[ADDRESS REDACTED]

SALDANA, ARIAUNNA
[ADDRESS REDACTED]

SALDANA, ELIZABETH
[ADDRESS REDACTED]

SALDANA, ERIKA
[ADDRESS REDACTED]

SALDANA, FELICIA
[ADDRESS REDACTED]

SALDANA, RAUL
[ADDRESS REDACTED]

SALDIVAR, AMY
[ADDRESS REDACTED]

SALE, SETH
[ADDRESS REDACTED]

SALEEBY, HELEN
[ADDRESS REDACTED]

SALEH, AYSHA
[ADDRESS REDACTED]

SALEH, HALIMA
[ADDRESS REDACTED]

SALEM, ASHRAF
[ADDRESS REDACTED]

SALERNO, BRANDON
[ADDRESS REDACTED]

SALERNO, RYAN
[ADDRESS REDACTED]

SALES FORCE
415 MISSION ST, FL 3
SAN FRANCISCO, CA 94105

SALES, TIANA
[ADDRESS REDACTED]

SALESFORCE
415 MISSION ST 3RD FLOOR
SAN FRANCISCO, CA 94105

SALGADO, ANNA
[ADDRESS REDACTED]

SALGADO, CHEYANNE
[ADDRESS REDACTED]

SALGADO, ERICK
[ADDRESS REDACTED]

SALGADO, JAIRO
[ADDRESS REDACTED]

SALGADO, JOSE RODRIGUEZ
[ADDRESS REDACTED]

SALGADO, MARIANA
[ADDRESS REDACTED]

SALGADO, RIGO
[ADDRESS REDACTED]

SALGUERO, JOSUE
[ADDRESS REDACTED]

SALIBY, ALEX
[ADDRESS REDACTED]

SALIDO, ARACELI
[ADDRESS REDACTED]

SALIM, AMEER
[ADDRESS REDACTED]

SALIM, SALMAN
[ADDRESS REDACTED]

SALINAS TIRES MONTE
21 E WHITTIER BLVD
LA HABRA, CA 90631

SALINAS TIRES NORTH
21 E WHITTIER BLVD
LA HABRA, CA 90631

SALINAS TIRES WESTMINISTER
21 E WHITTIER BLVD
LA HABRA, CA 90631

SALINAS TIRES WHITTIER
21 E WHITTIER BLVD
LA HABRA, CA 90631

SALINAS, ALICE
[ADDRESS REDACTED]

SALINAS, ASHLEY
[ADDRESS REDACTED]

SALINAS, BIANCA
[ADDRESS REDACTED]

SALINAS, BRIAN
[ADDRESS REDACTED]

SALINAS, CHASITY
[ADDRESS REDACTED]

SALINAS, EMMANUEL
[ADDRESS REDACTED]

SALINAS, JESUS
[ADDRESS REDACTED]

SALINAS, JUANCARLOS LEON
[ADDRESS REDACTED]

SALINAS, OSCAR
[ADDRESS REDACTED]

SALINAS, RANDY
[ADDRESS REDACTED]

SALINAS, RAUL
[ADDRESS REDACTED]

SALINAS, ROLANDO
[ADDRESS REDACTED]

SALINAS, VANESSA
[ADDRESS REDACTED]

SALINAS, VIVIAN
[ADDRESS REDACTED]

SALINAS-CONLEY, MEGAN
[ADDRESS REDACTED]

SALISBURY, COURTNEY
[ADDRESS REDACTED]

SALKIC, OMER
[ADDRESS REDACTED]

SALLEE, CHRISTINA
[ADDRESS REDACTED]

SALLEE, TIFFANY
[ADDRESS REDACTED]

SALLES, DOUGLAS
[ADDRESS REDACTED]

SALLEY, DENYSHA
[ADDRESS REDACTED]

SALLEY, DERRICK
[ADDRESS REDACTED]

SALLIE, LYNARD
[ADDRESS REDACTED]

SALMON, KINGSTON
[ADDRESS REDACTED]

SALMON, PTAHIE
[ADDRESS REDACTED]

SALO, DANIEL
[ADDRESS REDACTED]

SALO, JODY
[ADDRESS REDACTED]

SALOM, OMAR
[ADDRESS REDACTED]

SALOME, NELSON
[ADDRESS REDACTED]

SALOMON, BLANCA
[ADDRESS REDACTED]

SALOMON, GIOVANNINA
[ADDRESS REDACTED]

SALONE, DAWN
[ADDRESS REDACTED]

SALSBURY, ADAM
[ADDRESS REDACTED]

SALT 7 DELRAY
32 SE 2ND AVE, UNIT 217
DELRAY BEACH, FL  33444

SALTENBERGER, LOUISE
[ADDRESS REDACTED]

SALTER, DESIREE
[ADDRESS REDACTED]

SALTER, EDDIE
[ADDRESS REDACTED]

SALTER, LISA
[ADDRESS REDACTED]

SALTER, MAKITHA
[ADDRESS REDACTED]

SALTER, SHAKEEM
[ADDRESS REDACTED]

SALTER, SHEENA
[ADDRESS REDACTED]

SALTERS, NICHOLAS
[ADDRESS REDACTED]

SALTERS, SYVAUN
[ADDRESS REDACTED]

SALU, HAREGU
[ADDRESS REDACTED]

SALVAGGIO, KATHLEEN
[ADDRESS REDACTED]

SALVATORE, JOSEPH F
[ADDRESS REDACTED]

SALVATORE, JUSTIN
[ADDRESS REDACTED]

SALYER, DANE
[ADDRESS REDACTED]

SALYER, JOSEPH
[ADDRESS REDACTED]

SAM SYSTEMS
9655 NW 58TH CT
PARKLAND, FL  33076

SAMAD, YASMEN
[ADDRESS REDACTED]

SAMAKANDE, NICOLETTE
[ADDRESS REDACTED]

SAMAN, SARMAD
[ADDRESS REDACTED]

SAMANIEGO, AARON
[ADDRESS REDACTED]

SAMARAM, MATHURA
[ADDRESS REDACTED]

SAMAROO, CINDY
[ADDRESS REDACTED]

SAMARRIPA, TRACY
[ADDRESS REDACTED]

SAMARRIPPAS, PHILLIPE
[ADDRESS REDACTED]

SAMBACH, JESSICA
[ADDRESS REDACTED]

SAMBACH, LISETTE
[ADDRESS REDACTED]

SAMEWAY, JOSHUA
[ADDRESS REDACTED]

SAMLALL, HANNAH
[ADDRESS REDACTED]

SAMMLER, PATRICK
[ADDRESS REDACTED]

SAMMONS, BRITTANY
[ADDRESS REDACTED]

SAMMONS, STACEY
[ADDRESS REDACTED]

SAMMS, DERRICK
[ADDRESS REDACTED]

SAMMS, OLGA
[ADDRESS REDACTED]

SAMPLES, CHARLES
[ADDRESS REDACTED]

SAMPLES, STEVEN
[ADDRESS REDACTED]

SAMPSON, ADAM
[ADDRESS REDACTED]

SAMPSON, JACKIE
[ADDRESS REDACTED]

SAMPSON, JEFFREY
[ADDRESS REDACTED]

SAMPSON, MIKE
[ADDRESS REDACTED]

SAMPSON, SHANETHA
[ADDRESS REDACTED]

SAMPSON, STEPHEN
[ADDRESS REDACTED]

SAMPSON, STEVEN
[ADDRESS REDACTED]

SAMPSON, SUMMER
[ADDRESS REDACTED]

SAMPSON, TAMMY
[ADDRESS REDACTED]

SAMPSON, TERESA
[ADDRESS REDACTED]

SAMROV, STEPHEN
[ADDRESS REDACTED]

SAMS CLUB
2101 SE SIMPLE SAVINGS DR
BENTONVILLE, AR  72712

SAMS, GLENNA SAMS GLENNA
[ADDRESS REDACTED]

SAMS, LEON
[ADDRESS REDACTED]

SAMSON, DORIS
[ADDRESS REDACTED]

SAMSTAG, DAMIAN
[ADDRESS REDACTED]

SAMSUNG
85 CHALLENGER RD
RIDGEFIELD PARK, NJ  07660

SAMUDA, DESMAR
[ADDRESS REDACTED]

SAMUDA, TAMARA
[ADDRESS REDACTED]

SAMUEL GABY
[ADDRESS REDACTED]

SAMUEL, BENSSON
[ADDRESS REDACTED]

SAMUEL, DARREN
[ADDRESS REDACTED]

SAMUEL, ZARA
[ADDRESS REDACTED]

SAMUELS, CLAUDINE
[ADDRESS REDACTED]

SAMUELS, DARREL
[ADDRESS REDACTED]

SAMUELS, DONYAE
[ADDRESS REDACTED]

SAMUELS, DREW
[ADDRESS REDACTED]

SAMUELS, IVY
[ADDRESS REDACTED]

SAMUELS, LUKSHAMI
[ADDRESS REDACTED]

SAMUELS, SHARIFFE
[ADDRESS REDACTED]

SAMUELS, TRACY ANN
[ADDRESS REDACTED]

SAMUELS, WILLIE
[ADDRESS REDACTED]

SAMUELSEN, ROGER
[ADDRESS REDACTED]

SANABIA, JENNIFER
[ADDRESS REDACTED]

SANABRIA, CESAR
[ADDRESS REDACTED]

SANABRIA, ISMAEL
[ADDRESS REDACTED]

SANABRIA, VICTOR
[ADDRESS REDACTED]

SANBORN, CORY
[ADDRESS REDACTED]

SANCHEZ MONTERO, NATALIE
[ADDRESS REDACTED]

SANCHEZ, ADAN
[ADDRESS REDACTED]

SANCHEZ, ALEXANDER
[ADDRESS REDACTED]

SANCHEZ, ANA ROSA
[ADDRESS REDACTED]

SANCHEZ, ANGEL
[ADDRESS REDACTED]

SANCHEZ, ANITA
[ADDRESS REDACTED]

SANCHEZ, ASHLY
[ADDRESS REDACTED]

SANCHEZ, BRIAN
[ADDRESS REDACTED]

SANCHEZ, CANDICE
[ADDRESS REDACTED]

SANCHEZ, CARLOS
[ADDRESS REDACTED]

SANCHEZ, CERRA
[ADDRESS REDACTED]

SANCHEZ, CHRISTIAN
[ADDRESS REDACTED]

SANCHEZ, CHRISTOPHER
[ADDRESS REDACTED]

SANCHEZ, CRISTINA
[ADDRESS REDACTED]

SANCHEZ, CRISTOBAL
[ADDRESS REDACTED]

SANCHEZ, DAFTNE
[ADDRESS REDACTED]

SANCHEZ, DAVID
[ADDRESS REDACTED]

SANCHEZ, DAVID
[ADDRESS REDACTED]

SANCHEZ, DEBORAH
[ADDRESS REDACTED]

SANCHEZ, ELIEZER
[ADDRESS REDACTED]

SANCHEZ, ELISA
[ADDRESS REDACTED]

SANCHEZ, ERIC
[ADDRESS REDACTED]

SANCHEZ, FELIX
[ADDRESS REDACTED]

SANCHEZ, GABINO
[ADDRESS REDACTED]

SANCHEZ, GEORGE
[ADDRESS REDACTED]

SANCHEZ, GIOVANNI
[ADDRESS REDACTED]

SANCHEZ, GREGORY
[ADDRESS REDACTED]

SANCHEZ, HEAVYN
[ADDRESS REDACTED]

SANCHEZ, IRBIN
[ADDRESS REDACTED]

SANCHEZ, IRWIN
[ADDRESS REDACTED]

SANCHEZ, ISIS
[ADDRESS REDACTED]

SANCHEZ, ISMAEL
[ADDRESS REDACTED]

SANCHEZ, JACQUELINE
[ADDRESS REDACTED]

SANCHEZ, JAIME
[ADDRESS REDACTED]

SANCHEZ, JASON
[ADDRESS REDACTED]

SANCHEZ, JASSLYNN
[ADDRESS REDACTED]

SANCHEZ, JAZMINE
[ADDRESS REDACTED]

SANCHEZ, JEFFREY
[ADDRESS REDACTED]

SANCHEZ, JESSICA
[ADDRESS REDACTED]

SANCHEZ, JESUS
[ADDRESS REDACTED]

SANCHEZ, JESUS
[ADDRESS REDACTED]

SANCHEZ, JOEVANIE
[ADDRESS REDACTED]

SANCHEZ, JOSE
[ADDRESS REDACTED]

SANCHEZ, JOSE
[ADDRESS REDACTED]

SANCHEZ, JOSH
[ADDRESS REDACTED]

SANCHEZ, JUDY
[ADDRESS REDACTED]

SANCHEZ, JULIO
[ADDRESS REDACTED]

SANCHEZ, JULIO
[ADDRESS REDACTED]

SANCHEZ, KARYN
[ADDRESS REDACTED]

SANCHEZ, KASHAWN
[ADDRESS REDACTED]

SANCHEZ, KATHERINE
[ADDRESS REDACTED]

SANCHEZ, KEYLIN
[ADDRESS REDACTED]

SANCHEZ, KLERLY
[ADDRESS REDACTED]

SANCHEZ, LARRY
[ADDRESS REDACTED]

SANCHEZ, LAURENY
[ADDRESS REDACTED]

SANCHEZ, LIONEL
[ADDRESS REDACTED]

SANCHEZ, LORA
[ADDRESS REDACTED]

SANCHEZ, LOREN
[ADDRESS REDACTED]

SANCHEZ, LUIS VILLARREAL
[ADDRESS REDACTED]

SANCHEZ, MARGARITO
[ADDRESS REDACTED]

SANCHEZ, MARIA
[ADDRESS REDACTED]

SANCHEZ, MARIA
[ADDRESS REDACTED]

SANCHEZ, MARISELA
[ADDRESS REDACTED]

SANCHEZ, MARK
[ADDRESS REDACTED]

SANCHEZ, MATEO
[ADDRESS REDACTED]

SANCHEZ, MICHAEL
[ADDRESS REDACTED]

SANCHEZ, MIGUEL
[ADDRESS REDACTED]

SANCHEZ, NATIVIDAD
[ADDRESS REDACTED]

SANCHEZ, OSCAR
[ADDRESS REDACTED]

SANCHEZ, OSMANY
[ADDRESS REDACTED]

SANCHEZ, PRISCILLA
[ADDRESS REDACTED]

SANCHEZ, RAFAEL
[ADDRESS REDACTED]

SANCHEZ, RAYMOND
[ADDRESS REDACTED]

SANCHEZ, REYES
[ADDRESS REDACTED]

SANCHEZ, RICHARD
[ADDRESS REDACTED]

SANCHEZ, ROSA
[ADDRESS REDACTED]

SANCHEZ, RUBEN
[ADDRESS REDACTED]

SANCHEZ, SANDRA
[ADDRESS REDACTED]

SANCHEZ, SARA
[ADDRESS REDACTED]

SANCHEZ, SORANGIE
[ADDRESS REDACTED]

SANCHEZ, SYLVIA
[ADDRESS REDACTED]

SANCHEZ, TAISHA
[ADDRESS REDACTED]

SANCHEZ, TAMMIE
[ADDRESS REDACTED]

SANCHEZ, TERESA
[ADDRESS REDACTED]

SANCHEZ, THEODORA
[ADDRESS REDACTED]

SANCHEZ, TIMOTHY
[ADDRESS REDACTED]

SANCHEZ, VALDOMERO
[ADDRESS REDACTED]

SANCHEZ, VIVIAN
[ADDRESS REDACTED]

SANCHEZ, VYCTORIA
[ADDRESS REDACTED]

SANCHEZ, WALTER
[ADDRESS REDACTED]

SANCHEZ, YECENIA
[ADDRESS REDACTED]

SANCHEZ-AVILES, JESSICA
[ADDRESS REDACTED]

SANCHEZ-LOPEZ, SEAN
[ADDRESS REDACTED]

SAND CASTLE INVESTMENTS LLC
165 BISHOPS WAY, SUITE 150
BROOKFIELD, WI  53005

SAND, RHONDA
[ADDRESS REDACTED]

SANDBERG, KELLY
[ADDRESS REDACTED]

SANDER, WILL
[ADDRESS REDACTED]

SANDERFORD, LOGAN
[ADDRESS REDACTED]

SANDERS, AARON
[ADDRESS REDACTED]

SANDERS, AVERY
[ADDRESS REDACTED]

SANDERS, BEVERLY
[ADDRESS REDACTED]

SANDERS, BRITTANY
[ADDRESS REDACTED]

SANDERS, CARLTON
[ADDRESS REDACTED]

SANDERS, CAROLYN
[ADDRESS REDACTED]

SANDERS, CASEY
[ADDRESS REDACTED]

SANDERS, CHEYENNE
[ADDRESS REDACTED]

SANDERS, CHRISTA
[ADDRESS REDACTED]

SANDERS, CRYSTAL
[ADDRESS REDACTED]

SANDERS, DAVID
[ADDRESS REDACTED]

SANDERS, DEVIN
[ADDRESS REDACTED]

SANDERS, DWAN
[ADDRESS REDACTED]

SANDERS, EBONI
[ADDRESS REDACTED]

SANDERS, ERIN
[ADDRESS REDACTED]

SANDERS, FAITH
[ADDRESS REDACTED]

SANDERS, FRANK
[ADDRESS REDACTED]

SANDERS, GREGORY
[ADDRESS REDACTED]

SANDERS, HEATHER
[ADDRESS REDACTED]

SANDERS, HOMER
[ADDRESS REDACTED]

SANDERS, JABARI
[ADDRESS REDACTED]

SANDERS, JAMARRI
[ADDRESS REDACTED]

SANDERS, JEANETTE
[ADDRESS REDACTED]

SANDERS, JENNIFER
[ADDRESS REDACTED]

SANDERS, JOEL
[ADDRESS REDACTED]

SANDERS, JULIA
[ADDRESS REDACTED]

SANDERS, JUSTIN
[ADDRESS REDACTED]

SANDERS, JUSTIN
[ADDRESS REDACTED]

SANDERS, KALONJIA
[ADDRESS REDACTED]

SANDERS, KAREN
[ADDRESS REDACTED]

SANDERS, KATASHA
[ADDRESS REDACTED]

SANDERS, KEVIN
[ADDRESS REDACTED]

SANDERS, KRISTEN
[ADDRESS REDACTED]

SANDERS, LAKEISA
[ADDRESS REDACTED]

SANDERS, LAVETTA
[ADDRESS REDACTED]

SANDERS, LEKISHA
[ADDRESS REDACTED]

SANDERS, MARILYN
[ADDRESS REDACTED]

SANDERS, MAURICE
[ADDRESS REDACTED]

SANDERS, NDEA
[ADDRESS REDACTED]

SANDERS, PATRICIA
[ADDRESS REDACTED]

SANDERS, PEACHES
[ADDRESS REDACTED]

SANDERS, RASHAUN
[ADDRESS REDACTED]

SANDERS, RAY
[ADDRESS REDACTED]

SANDERS, RHONDA SILAS
[ADDRESS REDACTED]

SANDERS, RICKY
[ADDRESS REDACTED]

SANDERS, RODRIQUEZ
[ADDRESS REDACTED]

SANDERS, ROSALIND
[ADDRESS REDACTED]

SANDERS, SAMANTHA
[ADDRESS REDACTED]

SANDERS, SAMANTHA
[ADDRESS REDACTED]

SANDERS, SAMUEL
[ADDRESS REDACTED]

SANDERS, SARA
[ADDRESS REDACTED]

SANDERS, SHANE
[ADDRESS REDACTED]

SANDERS, SHANQUELLE
[ADDRESS REDACTED]

SANDERS, SHARMON
[ADDRESS REDACTED]

SANDERS, SHAWN
[ADDRESS REDACTED]

SANDERS, SHAWN
[ADDRESS REDACTED]

SANDERS, STEPHANY
[ADDRESS REDACTED]

SANDERS, TAISHA
[ADDRESS REDACTED]

SANDERS, TEMETRUS
[ADDRESS REDACTED]

SANDERS, TERENCE
[ADDRESS REDACTED]

SANDERS, TINA
[ADDRESS REDACTED]

SANDERS, TISHA
[ADDRESS REDACTED]

SANDERS, TOOSDHI
[ADDRESS REDACTED]

SANDERS, WILLIE
[ADDRESS REDACTED]

SANDERS, YASHICA
[ADDRESS REDACTED]

SANDERS, ZAHMARII
[ADDRESS REDACTED]

SANDERSON, GUNTER
[ADDRESS REDACTED]

SANDERSON, MICHELLE
[ADDRESS REDACTED]

SANDERSON, TYLER
[ADDRESS REDACTED]

SANDIFER, DANTE
[ADDRESS REDACTED]

SANDIFER, JAMES
[ADDRESS REDACTED]

SANDIFORD, JAYDEN
[ADDRESS REDACTED]

SANDLIN, ALISA
[ADDRESS REDACTED]

SANDOVAL, ALEXIS
[ADDRESS REDACTED]

SANDOVAL, AMADO
[ADDRESS REDACTED]

SANDOVAL, BRENDA
[ADDRESS REDACTED]

SANDOVAL, DANNA
[ADDRESS REDACTED]

SANDOVAL, EVAN
[ADDRESS REDACTED]

SANDOVAL, HERBERT
[ADDRESS REDACTED]

SANDOVAL, ISMAEL
[ADDRESS REDACTED]

SANDOVAL, JENA
[ADDRESS REDACTED]

SANDOVAL, JOHANA
[ADDRESS REDACTED]

SANDOVAL, JOHN
[ADDRESS REDACTED]

SANDOVAL, MANUEL
[ADDRESS REDACTED]

SANDOVAL, MATTHEW
[ADDRESS REDACTED]

SANDOVAL, ROBERT
[ADDRESS REDACTED]

SANDOVAL, RODNEY
[ADDRESS REDACTED]

SANDOVAL, VANESSA
[ADDRESS REDACTED]

SANDOVAL, VIRGINIA
[ADDRESS REDACTED]

SANDOVAL, YOSDY
[ADDRESS REDACTED]

SANDRE, DIMERY
[ADDRESS REDACTED]

SANDRI, KENNETH
[ADDRESS REDACTED]

SANDS EXPO & CONVENTION CENTER LAS
VEGAS
201 SANDS AVE
LAS VEGAS, NV  89169

SANDS, ALEXIA
[ADDRESS REDACTED]

SANDS, BRANDICE
[ADDRESS REDACTED]

SANDS, FREDERICK
[ADDRESS REDACTED]

SANDS, JACKIE
[ADDRESS REDACTED]

SANDS, LAWRENCE
[ADDRESS REDACTED]

SANDS, MARJORIE
[ADDRESS REDACTED]

SANDS, MEGAN
[ADDRESS REDACTED]

SANDS, MICHELE
[ADDRESS REDACTED]

SANDS, SHAMORI
[ADDRESS REDACTED]

SANDS, WANDA
[ADDRESS REDACTED]

SANDSTROM, ADAM
[ADDRESS REDACTED]

SANDSTROM, SARAH
[ADDRESS REDACTED]

SANER, BRANDON
[ADDRESS REDACTED]

SANFORD, ANTRANETTE
[ADDRESS REDACTED]

SANFORD, BENJAMIN
[ADDRESS REDACTED]

SANFORD, BRIAN
[ADDRESS REDACTED]

SANFORD, CHRIS
[ADDRESS REDACTED]

SANFORD, DYLLAN
[ADDRESS REDACTED]

SANFORD, GABRIEL
[ADDRESS REDACTED]

SANFORD, JOSHUA
[ADDRESS REDACTED]

SANFORD, MATTHEW
[ADDRESS REDACTED]

SANFORD, STEPHANIE
[ADDRESS REDACTED]

SANFORD, TAMARA
[ADDRESS REDACTED]

SANGABRIEL, SADAN
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SANGO, LEONA
[ADDRESS REDACTED]

SANJUAN, YAZMIN FUENTES
[ADDRESS REDACTED]

SANKARA, ENIYAN
[ADDRESS REDACTED]

SANKEY, MATTIE
[ADDRESS REDACTED]

SANKEY, TONYA
[ADDRESS REDACTED]

SANKS, LATINA
[ADDRESS REDACTED]

SANKS, SYMONE
[ADDRESS REDACTED]

SANKS, TOMASHA
[ADDRESS REDACTED]

SANNER, MICHELLE
[ADDRESS REDACTED]

SANNI, YATICE
[ADDRESS REDACTED]

SANON, MARIE
[ADDRESS REDACTED]

SANON, TAKISHA
[ADDRESS REDACTED]

SANON, TASHIANA
[ADDRESS REDACTED]

SANPEDRO-LINTAG, LATISHA
[ADDRESS REDACTED]

SAN-REBER, AARON
[ADDRESS REDACTED]

SANSEVERINO, AMY
[ADDRESS REDACTED]

SANSO, MARIZEL
[ADDRESS REDACTED]

SANSONE, CHRISTINA
[ADDRESS REDACTED]

SANSOUSSI, DESTINEE
[ADDRESS REDACTED]

SANTACRUZ, SAYRA
[ADDRESS REDACTED]

SANTAMARIA, FERNANDO
[ADDRESS REDACTED]

SANTANA, ALEX
[ADDRESS REDACTED]

SANTANA, ANGEL
[ADDRESS REDACTED]

SANTANA, ARIANNA
[ADDRESS REDACTED]

SANTANA, ELIESEL
[ADDRESS REDACTED]

SANTANA, FRANCISCO
[ADDRESS REDACTED]

SANTANA, GENESIS
[ADDRESS REDACTED]

SANTANA, GUILLERMO JACOBO
[ADDRESS REDACTED]

SANTANA, HECTOR
[ADDRESS REDACTED]

SANTANA, INETTE
[ADDRESS REDACTED]

SANTANA, JOSE
[ADDRESS REDACTED]

SANTANA, JOSIANE GOMES DOS REIS
[ADDRESS REDACTED]

SANTANA, KARLA
[ADDRESS REDACTED]

SANTANA, KEVIN
[ADDRESS REDACTED]

SANTANA, LETICIA
[ADDRESS REDACTED]

SANTANA, LISA
[ADDRESS REDACTED]

SANTANA, MARIBEL
[ADDRESS REDACTED]

SANTANA, MAYELIN JIMENEZ
[ADDRESS REDACTED]

SANTANA, MAYRA
[ADDRESS REDACTED]

SANTANA, NELSON
[ADDRESS REDACTED]

SANTANA, NORBERTO
[ADDRESS REDACTED]

SANTANA, ODELIN
[ADDRESS REDACTED]

SANTANA, OMAR
[ADDRESS REDACTED]

SANTANA, RANDOL
[ADDRESS REDACTED]

SANTANA, ROSA HERNANDEZ DE
[ADDRESS REDACTED]

SANTANA, ROSA
[ADDRESS REDACTED]

SANTANA, SALVADOR
[ADDRESS REDACTED]

SANTANA, YANELLI
[ADDRESS REDACTED]

SANTANA, YINARIS
[ADDRESS REDACTED]

SANTANA, YOVANI
[ADDRESS REDACTED]

SANTEE, DARNETTA
[ADDRESS REDACTED]

SANTEE, JANA
[ADDRESS REDACTED]

SANTEIRO, YULADIS
[ADDRESS REDACTED]

SANTELISES, WESTLEY U
[ADDRESS REDACTED]

SANTELLANO, ARNOLDO
[ADDRESS REDACTED]

SANTELLANO, ISABEL
[ADDRESS REDACTED]

SANTI, JESSICA
[ADDRESS REDACTED]

SANTIAGO, AMY
[ADDRESS REDACTED]

SANTIAGO, ANGEL
[ADDRESS REDACTED]

SANTIAGO, ANTHONY
[ADDRESS REDACTED]

SANTIAGO, BRENDA
[ADDRESS REDACTED]

SANTIAGO, BRENDA
[ADDRESS REDACTED]

SANTIAGO, BRUNILDA
[ADDRESS REDACTED]

SANTIAGO, DAMIEN
[ADDRESS REDACTED]

SANTIAGO, IDALIS
[ADDRESS REDACTED]

SANTIAGO, JACQUELINE
[ADDRESS REDACTED]

SANTIAGO, JAVIER
[ADDRESS REDACTED]

SANTIAGO, JESSICA
[ADDRESS REDACTED]

SANTIAGO, JOSE
[ADDRESS REDACTED]

SANTIAGO, JOSE
[ADDRESS REDACTED]

SANTIAGO, JOSEPH
[ADDRESS REDACTED]

SANTIAGO, KEISHLA
[ADDRESS REDACTED]

SANTIAGO, LIZ
[ADDRESS REDACTED]

SANTIAGO, MANUEL
[ADDRESS REDACTED]

SANTIAGO, MARIBEL
[ADDRESS REDACTED]

SANTIAGO, MARLENE
[ADDRESS REDACTED]

SANTIAGO, MERALLY
[ADDRESS REDACTED]

SANTIAGO, MONICA
[ADDRESS REDACTED]

SANTIAGO, NATASHA
[ADDRESS REDACTED]

SANTIAGO, NISHMA
[ADDRESS REDACTED]

SANTIAGO, OLYNETTE
[ADDRESS REDACTED]

SANTIAGO, PABLO IVAN
[ADDRESS REDACTED]

SANTIAGO, REBECCA
[ADDRESS REDACTED]

SANTIAGO, SERGIO
[ADDRESS REDACTED]

SANTIAGO, SHEENA
[ADDRESS REDACTED]

SANTIAGO, STEPHANIE
[ADDRESS REDACTED]

SANTIAGO, SUSAN
[ADDRESS REDACTED]

SANTIAGO, TANIA
[ADDRESS REDACTED]

SANTIAGO, VICTOR
[ADDRESS REDACTED]

SANTIAGO, WILSON
[ADDRESS REDACTED]

SANTILLAN, JOANNA
[ADDRESS REDACTED]

SANTILLI, PATRICIA
[ADDRESS REDACTED]

SANTIVANEZ, LUIS
[ADDRESS REDACTED]

SANTORE, SHAWN
[ADDRESS REDACTED]

SANTOS, ALEXANDER
[ADDRESS REDACTED]

SANTOS, ARIEL DE LOS
[ADDRESS REDACTED]

SANTOS, BEATRICE
[ADDRESS REDACTED]

SANTOS, CHRISTIAN DE LOS
[ADDRESS REDACTED]

SANTOS, CHRISTINA DE LOS
[ADDRESS REDACTED]

SANTOS, CLAUDIA
[ADDRESS REDACTED]

SANTOS, CRYSTAL LUZ
[ADDRESS REDACTED]

SANTOS, DANTE DE LOS
[ADDRESS REDACTED]

SANTOS, DAVID
[ADDRESS REDACTED]

SANTOS, DENISE
[ADDRESS REDACTED]

SANTOS, DERINSON
[ADDRESS REDACTED]

SANTOS, DIEGO ALBERTO DOS
[ADDRESS REDACTED]

SANTOS, ELLIOT
[ADDRESS REDACTED]

SANTOS, ELYSSA
[ADDRESS REDACTED]

SANTOS, EMANUEL
[ADDRESS REDACTED]

SANTOS, FELIPE
[ADDRESS REDACTED]

SANTOS, GARLE JESAºS ORTEGA
[ADDRESS REDACTED]

SANTOS, GILIARDE DOS
[ADDRESS REDACTED]

SANTOS, GIORDAN DE LOS
[ADDRESS REDACTED]

SANTOS, JAZZ DALE DELOS
[ADDRESS REDACTED]

SANTOS, JORGE
[ADDRESS REDACTED]

SANTOS, JUAN COLLAZO
[ADDRESS REDACTED]

SANTOS, JUSTIN
[ADDRESS REDACTED]

SANTOS, KELLY
[ADDRESS REDACTED]

SANTOS, KERSYANA
[ADDRESS REDACTED]

SANTOS, LISA
[ADDRESS REDACTED]

SANTOS, MANUELA
[ADDRESS REDACTED]

SANTOS, MARIA DE LOS
[ADDRESS REDACTED]

SANTOS, MATHEUS
[ADDRESS REDACTED]

SANTOS, NOANRY SANTIAGO
[ADDRESS REDACTED]

SANTOS, RAFAEL
[ADDRESS REDACTED]

SANTOS, RENE
[ADDRESS REDACTED]

SANTOS, ROBERT DE LOS
[ADDRESS REDACTED]

SANTOS, ROBERTO DOS
[ADDRESS REDACTED]

SANTOS, SAMANTHA
[ADDRESS REDACTED]

SANTOS, SHARIF
[ADDRESS REDACTED]

SANTOS, WILENIA
[ADDRESS REDACTED]

SANTOSPAGO, JENNIFER
[ADDRESS REDACTED]

SANTOYO, EMILY
[ADDRESS REDACTED]

SANTULLI, ANDRENA
[ADDRESS REDACTED]

SANTULLI, JEREMY
[ADDRESS REDACTED]

SANVILLE, MICHAEL
[ADDRESS REDACTED]

SANZARI, NICOLE
[ADDRESS REDACTED]

SANZO, KAREN
[ADDRESS REDACTED]

SAP AMERICA
P.O. BOX 7780-824024
PHILADELPHIA, PA 19182-4024

SAPERA, STEPHANIE
[ADDRESS REDACTED]

SAPHORE, DEBORAH
[ADDRESS REDACTED]

SAPORITO, DANIEL
[ADDRESS REDACTED]

SAPP, DORIS
[ADDRESS REDACTED]

SAPP, JENNIFER
[ADDRESS REDACTED]

SAPP, NICOLE
[ADDRESS REDACTED]

SAPP, WILLIAM
[ADDRESS REDACTED]

SAPPINGTON, WARNER
[ADDRESS REDACTED]

SARA, ZIMMERMAN,
[ADDRESS REDACTED]

SARACINO, ROBERT
[ADDRESS REDACTED]

SARATE, ZENAIDA
[ADDRESS REDACTED]

SARAVIA, ALEJANDRA GIMENEZ
[ADDRESS REDACTED]

SARDIN, LORRAINE
[ADDRESS REDACTED]

SARDINA, ANGELA
[ADDRESS REDACTED]

SARDIS

SARDO, CHRISTIE
[ADDRESS REDACTED]

SARDONE, CASEY
[ADDRESS REDACTED]

SARDUY, ALEXIS GUERRA
[ADDRESS REDACTED]

SARE, DALTON
[ADDRESS REDACTED]

SARGE, MELISSA
[ADDRESS REDACTED]

SARGEANT, KEYON
[ADDRESS REDACTED]

SARGENT, CATHERINE
[ADDRESS REDACTED]

SARGENT, CODY
[ADDRESS REDACTED]

SARGENT, GINA
[ADDRESS REDACTED]

SARGENT, KELLI
[ADDRESS REDACTED]

SARGENT, NICOLE
[ADDRESS REDACTED]

SARINANA, ELIZABETH
[ADDRESS REDACTED]

SARIOL, JONNY
[ADDRESS REDACTED]

SARKOZI, STEVEN
[ADDRESS REDACTED]

SARMIENTO, ROSEMARIE
[ADDRESS REDACTED]

SARNO, ALBERT
[ADDRESS REDACTED]

SARPONG, MICHAEL
[ADDRESS REDACTED]

SARRASIN, ARTHUR
[ADDRESS REDACTED]

SARRETT, SHANE
[ADDRESS REDACTED]

SARRIA, YOLANDA
[ADDRESS REDACTED]

SARTAGODA, FRANCES
[ADDRESS REDACTED]

SARVIS, CHRISTOPHER
[ADDRESS REDACTED]

SAS INSTITUTE, INC.
P.O. BOX 406922
ATLANTA, GA  30384-6922

SASS, CHRIS
[ADDRESS REDACTED]

SASSANO, PAUL
[ADDRESS REDACTED]

SASSO, LEANN
[ADDRESS REDACTED]

SASTRE, MARIA
[ADDRESS REDACTED]

SATAVA, STEVEN
[ADDRESS REDACTED]

SATCHEL, MALEEK
[ADDRESS REDACTED]

SATCHELL, MORGAN
[ADDRESS REDACTED]

SATCHER, KEISHA
[ADDRESS REDACTED]

SATTERFIELD, ANTHONY
[ADDRESS REDACTED]

SATTERFIELD, ARIEL
[ADDRESS REDACTED]

SATTERFIELD, DAMIA
[ADDRESS REDACTED]

SATTERLY, NICHOLAS
[ADDRESS REDACTED]

SATTERWHITE, RALPH
[ADDRESS REDACTED]

SATTERWHITE, VIRGINIA
[ADDRESS REDACTED]

SATTIEWHITE, HILLARY
[ADDRESS REDACTED]

SATURNE, CAITLIN
[ADDRESS REDACTED]

SAUCEDA, CELINA
[ADDRESS REDACTED]

SAUCEDA, JUAN
[ADDRESS REDACTED]

SAUCEDA, MELODIA
[ADDRESS REDACTED]

SAUCEDA, RUBEN
[ADDRESS REDACTED]

SAUCEDO, CANDY
[ADDRESS REDACTED]

SAUCEDO, LAURIE
[ADDRESS REDACTED]

SAUCEDO, LUCY
[ADDRESS REDACTED]

SAUCEDO, MARIA
[ADDRESS REDACTED]

SAUCEDO, TEREZA
[ADDRESS REDACTED]

SAUCIER, LAURA
[ADDRESS REDACTED]

SAUER, REBECCA
[ADDRESS REDACTED]

SAUL, DEBORAH
[ADDRESS REDACTED]

SAUL, GEORGE
[ADDRESS REDACTED]

SAULET, VERISHA
[ADDRESS REDACTED]

SAULLE, ASHLEY
[ADDRESS REDACTED]

SAULS, CHRISTI
[ADDRESS REDACTED]

SAULS, LEWIS
[ADDRESS REDACTED]

SAULSBERRY, VINCENT
[ADDRESS REDACTED]

SAULT, AUDREY
[ADDRESS REDACTED]

SAULTER, MIA
[ADDRESS REDACTED]

SAUNDERS, ASHLEY
[ADDRESS REDACTED]

SAUNDERS, CAROLANN
[ADDRESS REDACTED]

SAUNDERS, CHRIS
[ADDRESS REDACTED]

SAUNDERS, DANIEL
[ADDRESS REDACTED]

SAUNDERS, DEIRDRE
[ADDRESS REDACTED]

SAUNDERS, DOMINIC
[ADDRESS REDACTED]

SAUNDERS, JEFFREY
[ADDRESS REDACTED]

SAUNDERS, JONATHAN
[ADDRESS REDACTED]

SAUNDERS, JOSHUA M
[ADDRESS REDACTED]

SAUNDERS, KAEMAN
[ADDRESS REDACTED]

SAUNDERS, LACHERONNE
[ADDRESS REDACTED]

SAUNDERS, LARRY
[ADDRESS REDACTED]

SAUNDERS, LAURANN
[ADDRESS REDACTED]

SAUNDERS, LEIA
[ADDRESS REDACTED]

SAUNDERS, MONTI
[ADDRESS REDACTED]

SAUNDERS, RAMON
[ADDRESS REDACTED]

SAUNDERS, RASAWN
[ADDRESS REDACTED]

SAUNDERS, TORRI
[ADDRESS REDACTED]

SAUNDERS, TRACTINE
[ADDRESS REDACTED]

SAUNDERS, VICTOR
[ADDRESS REDACTED]

SAUNDERS-CHAUNCE, ARLEEN
[ADDRESS REDACTED]

SAUSER, TODD
[ADDRESS REDACTED]

SAUVEUR, NAIKA
[ADDRESS REDACTED]

SAVAGE, AUDREY
[ADDRESS REDACTED]

SAVAGE, DAJUAN
[ADDRESS REDACTED]

SAVAGE, GREGG
[ADDRESS REDACTED]

SAVAGE, JESSICA
[ADDRESS REDACTED]

SAVAGE, KIE
[ADDRESS REDACTED]

SAVAGE, MATICCA
[ADDRESS REDACTED]

SAVAGLIO, ANITA
[ADDRESS REDACTED]

SAVALA, WILLIAM
[ADDRESS REDACTED]

SAVARD, BERNADETTE
[ADDRESS REDACTED]

SAVARESE, JACOB
[ADDRESS REDACTED]

SAVARY, RYAN
[ADDRESS REDACTED]

SAVASTANO, JASON
[ADDRESS REDACTED]

SAVICKAS, PATRICK
[ADDRESS REDACTED]

SAVOY, TYLER
[ADDRESS REDACTED]

SAW, JOE SZATKOWSKI
[ADDRESS REDACTED]

SAWYER, AARON
[ADDRESS REDACTED]

SAWYER, ARIEL
[ADDRESS REDACTED]

SAWYER, DARREN
[ADDRESS REDACTED]

SAWYER, MANDY
[ADDRESS REDACTED]

SAWYER, RODNEY
[ADDRESS REDACTED]

SAWYER, SHARON
[ADDRESS REDACTED]

SAWYER, TRISHA
[ADDRESS REDACTED]

SAWYERS, MONIQUE
[ADDRESS REDACTED]

SAWYERS, RASHEED
[ADDRESS REDACTED]

SAXENA, SANJEEV
[ADDRESS REDACTED]

SAXFIELD, STACI
[ADDRESS REDACTED]

SAXON, DALTON
[ADDRESS REDACTED]

SAY COMMUNICATIONS LLC
245 8 TH AVE 1040
NEW YORK, NY  10011

SAY TECHNOLOGIES LLC
PO BOX 23938
NEW YORK, NY  10087

SAY, CHERYL
[ADDRESS REDACTED]

SAYEED, SASHA
[ADDRESS REDACTED]

SAYER, ADNAN
[ADDRESS REDACTED]

SAYER, NEIL
[ADDRESS REDACTED]

SAYERS, STEVEN
[ADDRESS REDACTED]

SAYLOR, BLAKE
[ADDRESS REDACTED]

SAYLOR, ERIK
[ADDRESS REDACTED]

SAYLORS, JEREMY
[ADDRESS REDACTED]

SAYMAN, CHRIS
[ADDRESS REDACTED]

SAYRE, MICHAEL
[ADDRESS REDACTED]

SAYRE, NICHOLE
[ADDRESS REDACTED]

SAYRE, SONYA
[ADDRESS REDACTED]

SAYRE, VERSIE
[ADDRESS REDACTED]

SAYWACK, KUMAIRNAUTH
[ADDRESS REDACTED]

SAYWARD, NANCY
[ADDRESS REDACTED]

SBJ FURNITURE, ELECTRONICS &
APPLIANCES
1740 S ERIDE BLVD
HAMILTON, OH  45011

SC DEPT OF CONSUMER AFFAIRS
P.O. BOX 5246
COLUMBIA, SC  29250-5246

SCAFURI, JESSICA
[ADDRESS REDACTED]

SCALERCIO, ROSALIE
[ADDRESS REDACTED]

SCALES, ARION
[ADDRESS REDACTED]

SCALES, DONNA
[ADDRESS REDACTED]

SCALES, PAT
[ADDRESS REDACTED]

SCALISE, MELISSA
[ADDRESS REDACTED]

SCALLION, BETTY
[ADDRESS REDACTED]

SCANDRICK, CHAENAISA
[ADDRESS REDACTED]

SCANIO, DAKOTA
[ADDRESS REDACTED]

SCANTLING, JAQOBI
[ADDRESS REDACTED]

SCARBORO, CATHY
[ADDRESS REDACTED]

SCARBOROUGH, PHILLIP
[ADDRESS REDACTED]

SCARBROUGH, BRITTNEY
[ADDRESS REDACTED]

SCARDINA, NICOLE
[ADDRESS REDACTED]

SCARDINO, RICH
[ADDRESS REDACTED]

SCARFO, CASEY
[ADDRESS REDACTED]

SCARSELLI, JOSHUA
[ADDRESS REDACTED]

SCARSON, RON
[ADDRESS REDACTED]

SCATTERED METAL INC
7901 4 TH ST N SUITE 300 ST
PETERSBURG, FL  33702

SCAVARELLI, GEORGE
[ADDRESS REDACTED]

SCAVELLI, ANNE
[ADDRESS REDACTED]

SCDOR
300A OUTLET POINTE BLVD
COLUMBIA, SC  29210

SCEALF, CARISSA
[ADDRESS REDACTED]

SCHABER, RICHARD
[ADDRESS REDACTED]

SCHACHTER, HOLLI
[ADDRESS REDACTED]

SCHADE, KATIE
[ADDRESS REDACTED]

SCHADE, MELISSA
[ADDRESS REDACTED]

SCHAEFER, ANTHONY
[ADDRESS REDACTED]

SCHAEFER, EDWIN
[ADDRESS REDACTED]

SCHAEFER, TRISTAN
[ADDRESS REDACTED]

SCHAFER, EVAN
[ADDRESS REDACTED]

SCHAFER, TRAVIS
[ADDRESS REDACTED]

SCHAFFER, CHRISTOPHER
[ADDRESS REDACTED]

SCHAFFER, ERIKA
[ADDRESS REDACTED]

SCHAFFER, HENRY
[ADDRESS REDACTED]

SCHAFFER, ISHMAEL
[ADDRESS REDACTED]

SCHAFFER, NATALIE
[ADDRESS REDACTED]

SCHAFFER, REBECCA
[ADDRESS REDACTED]

SCHAFFER, ROBERT
[ADDRESS REDACTED]

SCHAFFER, THEO
[ADDRESS REDACTED]

SCHAMELL, AMY
[ADDRESS REDACTED]

SCHAMERHORN, KRYSTAL
[ADDRESS REDACTED]

SCHANEN, PAMELA
[ADDRESS REDACTED]

SCHANEWOLF, CORRIGAN
[ADDRESS REDACTED]

SCHARDT, DENNIS
[ADDRESS REDACTED]

SCHARNAKAU, CAMERON
[ADDRESS REDACTED]

SCHARWARTH, KENNETH
[ADDRESS REDACTED]

SCHARWATH, SHAMENE
[ADDRESS REDACTED]

SCHATTNER, JONATHAN
[ADDRESS REDACTED]

SCHATZ, JODIE
[ADDRESS REDACTED]

SCHATZER, MARK
[ADDRESS REDACTED]

SCHAUDER, AMY
[ADDRESS REDACTED]

SCHECKEL, KURT
[ADDRESS REDACTED]

SCHEEL, JACOB
[ADDRESS REDACTED]

SCHEELS, JESSICA
[ADDRESS REDACTED]

SCHEETZ, BRENDA
[ADDRESS REDACTED]

SCHEFFEL, WILLIAM
[ADDRESS REDACTED]

SCHEICHET, PETER
[ADDRESS REDACTED]

SCHEIDERICH, CHRIS
[ADDRESS REDACTED]

SCHENCK, JOSH
[ADDRESS REDACTED]

SCHENK, SUSAN
[ADDRESS REDACTED]

SCHENKEN, ALEX
[ADDRESS REDACTED]

SCHER, SHARI
[ADDRESS REDACTED]

SCHERER, LOGAN
[ADDRESS REDACTED]

SCHERFF, COREY
[ADDRESS REDACTED]

SCHERP, MARKUS
[ADDRESS REDACTED]

SCHETTLER, BRIAN
[ADDRESS REDACTED]

SCHEUERMAN, ERIC
[ADDRESS REDACTED]

SCHEXNAYDER, JORDAN
[ADDRESS REDACTED]

SCHIAVO, GIAVANNA
[ADDRESS REDACTED]

SCHIELER, PATRICIA
[ADDRESS REDACTED]

SCHIESS, BRYAN
[ADDRESS REDACTED]

SCHIESSER, HOPE
[ADDRESS REDACTED]

SCHILD, SARAH
[ADDRESS REDACTED]

SCHILL, JENNIFER
[ADDRESS REDACTED]

SCHILLCUTT, VINCENT
[ADDRESS REDACTED]

SCHILLER, DANIEL
[ADDRESS REDACTED]

SCHILLER, JOSEPH
[ADDRESS REDACTED]

SCHILLER, STEPHANIE
[ADDRESS REDACTED]

SCHILLING, CHRISTIAN
[ADDRESS REDACTED]

SCHILLING, DARCI
[ADDRESS REDACTED]

SCHILLING, DAVID
[ADDRESS REDACTED]

SCHILLING, JAMES
[ADDRESS REDACTED]

SCHISSLER, KARA
[ADDRESS REDACTED]

SCHLAEPFER, MICHAEL
[ADDRESS REDACTED]

SCHLAGER, ANDREW
[ADDRESS REDACTED]

SCHLAGS, MARC
[ADDRESS REDACTED]

SCHLEE, KYLE
[ADDRESS REDACTED]

SCHLEMMER, AMANDA
[ADDRESS REDACTED]

SCHLEYER, JOHN
[ADDRESS REDACTED]

SCHLICKER, MICHAEL
[ADDRESS REDACTED]

SCHLOSSER, JAIME
[ADDRESS REDACTED]

SCHMECKPEPER, CLARISSA
[ADDRESS REDACTED]

SCHMELING, JEFF
[ADDRESS REDACTED]

SCHMELING, MARIA VON
[ADDRESS REDACTED]

SCHMERBECK, RONALD
[ADDRESS REDACTED]

SCHMID, JOE
[ADDRESS REDACTED]

SCHMIDGALL, ROBERT
[ADDRESS REDACTED]

SCHMIDT, ALEX
[ADDRESS REDACTED]

SCHMIDT, AMY
[ADDRESS REDACTED]

SCHMIDT, AMY
[ADDRESS REDACTED]

SCHMIDT, AUDRIONNA
[ADDRESS REDACTED]

SCHMIDT, BRIANNA
[ADDRESS REDACTED]

SCHMIDT, CHRISTOPHER
[ADDRESS REDACTED]

SCHMIDT, ERIC
[ADDRESS REDACTED]

| | | |
|---|---|---|
| SCHMIDT, JEROME<br>[ADDRESS REDACTED] | SCHMIDT, JOHN<br>[ADDRESS REDACTED] | SCHMIDT, KYLEY<br>[ADDRESS REDACTED] |
| SCHMIDT, LINSEY<br>[ADDRESS REDACTED] | SCHMIDT, NATHAN<br>[ADDRESS REDACTED] | SCHMIDT, ROBERT<br>[ADDRESS REDACTED] |
| SCHMIDT, SERENA<br>[ADDRESS REDACTED] | SCHMIDT, SUSAN<br>[ADDRESS REDACTED] | SCHMIEDER, RACHAL<br>[ADDRESS REDACTED] |
| SCHMITT, AUSTIN<br>[ADDRESS REDACTED] | SCHMITT, CHEYENNE<br>[ADDRESS REDACTED] | SCHMITT, MARIE<br>[ADDRESS REDACTED] |
| SCHMITZER, ANNMARIE<br>[ADDRESS REDACTED] | SCHMOLDT, JENNIFER<br>[ADDRESS REDACTED] | SCHMOOK, ERIC<br>[ADDRESS REDACTED] |
| SCHMUCKER, AARON<br>[ADDRESS REDACTED] | SCHNEE, TAMMY<br>[ADDRESS REDACTED] | SCHNEIDER, ANTHONY<br>[ADDRESS REDACTED] |
| SCHNEIDER, ERIC<br>[ADDRESS REDACTED] | SCHNEIDER, JAMI<br>[ADDRESS REDACTED] | SCHNEIDER, KIRKHAM<br>[ADDRESS REDACTED] |
| SCHNEIDER, MICHAEL<br>[ADDRESS REDACTED] | SCHNEIDER, RAY<br>[ADDRESS REDACTED] | SCHNEIDER, RYAN<br>[ADDRESS REDACTED] |
| SCHNEIDER, TERRENCE C<br>[ADDRESS REDACTED] | SCHNEPP, DANA<br>[ADDRESS REDACTED] | SCHNOOR, ZACHARY<br>[ADDRESS REDACTED] |
| SCHNUIT, ANNA<br>[ADDRESS REDACTED] | SCHOBER, JONATHAN<br>[ADDRESS REDACTED] | SCHOEBERL, ANDREA<br>[ADDRESS REDACTED] |

SCHOELLHAMMER, ALBERT
[ADDRESS REDACTED]

SCHOELLMAN, JOSHUA
[ADDRESS REDACTED]

SCHOEMAN, HENDRIK
[ADDRESS REDACTED]

SCHOENECK, NICHOLAS
[ADDRESS REDACTED]

SCHOENEWALD, MARY
[ADDRESS REDACTED]

SCHOENTHALER, JOY
[ADDRESS REDACTED]

SCHOFER, JAMES
[ADDRESS REDACTED]

SCHOFER, JOHNATHAN
[ADDRESS REDACTED]

SCHOFIELD, MONTINA
[ADDRESS REDACTED]

SCHOFIELD, RICHARD
[ADDRESS REDACTED]

SCHOLL, JOANNA
[ADDRESS REDACTED]

SCHOMBURG, TIMOTHY
[ADDRESS REDACTED]

SCHONENBACH, CANDACE
[ADDRESS REDACTED]

SCHONENBACH, TANNER
[ADDRESS REDACTED]

SCHONES, MICHAEL
[ADDRESS REDACTED]

SCHOOLFIELD, BRITTANIE
[ADDRESS REDACTED]

SCHOON, ROB
[ADDRESS REDACTED]

SCHOONMAKER, ZACHARY
[ADDRESS REDACTED]

SCHOTT, EUGENE
[ADDRESS REDACTED]

SCHOTTROFF, ABBIE
[ADDRESS REDACTED]

SCHRACK, KIMBERLY A
[ADDRESS REDACTED]

SCHRADER, PATTY
[ADDRESS REDACTED]

SCHRAER, LAUREN
[ADDRESS REDACTED]

SCHRAF, ZACH
[ADDRESS REDACTED]

SCHRAM, AMY
[ADDRESS REDACTED]

SCHRECENGOST, STEVE
[ADDRESS REDACTED]

SCHREIBER, MASON
[ADDRESS REDACTED]

SCHREPFER, REBECCA
[ADDRESS REDACTED]

SCHREYER, STEPHANIE
[ADDRESS REDACTED]

SCHRIMPF, CHRISTIE
[ADDRESS REDACTED]

SCHRIMPF, JOE
[ADDRESS REDACTED]

SCHROCK, CHRIS
[ADDRESS REDACTED]

SCHROEDER, JONATHAN
[ADDRESS REDACTED]

SCHROEDER, KRISTIAN
[ADDRESS REDACTED]

SCHROEDER, RANDI
[ADDRESS REDACTED]

SCHROEDER, SHANE
[ADDRESS REDACTED]

SCHROETER, WESLEY
[ADDRESS REDACTED]

SCHROH, PATRICIA
[ADDRESS REDACTED]

SCHRONCE, MICHELLE
[ADDRESS REDACTED]

SCHROTH, CYNTHIA
[ADDRESS REDACTED]

SCHUBAUER, MARK
[ADDRESS REDACTED]

SCHUCHMANN, ELIZABETH
[ADDRESS REDACTED]

SCHUCK, AMBER
[ADDRESS REDACTED]

SCHUCK, DONNA
[ADDRESS REDACTED]

SCHUE, ANNA
[ADDRESS REDACTED]

SCHUE, NICHOLAS
[ADDRESS REDACTED]

SCHULDT, THERESA
[ADDRESS REDACTED]

SCHULER, JAMES
[ADDRESS REDACTED]

SCHULER, ZACHARY
[ADDRESS REDACTED]

SCHULTE, GERROD
[ADDRESS REDACTED]

SCHULTE, ROGER
[ADDRESS REDACTED]

SCHULTZ, BRADLEY
[ADDRESS REDACTED]

SCHULTZ, JACOB
[ADDRESS REDACTED]

SCHULTZ, JOE
[ADDRESS REDACTED]

SCHULTZ, KAYLA
[ADDRESS REDACTED]

SCHULTZ, MACKENZIE
[ADDRESS REDACTED]

SCHULTZ, REESE
[ADDRESS REDACTED]

SCHULTZ, STACY
[ADDRESS REDACTED]

SCHULTZ, ZONDRA
[ADDRESS REDACTED]

SCHULZ, ASHLEY
[ADDRESS REDACTED]

SCHULZ, CHERYL
[ADDRESS REDACTED]

SCHULZ, ELIZABETH
[ADDRESS REDACTED]

SCHULZ, VICTORIA
[ADDRESS REDACTED]

SCHUM, JOHN
[ADDRESS REDACTED]

SCHUMACHER, AARON
[ADDRESS REDACTED]

SCHUMACHER, WILLIAM
[ADDRESS REDACTED]

SCHUMAN, BARBARA
[ADDRESS REDACTED]

SCHUNEMAN, DENISE
[ADDRESS REDACTED]

SCHUNNEMAN, RICHARD
[ADDRESS REDACTED]

SCHUSTER, CRYSTAL
[ADDRESS REDACTED]

SCHUSTER, ELIZABETH
[ADDRESS REDACTED]

SCHUYLER, TORI
[ADDRESS REDACTED]

SCHWANDT, NICHOLAS
[ADDRESS REDACTED]

SCHWARTZ, BRANDON
[ADDRESS REDACTED]

SCHWARTZ, CHRIS
[ADDRESS REDACTED]

SCHWARTZ, JANELLE
[ADDRESS REDACTED]

SCHWARTZ, JESSICA
[ADDRESS REDACTED]

SCHWARTZ, NICKLAS
[ADDRESS REDACTED]

SCHWARTZ, SHERI
[ADDRESS REDACTED]

SCHWARTZ, TRACY
[ADDRESS REDACTED]

SCHWARTZMAN, RICHARD
[ADDRESS REDACTED]

SCHWEBEL, GARRET
[ADDRESS REDACTED]

SCHWEICKHARD, FRED
[ADDRESS REDACTED]

SCHWEITZER, JUSTINE
[ADDRESS REDACTED]

SCHWENDEMAN, JACOB
[ADDRESS REDACTED]

SCHWERING, WILLIAM
[ADDRESS REDACTED]

SCHWIMER, TAYLOR
[ADDRESS REDACTED]

SCIACCA, CHRISTINA
[ADDRESS REDACTED]

SCIALABBA, JOSPEH
[ADDRESS REDACTED]

SCILER, JACEY
[ADDRESS REDACTED]

SCILER, ROBERT
[ADDRESS REDACTED]

SCILUFFO, APRIL
[ADDRESS REDACTED]

SCIMONELLI, ANTHONY
[ADDRESS REDACTED]

SCIOSCIA, MARY
[ADDRESS REDACTED]

SCIPIO, TYREK
[ADDRESS REDACTED]

SCIPIONE, JONI
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SCITTICATT, DAVID
[ADDRESS REDACTED]

SCLAR, CHERYL
[ADDRESS REDACTED]

SCOBEE, MATTHEW
[ADDRESS REDACTED]

SCOGGAN, MICHAEL
[ADDRESS REDACTED]

SCOGGINS, KAYLA
[ADDRESS REDACTED]

SCONIERS, ALLEN
[ADDRESS REDACTED]

SCONION, AARON
[ADDRESS REDACTED]

SCOTT & COMPANY LLC
P.O. BOX 8388
COLUMBIA, SC  29202

SCOTT, AARON
[ADDRESS REDACTED]

SCOTT, AARON
[ADDRESS REDACTED]

SCOTT, ADERIAL
[ADDRESS REDACTED]

SCOTT, AKILAH
[ADDRESS REDACTED]

SCOTT, AMANDA
[ADDRESS REDACTED]

SCOTT, AMOS
[ADDRESS REDACTED]

SCOTT, ANDREA
[ADDRESS REDACTED]

SCOTT, ANDREA
[ADDRESS REDACTED]

SCOTT, ASHLEY
[ADDRESS REDACTED]

SCOTT, AVIANNA
[ADDRESS REDACTED]

SCOTT, BANNING
[ADDRESS REDACTED]

SCOTT, BLAKE
[ADDRESS REDACTED]

SCOTT, BRANDI
[ADDRESS REDACTED]

SCOTT, BRANDON
[ADDRESS REDACTED]

SCOTT, BRANDON
[ADDRESS REDACTED]

SCOTT, BRITTANY
[ADDRESS REDACTED]

SCOTT, BYRON
[ADDRESS REDACTED]

SCOTT, CARL
[ADDRESS REDACTED]

SCOTT, CARLENE
[ADDRESS REDACTED]

SCOTT, CHANELLE
[ADDRESS REDACTED]

SCOTT, CHARLENE
[ADDRESS REDACTED]

SCOTT, CHARLES
[ADDRESS REDACTED]

SCOTT, CHARLES
[ADDRESS REDACTED]

SCOTT, CHARLOTTE
[ADDRESS REDACTED]

SCOTT, CHERYL
[ADDRESS REDACTED]

SCOTT, CHRISTOPHER
[ADDRESS REDACTED]

SCOTT, CHRISTOPHER
[ADDRESS REDACTED]

SCOTT, CHRISTOPHER
[ADDRESS REDACTED]

SCOTT, CHRISTOPHER
[ADDRESS REDACTED]

SCOTT, COREY
[ADDRESS REDACTED]

SCOTT, CORRIN
[ADDRESS REDACTED]

SCOTT, CRAIG
[ADDRESS REDACTED]

SCOTT, CRYSTAL
[ADDRESS REDACTED]

SCOTT, DACHE
[ADDRESS REDACTED]

SCOTT, DAPHNE
[ADDRESS REDACTED]

SCOTT, DARRICK
[ADDRESS REDACTED]

SCOTT, DEBRA
[ADDRESS REDACTED]

SCOTT, DERRICK
[ADDRESS REDACTED]

SCOTT, DEVYANIE
[ADDRESS REDACTED]

SCOTT, DIANE
[ADDRESS REDACTED]

SCOTT, DION
[ADDRESS REDACTED]

SCOTT, DIONNA
[ADDRESS REDACTED]

SCOTT, EDWARD
[ADDRESS REDACTED]

SCOTT, ELIZABETH
[ADDRESS REDACTED]

SCOTT, ESTEE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| SCOTT, ESTHER<br>[ADDRESS REDACTED] | SCOTT, EVELYN<br>[ADDRESS REDACTED] | SCOTT, FRANKIE<br>[ADDRESS REDACTED] |
| SCOTT, FRED<br>[ADDRESS REDACTED] | SCOTT, GAIL<br>[ADDRESS REDACTED] | SCOTT, GENEVIEVE<br>[ADDRESS REDACTED] |
| SCOTT, GILMORE<br>[ADDRESS REDACTED] | SCOTT, GIOVANNA<br>[ADDRESS REDACTED] | SCOTT, GWENDOLYN<br>[ADDRESS REDACTED] |
| SCOTT, GWENDOLYN<br>[ADDRESS REDACTED] | SCOTT, HEATHER<br>[ADDRESS REDACTED] | SCOTT, HERMAN<br>[ADDRESS REDACTED] |
| SCOTT, JAMES<br>[ADDRESS REDACTED] | SCOTT, JAVON<br>[ADDRESS REDACTED] | SCOTT, JEREAL<br>[ADDRESS REDACTED] |
| SCOTT, JESSAL<br>[ADDRESS REDACTED] | SCOTT, JESSICA<br>[ADDRESS REDACTED] | SCOTT, JOE<br>[ADDRESS REDACTED] |
| SCOTT, KAWANDA<br>[ADDRESS REDACTED] | SCOTT, KENNETH<br>[ADDRESS REDACTED] | SCOTT, KEONI<br>[ADDRESS REDACTED] |
| SCOTT, KERRI<br>[ADDRESS REDACTED] | SCOTT, LANEE<br>[ADDRESS REDACTED] | SCOTT, LASHAWNDA<br>[ADDRESS REDACTED] |
| SCOTT, LATASHA<br>[ADDRESS REDACTED] | SCOTT, LATOYA<br>[ADDRESS REDACTED] | SCOTT, LATOYIA<br>[ADDRESS REDACTED] |
| SCOTT, LA-TRENA<br>[ADDRESS REDACTED] | SCOTT, LAVELL<br>[ADDRESS REDACTED] | SCOTT, LISA<br>[ADDRESS REDACTED] |

SCOTT, MAETHONIA
[ADDRESS REDACTED]

SCOTT, MARIAH
[ADDRESS REDACTED]

SCOTT, MARK
[ADDRESS REDACTED]

SCOTT, MARQUISHA
[ADDRESS REDACTED]

SCOTT, MARTIN SCOTT MARTIN
[ADDRESS REDACTED]

SCOTT, MARY
[ADDRESS REDACTED]

SCOTT, MICHAEL
[ADDRESS REDACTED]

SCOTT, MICHELLE
[ADDRESS REDACTED]

SCOTT, MICHELLE
[ADDRESS REDACTED]

SCOTT, NAKAYLA
[ADDRESS REDACTED]

SCOTT, NEOMA
[ADDRESS REDACTED]

SCOTT, NICHOLAS
[ADDRESS REDACTED]

SCOTT, NICOLE
[ADDRESS REDACTED]

SCOTT, NIKITA
[ADDRESS REDACTED]

SCOTT, PATRICK
[ADDRESS REDACTED]

SCOTT, PAUL
[ADDRESS REDACTED]

SCOTT, PENNY
[ADDRESS REDACTED]

SCOTT, RAMONE
[ADDRESS REDACTED]

SCOTT, REBECCA
[ADDRESS REDACTED]

SCOTT, REGINALD
[ADDRESS REDACTED]

SCOTT, ROBYN
[ADDRESS REDACTED]

SCOTT, ROSANNA
[ADDRESS REDACTED]

SCOTT, RYAN
[ADDRESS REDACTED]

SCOTT, SADE
[ADDRESS REDACTED]

SCOTT, SANDRA
[ADDRESS REDACTED]

SCOTT, SEAN
[ADDRESS REDACTED]

SCOTT, SELENA
[ADDRESS REDACTED]

SCOTT, SERLEARREAYIA
[ADDRESS REDACTED]

SCOTT, SHANICE
[ADDRESS REDACTED]

SCOTT, SHANNON
[ADDRESS REDACTED]

SCOTT, SHARNIQUA
[ADDRESS REDACTED]

SCOTT, SHELBY
[ADDRESS REDACTED]

SCOTT, STACEY
[ADDRESS REDACTED]

SCOTT, STERLING
[ADDRESS REDACTED]

SCOTT, TAJ
[ADDRESS REDACTED]

SCOTT, TALISHA
[ADDRESS REDACTED]

SCOTT, TAMEKA
[ADDRESS REDACTED]

SCOTT, TAYLOR
[ADDRESS REDACTED]

SCOTT, TAYLOR
[ADDRESS REDACTED]

SCOTT, THOMAS
[ADDRESS REDACTED]

SCOTT, TIFFANY
[ADDRESS REDACTED]

SCOTT, TOBIAS
[ADDRESS REDACTED]

SCOTT, TYARA
[ADDRESS REDACTED]

SCOTT, TYASIA
[ADDRESS REDACTED]

SCOTT, VENUS
[ADDRESS REDACTED]

SCOTT, VERANDA
[ADDRESS REDACTED]

SCOTT, VICKI
[ADDRESS REDACTED]

SCOTT, WILLIAM
[ADDRESS REDACTED]

SCOTT-BROADWAY, CIERRA
[ADDRESS REDACTED]

SCOTTSBORO ELECTRIC POWER
404 E WILLOW ST
SCOTTSBORO, AL  35768

SCOTTSBORO SHOPPING CENTER INC
2229 1ST AVE S
STE 225
BIRMINGHAM, AL  35233

SCOTTSBORO WATER SEWER GAS
404 E WILLOW ST
SCOTTSBORO, AL  35768

SCOTT-SEYMORE, KAYLEE
[ADDRESS REDACTED]

SCRAPER, ROBYN
[ADDRESS REDACTED]

SCRAPERAPI
1511 AVE PONCE DE LEON
SAN JUAN, PR  00909

SCREAMING FROG
6 GREYS RD
HENLEY-ON-THAMES
OXFORDSHIRE  RG9 1RY
UNITED KINGDOM

SCREEN, CLARK
[ADDRESS REDACTED]

SCRIBNER, PATRICK
[ADDRESS REDACTED]

SCRIMA, SYLVIA
[ADDRESS REDACTED]

SCRIVEN, ERICA
[ADDRESS REDACTED]

SCRIVEN, PERRY
[ADDRESS REDACTED]

SCRIVENS, VANESSA
[ADDRESS REDACTED]

SCRIVNER, ANTHONY
[ADDRESS REDACTED]

SCRIVNER, OMESA
[ADDRESS REDACTED]

SCROGGINS, CALVIN
[ADDRESS REDACTED]

SCROGGINS, STEPHEN
[ADDRESS REDACTED]

SCRONCE, LUCAS
[ADDRESS REDACTED]

SCRUGGS, DUANETTE
[ADDRESS REDACTED]

SCRUGGS, GEORGE
[ADDRESS REDACTED]

SCRUGGS, KENNEDY
[ADDRESS REDACTED]

SCRUGGS, RESIAN
[ADDRESS REDACTED]

SCRUGGS, SETH
[ADDRESS REDACTED]

SCRUGGS, TAMMIE
[ADDRESS REDACTED]

SCRUGGS, WANDA
[ADDRESS REDACTED]

SCRUGGS, WILLIAM
[ADDRESS REDACTED]

SCUDDER, CHRISTIAN
[ADDRESS REDACTED]

SCULAC, STEPHAN
[ADDRESS REDACTED]

SCULL, EVELYN
[ADDRESS REDACTED]

SCULLEY, MEGAN
[ADDRESS REDACTED]

SCULLY, KIERA
[ADDRESS REDACTED]

SCURLOCK, CURTIS
[ADDRESS REDACTED]

SCURRY, DARIUS
[ADDRESS REDACTED]

SEABERRY, TAWANDA
[ADDRESS REDACTED]

SEABOLT, CHRISTOPHER
[ADDRESS REDACTED]

SEABREASE, DONNIE
[ADDRESS REDACTED]

SEABROOK, ASHLEY
[ADDRESS REDACTED]

SEABROOKS, ANTHONY
[ADDRESS REDACTED]

SEABROOKS, SHAYLA
[ADDRESS REDACTED]

SEACAT, ANTHONY
[ADDRESS REDACTED]

SEADER, ANASTASIA
[ADDRESS REDACTED]

SEAGER, TIFFANY
[ADDRESS REDACTED]

SEALE, DEBBIE
[ADDRESS REDACTED]

SEALS, AUTUMN
[ADDRESS REDACTED]

SEALS, BRANDY
[ADDRESS REDACTED]

SEALS, KATHY
[ADDRESS REDACTED]

SEALS, KHERIAN
[ADDRESS REDACTED]

SEALS, MARCUS
[ADDRESS REDACTED]

SEALS, RAHJON
[ADDRESS REDACTED]

SEALS, REGINALD
[ADDRESS REDACTED]

SEALS, RENA
[ADDRESS REDACTED]

SEALS, TIMOTHY
[ADDRESS REDACTED]

SEALY HOME
1 OFFICE PARKWAY RD
TRINITY, NC  27370

SEAMAN, CHEYANNE
[ADDRESS REDACTED]

SEAMAN, JONATHAN
[ADDRESS REDACTED]

SEAMAN, MELISSA
[ADDRESS REDACTED]

SEAMANS, MELISSA
[ADDRESS REDACTED]

SEARCHSPRING
3461 RINGSBY CT
UNIT 120
DENVER, CO  80216

SEARCHSPRING
PO BOX 371680
81663
DENVER, CO  80237

SEARCY, BRITNEY
[ADDRESS REDACTED]

SEARCY, INDRA
[ADDRESS REDACTED]

SEARCY, JAMIKEL
[ADDRESS REDACTED]

SEARCY, KAREN
[ADDRESS REDACTED]

SEARCY, LARRY
[ADDRESS REDACTED]

SEARCY, PATRICIA POLNETT
[ADDRESS REDACTED]

SEARFOSS, BRANDI
[ADDRESS REDACTED]

SEARLES, ANDREA
[ADDRESS REDACTED]

SEARLES, DA TWIONE
[ADDRESS REDACTED]

SEARS
5407 TRILLIUM BLVD
HOFFMAN ESTATES, IL  60192

SEARS, BRANDON
[ADDRESS REDACTED]

SEARS, JEREMY
[ADDRESS REDACTED]

SEARS, KEVIN
[ADDRESS REDACTED]

SEARS, MATTHEW
[ADDRESS REDACTED]

SEARSON, KIMBERLY
[ADDRESS REDACTED]

SEATON, COLE SEATON
[ADDRESS REDACTED]

SEAY, JAMES
[ADDRESS REDACTED]

SEAY, TALMESHIA
[ADDRESS REDACTED]

SEAY, TIM
[ADDRESS REDACTED]

SEBAI, RANA
[ADDRESS REDACTED]

SEBASTIAN, ADAM
[ADDRESS REDACTED]

SEBASTIAN, EULALIA HERNANDEZ
[ADDRESS REDACTED]

SEBELE, TAMIRE
[ADDRESS REDACTED]

SECHRIST, ALAN
[ADDRESS REDACTED]

SECHRIST, TINA
[ADDRESS REDACTED]

SECHRIST, WILLIAM
[ADDRESS REDACTED]

SECKMAN, JOHN
[ADDRESS REDACTED]

SECONE, JAMES
[ADDRESS REDACTED]

SECRETARY OF STATE - NC
CORPORATIONS DIVISION
P.O. BOX 29525
RALEIGH, NC  27626-0525

SECRETARY OF STATE - NC
PO BOX 29622
RALEIGH, NC  27626

SECRETARY OF STATE - SC
1205 PENDLETON STREET
SUITE 525
COLUMBIA, SC  29201

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECUNDINO, JULIANA
[ADDRESS REDACTED]

SECURE 365 SELF STORAGE
704 S. RIVERSIDE DR.
ESPANOLA, NM  87532

SECURE FORCE
8521 LEESBURG PIKE
SUITE 500
VIENNA, VA  22182

SECURE SITE SSL
2801 N THANKSGIVING WAY, STE 500
LEHI, UT  84043

SECURITIES & EXCHANGE COMMISSION
ATTN: ANDREW CALAMARI
BROOKFIELD PL, 200 VESEY ST
STE 400
NEW YORK, NY  10281-1022

SECURITIES & EXCHANGE COMMISSION
ATTN: DEVON STAREN
100 F STREET, NE
WASHINGTON, DC  20549-5985

SECURITIES AND EXCHANGE COMMISSION
100 F ST NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
ANTONIA APPS
100 PEARL ST.
SUITE 20-100
NEW YORK, NY  10004-2616

SECURITY ALARMS COMPANY
PO BOX 2909
MUSKOGEE, OK  74402

SECURITY CREDIT SERVICES LLC
306 ENTERPRISE DRIVE
OXFORD, MS  38655

SEDA, JORGE
[ADDRESS REDACTED]

SEDDIGH, EL HACEN
[ADDRESS REDACTED]

SEDDON, MICHELLE
[ADDRESS REDACTED]

SEDELMAIER, STEVE
[ADDRESS REDACTED]

SEDILLO, MOSES
[ADDRESS REDACTED]

SEECHARAN, DEVON
[ADDRESS REDACTED]

SEELAPASAY, MANH
[ADDRESS REDACTED]

SEELAPASAY, SOMSAVAY
[ADDRESS REDACTED]

SEELEY, CHRISTOPHER
[ADDRESS REDACTED]

SEELEY, JENNIFER
[ADDRESS REDACTED]

SEELEY, RENEA
[ADDRESS REDACTED]

SEELEY, ROBERT
[ADDRESS REDACTED]

SEELYE, SAMANTHA
[ADDRESS REDACTED]

SEEMAN, JOHN
[ADDRESS REDACTED]

SEEMS, MISHA
[ADDRESS REDACTED]

SEETOO, KEITH
[ADDRESS REDACTED]

SEETS, MARLON
[ADDRESS REDACTED]

SEFEKME, SAMUEL
[ADDRESS REDACTED]

SEGAN, AMY
[ADDRESS REDACTED]

SEGARRA, LUIS JORGE
[ADDRESS REDACTED]

SEGEAR, LAURA
[ADDRESS REDACTED]

SEGMENT
P.O BOX 736375
DALLAS, TX  75373-6375

SEGO, SONDRA
[ADDRESS REDACTED]

SEGOBIA, DENISE
[ADDRESS REDACTED]

SEGOVIA, KEVIN
[ADDRESS REDACTED]

SEGOVIA, MARIA
[ADDRESS REDACTED]

SEGUIN, MIRANDA
[ADDRESS REDACTED]

SEGUNDO, MARK
[ADDRESS REDACTED]

SEGUNDO, RAYMOND
[ADDRESS REDACTED]

SEGURA, ADRIAN
[ADDRESS REDACTED]

SEGURA, ANDRU
[ADDRESS REDACTED]

SEGURA, ANGEL
[ADDRESS REDACTED]

SEGURA, CARMEN
[ADDRESS REDACTED]

SEGURA, CHRIS
[ADDRESS REDACTED]

SEGURA, JESUS
[ADDRESS REDACTED]

SEGURA, SANDRA
[ADDRESS REDACTED]

SEI, CARL DE
[ADDRESS REDACTED]

SEIBEL, TEDI
[ADDRESS REDACTED]

SEIBERT, CRYSTAL
[ADDRESS REDACTED]

SEIBERT, JOHN
[ADDRESS REDACTED]

SEIDEL, KYLIE
[ADDRESS REDACTED]

SEIDENSTICKER, JUSTIN
[ADDRESS REDACTED]

SEIFER, SHAWN
[ADDRESS REDACTED]

SEIJAS, VANESSA
[ADDRESS REDACTED]

SEISINT, INC.
6601 PARK OF COMMERCE BLVD
BOCA RATON, FL  33487

SEITER, HEATHER
[ADDRESS REDACTED]

SEITZ, DENICE
[ADDRESS REDACTED]

SEITZ, ERIK
[ADDRESS REDACTED]

SEJAS, ADREAN
[ADDRESS REDACTED]

SEJOUR, JAZLYN
[ADDRESS REDACTED]

SEKELY, MICAH
[ADDRESS REDACTED]

SEKHON, PAMELA
[ADDRESS REDACTED]

SEKPEH, TANEH
[ADDRESS REDACTED]

SELASSIE, SHASHAMANE
[ADDRESS REDACTED]

SELBY, BRANDON
[ADDRESS REDACTED]

SELBY, DAWSON
[ADDRESS REDACTED]

SELBY, VICTORIA
[ADDRESS REDACTED]

SELBY-JONES, ARIANA
[ADDRESS REDACTED]

SELDEN, JEFFREY
[ADDRESS REDACTED]

SELDON, ZILIKO
[ADDRESS REDACTED]

SELESTINE, MAVIRICK
[ADDRESS REDACTED]

SELF, GARRETT
[ADDRESS REDACTED]

SELF, TONI
[ADDRESS REDACTED]

SELIK, VANESSA
[ADDRESS REDACTED]

SELKEN, BRITTANY
[ADDRESS REDACTED]

SELLARS, BRITTANY
[ADDRESS REDACTED]

SELLERS, ANDREANA
[ADDRESS REDACTED]

SELLERS, CAMERAN
[ADDRESS REDACTED]

SELLERS, CHRISTINE
[ADDRESS REDACTED]

SELLERS, DAQUARIUS
[ADDRESS REDACTED]

SELLERS, EBONY
[ADDRESS REDACTED]

SELLERS, PATRICIA
[ADDRESS REDACTED]

SELLERS, QUINTEZ
[ADDRESS REDACTED]

SELLEY, ADAM
[ADDRESS REDACTED]

SELLS, ASHLEY
[ADDRESS REDACTED]

SELLS, DAVID
[ADDRESS REDACTED]

SELLS, TAWANDA
[ADDRESS REDACTED]

SELMER, JANELLE
[ADDRESS REDACTED]

SELMON, EARL
[ADDRESS REDACTED]

SELMSER, KEITH
[ADDRESS REDACTED]

SELTNER, JOSEPH
[ADDRESS REDACTED]

SEMCO ENERGY GAS COMPANY
PO BOX 740812
CINCINNATI, OH  45274-0812

SEMILLA AD, INC
9100 S. DADELAND BLVD
SUITE 1500
MIAMI, FL  33156

SEMPER, LEON
[ADDRESS REDACTED]

SEMPRIT, MISAMARIS
[ADDRESS REDACTED]

SEMRUSH.COM
800 BOYLSTON ST, STE 2475
BOSTON, MA  02199

SENA, IVAN
[ADDRESS REDACTED]

SENA, ROSE
[ADDRESS REDACTED]

SENAT, STEEVENS SENAT STEEVENS
[ADDRESS REDACTED]

SENATUS, LEEANDREW
[ADDRESS REDACTED]

SENAY, LOUIS
[ADDRESS REDACTED]

SENDGRID
1801 CALIFORNIA ST, STE 500
DENVER, CO  80202

SENECAL, RICKY
[ADDRESS REDACTED]

SENELIS, CHRIS
[ADDRESS REDACTED]

SENFT, CHRISTOPHER
[ADDRESS REDACTED]

SENG, KEVIN
[ADDRESS REDACTED]

SENGAROUNE, MARLON
[ADDRESS REDACTED]

SENGER, KIMBERLY
[ADDRESS REDACTED]

SENICH, SARA
[ADDRESS REDACTED]

SENIOR, OMAR
[ADDRESS REDACTED]

SENN, SEAN
[ADDRESS REDACTED]

SENNETTE, JOSHUA
[ADDRESS REDACTED]

SENTER, KIMBERLY
[ADDRESS REDACTED]

SENTIMORE, ELLEN
[ADDRESS REDACTED]

SENTINE, VERONICA
[ADDRESS REDACTED]

SEPANJ, DEBRA
[ADDRESS REDACTED]

SEPSEI, ALEXANDRU
[ADDRESS REDACTED]

SEPULVEDA, CARLOS
[ADDRESS REDACTED]

SEPULVEDA, ERNESTO
[ADDRESS REDACTED]

SEPULVEDA, JEZREL
[ADDRESS REDACTED]

SEPULVEDA, MONICA
[ADDRESS REDACTED]

SERAFIN, MICHELLE
[ADDRESS REDACTED]

SERANS, GUMERSINDO
[ADDRESS REDACTED]

SERAPH LEGAL P.A.
2124 W. KENNEDY BLVD
SUITE A
TAMPA, FL  33606

SERBECK, KRYSTAL
[ADDRESS REDACTED]

SERBONICH, CALLIE
[ADDRESS REDACTED]

SERGA, ANTHONY
[ADDRESS REDACTED]

SERINO, GERALD
[ADDRESS REDACTED]

SERMENT, LUIS
[ADDRESS REDACTED]

SERNA, JEREMY
[ADDRESS REDACTED]

SERNA, MIGUELITO
[ADDRESS REDACTED]

SERRA, JUAN
[ADDRESS REDACTED]

SERRA, MICHELE
[ADDRESS REDACTED]

SERRAMBANA, CRYSTAL
[ADDRESS REDACTED]

SERRAMBANA, TERILEE
[ADDRESS REDACTED]

SERRANO, ANDREW
[ADDRESS REDACTED]

SERRANO, ANNE MARISOL
[ADDRESS REDACTED]

SERRANO, ARLENE
[ADDRESS REDACTED]

SERRANO, CARMEN
[ADDRESS REDACTED]

SERRANO, CISCO
[ADDRESS REDACTED]

SERRANO, GENESIS
[ADDRESS REDACTED]

SERRANO, IRIS
[ADDRESS REDACTED]

SERRANO, JASMINE
[ADDRESS REDACTED]

SERRANO, JEREMY
[ADDRESS REDACTED]

SERRANO, JOSUE
[ADDRESS REDACTED]

SERRANO, JUAN
[ADDRESS REDACTED]

SERRANO, KAMELISH
[ADDRESS REDACTED]

SERRANO, LISETH
[ADDRESS REDACTED]

SERRANO, MARIBEL
[ADDRESS REDACTED]

SERRANO, MELANIE
[ADDRESS REDACTED]

SERRANO, MIGUEL
[ADDRESS REDACTED]

SERRANO, NARALY
[ADDRESS REDACTED]

SERRANO, NIKKI
[ADDRESS REDACTED]

SERRANO, ODESSA
[ADDRESS REDACTED]

SERRANO, RICARDO
[ADDRESS REDACTED]

SERRANO, SARAH
[ADDRESS REDACTED]

SERRATA, LISA
[ADDRESS REDACTED]

SERRATO, ANTONIO
[ADDRESS REDACTED]

SERRATO, LISA
[ADDRESS REDACTED]

SERRATO, NATHALIA
[ADDRESS REDACTED]

SERRIANO, LUCCAS
[ADDRESS REDACTED]

SERTA MATTRESS INC
2451 INDUSTRY AVE
DORAVILLE, GA  30360

SERTA MATTRESS
2451 INDUSTRY AVE
DORAVILLE, GA  30360

SERTA SIMMONS COMPANY
2451 INDUSTRY AVE
DORAVILLE, GA  30360

SERVANCE, RAYMOND
[ADDRESS REDACTED]

SERVANO, ANGELIE
[ADDRESS REDACTED]

SERVEDIO, THOMAS
[ADDRESS REDACTED]

SERVER SUPPLY
750 SHAMES DR
WESTBURY, NY  11590

SERVICE OKLAHOMA
PO BOX 11415
OKLAHOMA CITY, OK  73136

SERVICE, BRUCE
[ADDRESS REDACTED]

SERVICE, RONALD
[ADDRESS REDACTED]

SERVIDER, DIANA
[ADDRESS REDACTED]

SERVIDIO, DANIEL
[ADDRESS REDACTED]

SESAY, ABU
[ADDRESS REDACTED]

SESAY, SONNAH
[ADDRESS REDACTED]

SESAY, SUSAN
[ADDRESS REDACTED]

SESLAR, DILLON
[ADDRESS REDACTED]

SESMAS, GLORIA
[ADDRESS REDACTED]

SESSA, CHRISTAL
[ADDRESS REDACTED]

SESSION, LAMONT
[ADDRESS REDACTED]

SESSION, LASHARA
[ADDRESS REDACTED]

SESSION, TASHA
[ADDRESS REDACTED]

SESSIONCAM
C/O GLASSBOX
71 CENTRAL ST
LONDON  EC1V 8AB
UNITED KINGDOM

SESSIONS, BRANDON
[ADDRESS REDACTED]

SESSIONS, DUSTIN
[ADDRESS REDACTED]

SESSIONS, JOHNNY
[ADDRESS REDACTED]

SESSIONS, SHAMIRA
[ADDRESS REDACTED]

SESSOMES, KRYSTLE
[ADDRESS REDACTED]

SESSOMS, CHRISTOPHER
[ADDRESS REDACTED]

SESSOMS, EBONIE
[ADDRESS REDACTED]

SESSOMS-WILLIAMS, KAREN
[ADDRESS REDACTED]

SETARO, ANTONIO
[ADDRESS REDACTED]

SETHER, JONATHAN
[ADDRESS REDACTED]

SETTLE, ELYZABETH
[ADDRESS REDACTED]

SETTLE, ERICA
[ADDRESS REDACTED]

SETTLE, TIARA
[ADDRESS REDACTED]

SETTLEMENTS FROM PROCESSOR

SETTLEMENTS TO MERCHANTS

SETTLES, KATHLEEN
[ADDRESS REDACTED]

SEVERE, KENNY
[ADDRESS REDACTED]

SEVERINI, VANESSA
[ADDRESS REDACTED]

SEVICK, AMEEN
[ADDRESS REDACTED]

SEVIER, ALYSHA
[ADDRESS REDACTED]

SEVILLA, NAELIA
[ADDRESS REDACTED]

SEWARD, ALEXANDER
[ADDRESS REDACTED]

SEWARD, CHERYL
[ADDRESS REDACTED]

SEWARD, MICHAEL
[ADDRESS REDACTED]

SEWELL, ALEX
[ADDRESS REDACTED]

SEWELL, ANNIE
[ADDRESS REDACTED]

SEWELL, ASHLEY
[ADDRESS REDACTED]

SEWELL, DACIA
[ADDRESS REDACTED]

SEWELL, DEBBIE
[ADDRESS REDACTED]

SEWELL, JARRED
[ADDRESS REDACTED]

SEWELL, SHEENA
[ADDRESS REDACTED]

SEWELL, SHEQUITA
[ADDRESS REDACTED]

SEWRAM, ALVIN
[ADDRESS REDACTED]

SEXTON, AUTUMN
[ADDRESS REDACTED]

SEXTON, BRANDON
[ADDRESS REDACTED]

SEXTON, KRISTY
[ADDRESS REDACTED]

SEXTON, STACEY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| SEXTON, WILLIAM<br>[ADDRESS REDACTED] | SEYFRIED, KIMBERLY<br>[ADDRESS REDACTED] | SEYMORE, JEREMY<br>[ADDRESS REDACTED] |
| SEYMORE, SHARON<br>[ADDRESS REDACTED] | SEYMOUR, DEVONDRE<br>[ADDRESS REDACTED] | SEYMOUR, DWAYNE<br>[ADDRESS REDACTED] |
| SEYMOUR, JASEN<br>[ADDRESS REDACTED] | SEYMOUR, NICOLE<br>[ADDRESS REDACTED] | SEYN, SARAH DE<br>[ADDRESS REDACTED] |
| SGRIZZI, GINA<br>[ADDRESS REDACTED] | SGRO, ADAM<br>[ADDRESS REDACTED] | SGROI, ANTHONY<br>[ADDRESS REDACTED] |
| SHABAZZ, LAQUISHA<br>[ADDRESS REDACTED] | SHABAZZ, MONASIA CLARKE<br>[ADDRESS REDACTED] | SHABAZZ, RAD<br>[ADDRESS REDACTED] |
| SHACKFORD, KENNETH<br>[ADDRESS REDACTED] | SHACKLEFORD, LISA<br>[ADDRESS REDACTED] | SHACKLEFORD, VICTOR<br>[ADDRESS REDACTED] |
| SHACKLETON, PAUL<br>[ADDRESS REDACTED] | SHACKNIES, KURT<br>[ADDRESS REDACTED] | SHADE, CARA<br>[ADDRESS REDACTED] |
| SHADE, JAMES<br>[ADDRESS REDACTED] | SHADE, MARLETA<br>[ADDRESS REDACTED] | SHADE, MICHAEL<br>[ADDRESS REDACTED] |
| SHADE, TIONNI<br>[ADDRESS REDACTED] | SHADRIN, JANICE<br>[ADDRESS REDACTED] | SHAEENA, BRANDON<br>[ADDRESS REDACTED] |
| SHAFER, BRANDIN<br>[ADDRESS REDACTED] | SHAFER, JESSE<br>[ADDRESS REDACTED] | SHAFER, MICHELLE<br>[ADDRESS REDACTED] |

SHAFER, ROY
[ADDRESS REDACTED]

SHAFFALO, BOBBIE JO
[ADDRESS REDACTED]

SHAFFER, JASON
[ADDRESS REDACTED]

SHAFFER, JOHNATHON
[ADDRESS REDACTED]

SHAFFER, JOSEPH
[ADDRESS REDACTED]

SHAFFER, KYLE
[ADDRESS REDACTED]

SHAFFER, LENORA
[ADDRESS REDACTED]

SHAFFER, LINDA
[ADDRESS REDACTED]

SHAH, CHETASH
[ADDRESS REDACTED]

SHAH, MICHAEL
[ADDRESS REDACTED]

SHAH, NADIA
[ADDRESS REDACTED]

SHAH, SHAWNE
[ADDRESS REDACTED]

SHAHBAZ, ALI
[ADDRESS REDACTED]

SHAHBAZ, JASMINE
[ADDRESS REDACTED]

SHAIK, KALESHA VALI
[ADDRESS REDACTED]

SHAIRD, SHAI
[ADDRESS REDACTED]

SHAKHLOUL, AMANDA
[ADDRESS REDACTED]

SHAKLEE, ELENA
[ADDRESS REDACTED]

SHALHOUB, CRYSTAL
[ADDRESS REDACTED]

SHALKOWSKI, JOHN
[ADDRESS REDACTED]

SHALLO, SANDY
[ADDRESS REDACTED]

SHAM, FANCYLEEN
[ADDRESS REDACTED]

SHAMIL, MUBARASHIN
[ADDRESS REDACTED]

SHANAHAN, ERIC
[ADDRESS REDACTED]

SHANAHAN, JOEY
[ADDRESS REDACTED]

SHANAHAN, TYLER
[ADDRESS REDACTED]

SHAND, TAMMY
[ADDRESS REDACTED]

SHANER, JONATHAN
[ADDRESS REDACTED]

SHANK, KRISTOPHER
[ADDRESS REDACTED]

SHANK, REBECCA
[ADDRESS REDACTED]

SHANKLIN, KIYONNA
[ADDRESS REDACTED]

SHANKS, SHAY
[ADDRESS REDACTED]

SHANMANTI, FLOYUD
[ADDRESS REDACTED]

SHANNON, BETTY
[ADDRESS REDACTED]

SHANNON, BRUCE
[ADDRESS REDACTED]

SHANNON, CIARA
[ADDRESS REDACTED]

SHANNON, DAVID
[ADDRESS REDACTED]

SHANNON, DAWN
[ADDRESS REDACTED]

SHANNON, DONISHA
[ADDRESS REDACTED]

SHANNON, LARRY
[ADDRESS REDACTED]

SHANNON, MICHAEL
[ADDRESS REDACTED]

SHANNON, MICHELLE
[ADDRESS REDACTED]

SHANNON, NICHOLE
[ADDRESS REDACTED]

SHANNON, SCOTT
[ADDRESS REDACTED]

SHANNON, TIMOTHY
[ADDRESS REDACTED]

SHANNON, TIMOTHY
[ADDRESS REDACTED]

SHANNON, WILLIAM
[ADDRESS REDACTED]

SHANON, METHESIER
[ADDRESS REDACTED]

SHAPIRO, BLASI, WASSERMAN AND
HERMANN, P.A.
7777 GLADES RD, STE 400
BOCA RATON, FL  33434

SHAPIRO, DANIEL
[ADDRESS REDACTED]

SHAPIRO, KAYLA
[ADDRESS REDACTED]

SHAPIRO, LEE
[ADDRESS REDACTED]

SHAPIRO, SUSAN
[ADDRESS REDACTED]

SHAPIROS FURNITURE BARN
75 CHAMBERS ST
NEWBURGH, NY  12550

SHAPKIN, ILYA
[ADDRESS REDACTED]

SHARAK, KELLY
[ADDRESS REDACTED]

SHARAPOV, VALERIY
[ADDRESS REDACTED]

SHAREES RIGHT PRICE FURINTURE
10315 FERGUSON ROAD
DALLAS, TX  75228

SHARIA, NUZHAT
[ADDRESS REDACTED]

SHARIEF, ALIYAH
[ADDRESS REDACTED]

SHARKER, JEWEL
[ADDRESS REDACTED]

SHARKEY, TINA
[ADDRESS REDACTED]

SHARMA, ASHOK
[ADDRESS REDACTED]

SHARMA, KESHAV
[ADDRESS REDACTED]

SHARMA, MANASI
[ADDRESS REDACTED]

SHARMA, NAKUL
[ADDRESS REDACTED]

SHARON, SYDNEY
[ADDRESS REDACTED]

SHARP, ADRIAN
[ADDRESS REDACTED]

SHARP, ALICIA
[ADDRESS REDACTED]

SHARP, AUDRIANA
[ADDRESS REDACTED]

SHARP, BOBBY
[ADDRESS REDACTED]

SHARP, BONITA
[ADDRESS REDACTED]

SHARP, BREANNE
[ADDRESS REDACTED]

SHARP, CHRISTOPHER
[ADDRESS REDACTED]

SHARP, DAVID
[ADDRESS REDACTED]

SHARP, GERALD
[ADDRESS REDACTED]

SHARP, HEATH
[ADDRESS REDACTED]

SHARP, JAMIE
[ADDRESS REDACTED]

SHARP, JASON
[ADDRESS REDACTED]

SHARP, JENNIFER
[ADDRESS REDACTED]

SHARP, JEREMY
[ADDRESS REDACTED]

SHARP, LINDSEY
[ADDRESS REDACTED]

SHARP, ROCHELLE
[ADDRESS REDACTED]

SHARP, SHANNON
[ADDRESS REDACTED]

SHARP, SHERRY
[ADDRESS REDACTED]

SHARP, TERESA
[ADDRESS REDACTED]

SHARP, THOMAS
[ADDRESS REDACTED]

SHARP, TOSHA
[ADDRESS REDACTED]

SHARPE, ANIYA
[ADDRESS REDACTED]

SHARPE, BRANDON
[ADDRESS REDACTED]

SHARPE, BRODERICK
[ADDRESS REDACTED]

SHARPE, CARRIE
[ADDRESS REDACTED]

SHARPE, CHRIS
[ADDRESS REDACTED]

SHARPE, KEL
[ADDRESS REDACTED]

SHARPER-CHERRY, JEVONNIYA
[ADDRESS REDACTED]

SHARPLES, MICHELLE
[ADDRESS REDACTED]

SHARTZER, CASSANDRA
[ADDRESS REDACTED]

SHASTEEN, RYAN
[ADDRESS REDACTED]

SHAVER, CHRISTINA
[ADDRESS REDACTED]

SHAVER, CRYSTAL
[ADDRESS REDACTED]

SHAVER, WILLIAM
[ADDRESS REDACTED]

SHAVERS, BARBARA
[ADDRESS REDACTED]

SHAVERS, JAQUELINA
[ADDRESS REDACTED]

SHAVERS, TERRI
[ADDRESS REDACTED]

SHAVON, HUGGINS
[ADDRESS REDACTED]

SHAW HEATING AND COOLING
10 COUNTY ROAD 207
CORINTH, MS 38834

SHAW, AMANDA
[ADDRESS REDACTED]

SHAW, ASHLEA
[ADDRESS REDACTED]

SHAW, BERNARD
[ADDRESS REDACTED]

SHAW, CARINA
[ADDRESS REDACTED]

SHAW, CHRISTOPHER
[ADDRESS REDACTED]

SHAW, CINDERELLA
[ADDRESS REDACTED]

SHAW, DAYLAN
[ADDRESS REDACTED]

SHAW, DEIDRA
[ADDRESS REDACTED]

SHAW, DEISHA
[ADDRESS REDACTED]

SHAW, DYLAN
[ADDRESS REDACTED]

SHAW, EDITH DELORES
[ADDRESS REDACTED]

SHAW, ERICA
[ADDRESS REDACTED]

SHAW, GEORGE
[ADDRESS REDACTED]

SHAW, HEATHER
[ADDRESS REDACTED]

SHAW, JASMINE
[ADDRESS REDACTED]

SHAW, JEROME
[ADDRESS REDACTED]

SHAW, JOHNATHAN
[ADDRESS REDACTED]

SHAW, JOSH
[ADDRESS REDACTED]

SHAW, JOSHUA
[ADDRESS REDACTED]

SHAW, JOSHUA
[ADDRESS REDACTED]

SHAW, JUDITH
[ADDRESS REDACTED]

SHAW, KAYLA
[ADDRESS REDACTED]

SHAW, KIRK
[ADDRESS REDACTED]

SHAW, KRYSTAL
[ADDRESS REDACTED]

SHAW, LAURA
[ADDRESS REDACTED]

SHAW, LAUREN
[ADDRESS REDACTED]

SHAW, LAVETTE
[ADDRESS REDACTED]

SHAW, MACKENZIE
[ADDRESS REDACTED]

SHAW, MALIK
[ADDRESS REDACTED]

SHAW, MEAGEN
[ADDRESS REDACTED]

SHAW, MICHAEL
[ADDRESS REDACTED]

SHAW, MICHAEL
[ADDRESS REDACTED]

SHAW, SAMUEL
[ADDRESS REDACTED]

SHAW, SANROSE
[ADDRESS REDACTED]

SHAW, SHANNEN
[ADDRESS REDACTED]

SHAW, STACEY
[ADDRESS REDACTED]

SHAW, STEVE
[ADDRESS REDACTED]

SHAW, TAMMANTHA
[ADDRESS REDACTED]

SHAW, YOLANDA
[ADDRESS REDACTED]

SHAY, AMANDA
[ADDRESS REDACTED]

SHAY, ELIJAH
[ADDRESS REDACTED]

SHEA, DERICK
[ADDRESS REDACTED]

SHEA, PATRICIA
[ADDRESS REDACTED]

SHEAFE, JONATHAN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| SHEAFER, AMANDA<br>[ADDRESS REDACTED] | SHEAHAN, PAULA<br>[ADDRESS REDACTED] | SHEALEY, TEVIN<br>[ADDRESS REDACTED] |
| SHEAN, BRANDON<br>[ADDRESS REDACTED] | SHEAN, EMILY<br>[ADDRESS REDACTED] | SHEAR, DANIELLE<br>[ADDRESS REDACTED] |
| SHEARER, ASHLYNN<br>[ADDRESS REDACTED] | SHEARER, CAMBRIA<br>[ADDRESS REDACTED] | SHEARLS, COURTNEY<br>[ADDRESS REDACTED] |
| SHEARMAN, DEREK<br>[ADDRESS REDACTED] | SHEARS, SHAWN<br>[ADDRESS REDACTED] | SHEATS, PATRICK<br>[ADDRESS REDACTED] |
| SHEDD, AUSTIN<br>[ADDRESS REDACTED] | SHEE, EH<br>[ADDRESS REDACTED] | SHEEHAN, COURTNEY<br>[ADDRESS REDACTED] |
| SHEEHAN, KEVIN<br>[ADDRESS REDACTED] | SHEEHAN, SHAWN<br>[ADDRESS REDACTED] | SHEELAR, EMILY<br>[ADDRESS REDACTED] |
| SHEELY, TRISTAN<br>[ADDRESS REDACTED] | SHEETS, ISIS<br>[ADDRESS REDACTED] | SHEETS, JAMES<br>[ADDRESS REDACTED] |
| SHEFFA, SHAMYA<br>[ADDRESS REDACTED] | SHEFFIELD, JAVAL<br>[ADDRESS REDACTED] | SHEFFIELD, PEYTON<br>[ADDRESS REDACTED] |
| SHEFFIELD, SARAH<br>[ADDRESS REDACTED] | SHEFFIELD, TAWANDA<br>[ADDRESS REDACTED] | SHEHEE, ERICA<br>[ADDRESS REDACTED] |
| SHEIBELS, STEVEN<br>[ADDRESS REDACTED] | SHEIKH, OSMAN<br>[ADDRESS REDACTED] | SHEIKH, RAZIZ<br>[ADDRESS REDACTED] |

SHEILA, SNIDER
[ADDRESS REDACTED]

SHEIN, MEW
[ADDRESS REDACTED]

SHELBORNE, MARSHANDRA
[ADDRESS REDACTED]

SHELBURNE, TERESA
[ADDRESS REDACTED]

SHELBY, BRANT
[ADDRESS REDACTED]

SHELBY, BRIANA
[ADDRESS REDACTED]

SHELBY, JAMES
[ADDRESS REDACTED]

SHELBY, MARVIN
[ADDRESS REDACTED]

SHELDON, BOBBIE
[ADDRESS REDACTED]

SHELDON, KEVIN
[ADDRESS REDACTED]

SHELDON, SAMANTHA
[ADDRESS REDACTED]

SHELEMAN, TAYLOR
[ADDRESS REDACTED]

SHELL, ANIIYA
[ADDRESS REDACTED]

SHELL, JASON
[ADDRESS REDACTED]

SHELLENBERGER, NOLAN
[ADDRESS REDACTED]

SHELLER, TAMRA
[ADDRESS REDACTED]

SHELLEY, ARNEZ
[ADDRESS REDACTED]

SHELLEY, CHRISTOPHER
[ADDRESS REDACTED]

SHELLEY, LAMETRIC
[ADDRESS REDACTED]

SHELLEY, ROBERT
[ADDRESS REDACTED]

SHELLEY, SEQUOIA
[ADDRESS REDACTED]

SHELLEY, TAYLOR
[ADDRESS REDACTED]

SHELLHOUSE, VICTORIA
[ADDRESS REDACTED]

SHELL-MCMURTRY, CODIAK
[ADDRESS REDACTED]

SHELLY, BRITTANY
[ADDRESS REDACTED]

SHELLY, GIVANIA
[ADDRESS REDACTED]

SHELTON NELSON AND ASSOCIATES, P.A.
445 DOLLEY MADISON RD
SUITE 110
GREENSBORO, NC 27410

SHELTON, AMBER
[ADDRESS REDACTED]

SHELTON, ANTONIO
[ADDRESS REDACTED]

SHELTON, CHANDLER
[ADDRESS REDACTED]

SHELTON, DAYQUAN
[ADDRESS REDACTED]

SHELTON, DEVIN
[ADDRESS REDACTED]

SHELTON, ERICA
[ADDRESS REDACTED]

SHELTON, HALEY
[ADDRESS REDACTED]

SHELTON, HEATH
[ADDRESS REDACTED]

SHELTON, KENDRA
[ADDRESS REDACTED]

SHELTON, LETITIA
[ADDRESS REDACTED]

SHELTON, MICHAEL
[ADDRESS REDACTED]

SHELTON, PATRICIA
[ADDRESS REDACTED]

SHELTON, ROBIN
[ADDRESS REDACTED]

SHELTON, SCOTT
[ADDRESS REDACTED]

SHELTON, SHANTEL
[ADDRESS REDACTED]

SHELTON, TRENESHA
[ADDRESS REDACTED]

SHELTON, WILLIAM
[ADDRESS REDACTED]

SHEMWELL, LAUREN
[ADDRESS REDACTED]

SHEMWELL, SHON
[ADDRESS REDACTED]

SHEPARD, AMANDA
[ADDRESS REDACTED]

SHEPARD, ANGEL
[ADDRESS REDACTED]

SHEPARD, BRITTNEY
[ADDRESS REDACTED]

SHEPARD, CORLETTA
[ADDRESS REDACTED]

SHEPARD, CORLIA
[ADDRESS REDACTED]

SHEPARD, DENISE
[ADDRESS REDACTED]

SHEPARD, EDWARD
[ADDRESS REDACTED]

SHEPARD, JERALD
[ADDRESS REDACTED]

SHEPARD, MEGAN
[ADDRESS REDACTED]

SHEPARD, TERESIA
[ADDRESS REDACTED]

SHEPARD, VERNITA
[ADDRESS REDACTED]

SHEPHARD, JOANNY
[ADDRESS REDACTED]

SHEPHARD, KEVIN
[ADDRESS REDACTED]

SHEPHEARD, RAYMOND
[ADDRESS REDACTED]

SHEPHERD, ADRIANNA
[ADDRESS REDACTED]

SHEPHERD, BRYAN
[ADDRESS REDACTED]

SHEPHERD, CECIL
[ADDRESS REDACTED]

SHEPHERD, CHRISTINA
[ADDRESS REDACTED]

SHEPHERD, CODY
[ADDRESS REDACTED]

SHEPHERD, DANIEL
[ADDRESS REDACTED]

SHEPHERD, DAVID
[ADDRESS REDACTED]

SHEPHERD, DEIDRA
[ADDRESS REDACTED]

SHEPHERD, DOREEN
[ADDRESS REDACTED]

SHEPHERD, HILLARY
[ADDRESS REDACTED]

SHEPHERD, JUSTINA
[ADDRESS REDACTED]

SHEPHERD, MADISON
[ADDRESS REDACTED]

SHEPHERD, MARC
[ADDRESS REDACTED]

SHEPHERD, MATTHEW
[ADDRESS REDACTED]

SHEPHERD, TRAVIS
[ADDRESS REDACTED]

SHEPHERD, VALARIE
[ADDRESS REDACTED]

SHEPHERD, WILLIAM
[ADDRESS REDACTED]

SHEPPARD, AMY
[ADDRESS REDACTED]

SHEPPARD, ANEDRA
[ADDRESS REDACTED]

SHEPPARD, ANTONIO
[ADDRESS REDACTED]

SHEPPARD, CAVADIS
[ADDRESS REDACTED]

SHEPPARD, EBONY
[ADDRESS REDACTED]

SHEPPARD, FATISHA
[ADDRESS REDACTED]

SHEPPARD, JAMES
[ADDRESS REDACTED]

SHEPPARD, JEREMY
[ADDRESS REDACTED]

SHEPPARD, KISSIE
[ADDRESS REDACTED]

SHEPPARD, LATIA
[ADDRESS REDACTED]

SHEPPARD, MALKIA
[ADDRESS REDACTED]

SHEPPARD, SARA
[ADDRESS REDACTED]

SHEPPARD, SHANIKA
[ADDRESS REDACTED]

SHEPPARD, TARIQ
[ADDRESS REDACTED]

SHEPPERSON-FIREALL, CAYCE
[ADDRESS REDACTED]

SHER, RIKKI
[ADDRESS REDACTED]

SHERARD, ALEXIS
[ADDRESS REDACTED]

SHERATON
7750 WINSCONSIN AVE
BETHESDA, MD  20814

SHERBURN, NICHOLAS
[ADDRESS REDACTED]

SHERDEN, LISA
[ADDRESS REDACTED]

SHEREE, SLAUGHTER
[ADDRESS REDACTED]

SHERER, ALISHA
[ADDRESS REDACTED]

SHERFIELD, PENELOPE
[ADDRESS REDACTED]

SHERIDAN, ANNA
[ADDRESS REDACTED]

SHERIDAN, NATALIE
[ADDRESS REDACTED]

SHERIFF, ABU
[ADDRESS REDACTED]

SHERIFF, BOBBI JO
[ADDRESS REDACTED]

SHERIFF, JOHN
[ADDRESS REDACTED]

SHERLE, LORENTZ,
[ADDRESS REDACTED]

SHERMAN, AMANDA
[ADDRESS REDACTED]

SHERMAN, ANTHONY
[ADDRESS REDACTED]

SHERMAN, BRANDON
[ADDRESS REDACTED]

SHERMAN, CHRISTOPHER
[ADDRESS REDACTED]

SHERMAN, DANIEL
[ADDRESS REDACTED]

SHERMAN, DEVON
[ADDRESS REDACTED]

SHERMAN, ERIC
[ADDRESS REDACTED]

SHERMAN, JASMINE
[ADDRESS REDACTED]

SHERMAN, JORDAN
[ADDRESS REDACTED]

SHERMAN, KIERRA
[ADDRESS REDACTED]

SHERMAN, KIERSTEN
[ADDRESS REDACTED]

SHERMAN, MINDY
[ADDRESS REDACTED]

SHERMAN, NICHOLE
[ADDRESS REDACTED]

SHERMAN, RICHARD
[ADDRESS REDACTED]

| | | |
|---|---|---|
| SHERMAN, STUART<br>[ADDRESS REDACTED] | SHERRILL, ANDRE<br>[ADDRESS REDACTED] | SHERRILL, BELVIN<br>[ADDRESS REDACTED] |
| SHERRILL, HUNTER<br>[ADDRESS REDACTED] | SHERRILL, ROBBY<br>[ADDRESS REDACTED] | SHERRILL, SCOTT<br>[ADDRESS REDACTED] |
| SHERWOOD, ASHLEY<br>[ADDRESS REDACTED] | SHERWOOD, MICHELLE<br>[ADDRESS REDACTED] | SHERWOOD, RASHAWN<br>[ADDRESS REDACTED] |
| SHETLER, ALLISON<br>[ADDRESS REDACTED] | SHEWCHUK, CHRISTINA<br>[ADDRESS REDACTED] | SHEWMAKE, CRYSTAL<br>[ADDRESS REDACTED] |
| SHIBLEY, TAYLOR<br>[ADDRESS REDACTED] | SHIBUYA, DONNA<br>[ADDRESS REDACTED] | SHIDAGIS, STANLEY<br>[ADDRESS REDACTED] |
| SHIDAGIS, STANLEY<br>[ADDRESS REDACTED] | SHIDLER, MICHAEL<br>[ADDRESS REDACTED] | SHIELD, ALAN<br>[ADDRESS REDACTED] |
| SHIELDS, AJAMU<br>[ADDRESS REDACTED] | SHIELDS, AMANDA<br>[ADDRESS REDACTED] | SHIELDS, AMY<br>[ADDRESS REDACTED] |
| SHIELDS, ARIN<br>[ADDRESS REDACTED] | SHIELDS, BOBBIE<br>[ADDRESS REDACTED] | SHIELDS, DEBRA<br>[ADDRESS REDACTED] |
| SHIELDS, ESTHERMARIE<br>[ADDRESS REDACTED] | SHIELDS, HENRY<br>[ADDRESS REDACTED] | SHIELDS, JESSICA<br>[ADDRESS REDACTED] |
| SHIELDS, JUSTIN<br>[ADDRESS REDACTED] | SHIELDS, MICHAEL<br>[ADDRESS REDACTED] | SHIELDS, NIKISHA<br>[ADDRESS REDACTED] |

SHIELDS, ROBERT
[ADDRESS REDACTED]

SHIELDS, STEPHEN
[ADDRESS REDACTED]

SHIFERAW, THEODROS
[ADDRESS REDACTED]

SHIGG, TIBREAU
[ADDRESS REDACTED]

SHIGGS, BRITTANY
[ADDRESS REDACTED]

SHIKHMAN, LENNON JASON
[ADDRESS REDACTED]

SHILLING, MARC
[ADDRESS REDACTED]

SHILLING, STEPHEN
[ADDRESS REDACTED]

SHILLINGBURG, ERICA
[ADDRESS REDACTED]

SHIMER, MASON
[ADDRESS REDACTED]

SHIM-HUE, DERRICK
[ADDRESS REDACTED]

SHIMMIN, SHAUNA
[ADDRESS REDACTED]

SHIMONOV, DANIEL
[ADDRESS REDACTED]

SHINALL, BOBBY
[ADDRESS REDACTED]

SHINAULT, JENNIFER
[ADDRESS REDACTED]

SHINAVER, STEVEN
[ADDRESS REDACTED]

SHINE, DONALD
[ADDRESS REDACTED]

SHINE, JACOB
[ADDRESS REDACTED]

SHINHOLT, LEYDI
[ADDRESS REDACTED]

SHINKLE, BROOKLYN
[ADDRESS REDACTED]

SHINN, ANTHONY
[ADDRESS REDACTED]

SHINN, JOHN
[ADDRESS REDACTED]

SHINN, SHERRI
[ADDRESS REDACTED]

SHIPES, JONATHON
[ADDRESS REDACTED]

SHIPLEY, CHARICE
[ADDRESS REDACTED]

SHIPLEY, JONATHAN
[ADDRESS REDACTED]

SHIPMON, BEULAH
[ADDRESS REDACTED]

SHIPP, NIKITA
[ADDRESS REDACTED]

SHIPP, RACHELLE
[ADDRESS REDACTED]

SHIPP, TONY
[ADDRESS REDACTED]

SHIPPEE, KENDRA
[ADDRESS REDACTED]

SHIPWELL, INC.
515 CONGRESS AVE
2650
AUSTIN, TX  78701

SHIREHWA, MATHVENGA
[ADDRESS REDACTED]

SHIREY, DILLYN
[ADDRESS REDACTED]

SHIREY, MICHAEL
[ADDRESS REDACTED]

SHIRK, BRIANNE
[ADDRESS REDACTED]

SHIRLEY, AUDREY
[ADDRESS REDACTED]

SHIRLEY, JACKSON
[ADDRESS REDACTED]

SHIRLEY, JODIE
[ADDRESS REDACTED]

SHIRLEY, MARYANN
[ADDRESS REDACTED]

SHIRLEY, SHEILA
[ADDRESS REDACTED]

SHIRLEY, WANDA
[ADDRESS REDACTED]

SHITTU, DAMILARE
[ADDRESS REDACTED]

SHIVER, CORTNEY
[ADDRESS REDACTED]

SHIVER, MATTHEW
[ADDRESS REDACTED]

SHIVER, RHETT
[ADDRESS REDACTED]

SHIVERS, CANDIS
[ADDRESS REDACTED]

SHIVERS, DEMARCUS
[ADDRESS REDACTED]

SHIVERS, TYJON
[ADDRESS REDACTED]

SHIVERY, CHARLES
[ADDRESS REDACTED]

SHIVRATTAN, NADINE
[ADDRESS REDACTED]

SHLIEN, ALEX
[ADDRESS REDACTED]

SHOATS, EDNA
[ADDRESS REDACTED]

SHOATS, LANG
[ADDRESS REDACTED]

SHOCK, ASHLEY
[ADDRESS REDACTED]

SHOCKEY, GREG
[ADDRESS REDACTED]

SHOCKLEY, TASHA
[ADDRESS REDACTED]

SHODIYA, SAMUEL
[ADDRESS REDACTED]

SHOEMAKE, CHASTY
[ADDRESS REDACTED]

SHOEMAKER, BLAKE
[ADDRESS REDACTED]

SHOEMAKER, HALIE
[ADDRESS REDACTED]

SHOEMAKER, HERBERT
[ADDRESS REDACTED]

SHOEMAKER, KENNETH
[ADDRESS REDACTED]

SHOEMAKER, TIMOTHY
[ADDRESS REDACTED]

SHOFFITT, JONATHAN
[ADDRESS REDACTED]

SHOFFNER, JERROD
[ADDRESS REDACTED]

SHOICHI IMAZU & THERESA C IMAZU JT TEN
[ADDRESS REDACTED]

SHOLL, JEFFEREY
[ADDRESS REDACTED]

SHOLLAY, JUSTIN
[ADDRESS REDACTED]

SHOLLY, MARIA
[ADDRESS REDACTED]

SHONGANIE, JEREMIAH
[ADDRESS REDACTED]

SHONTA, CLARK
[ADDRESS REDACTED]

SHONTZ, RICHARD
[ADDRESS REDACTED]

SHOOK, DEXTER
[ADDRESS REDACTED]

SHOOK, MALLORY
[ADDRESS REDACTED]

SHOOK, ROBERT
[ADDRESS REDACTED]

SHOOP, TIMOTHY
[ADDRESS REDACTED]

SHOPE, ARLEY
[ADDRESS REDACTED]

SHOPE, BRANDON
[ADDRESS REDACTED]

SHOPLAK, CASSANDRA
[ADDRESS REDACTED]

SHOPLAND, GEORGE
[ADDRESS REDACTED]

SHOPTEESE, DORIS
[ADDRESS REDACTED]

SHORE, JOHANNA
[ADDRESS REDACTED]

SHORE, QUENTIN
[ADDRESS REDACTED]

SHORE, SARAH
[ADDRESS REDACTED]

SHORES, DAVID
[ADDRESS REDACTED]

SHOREY, KATHERINE
[ADDRESS REDACTED]

SHORROCK, BRANDON
[ADDRESS REDACTED]

SHORT, CODY
[ADDRESS REDACTED]

SHORT, CONSTANCE
[ADDRESS REDACTED]

SHORT, COREY
[ADDRESS REDACTED]

SHORT, JASON
[ADDRESS REDACTED]

SHORT, JUSTIN
[ADDRESS REDACTED]

SHORT, MARQUIS
[ADDRESS REDACTED]

SHORT, MONIQUE
[ADDRESS REDACTED]

SHORT, PAUL
[ADDRESS REDACTED]

SHORT, REGINA
[ADDRESS REDACTED]

SHORT, SARAH
[ADDRESS REDACTED]

SHORT, WALTER
[ADDRESS REDACTED]

SHORTER, BRIAN
[ADDRESS REDACTED]

SHORTER, MICHAEL
[ADDRESS REDACTED]

SHORTS, RONNIE
[ADDRESS REDACTED]

SHOTT, JEFFREY
[ADDRESS REDACTED]

SHOTZBERGER, NICOLE
[ADDRESS REDACTED]

SHOULTS, CHASE
[ADDRESS REDACTED]

SHOUSE, RICHARD
[ADDRESS REDACTED]

SHOVA, STEPHANNIE
[ADDRESS REDACTED]

SHOVER, ROBERT
[ADDRESS REDACTED]

SHOWALTER, JAMES
[ADDRESS REDACTED]

SHOWELL, GREGORY
[ADDRESS REDACTED]

SHOWERS, CHRISTOPHER
[ADDRESS REDACTED]

SHOWERS, ROBYN
[ADDRESS REDACTED]

SHOWS, DEBORAH
[ADDRESS REDACTED]

SHOWS, KRISTIN
[ADDRESS REDACTED]

SHPIGELMAN, IGOR
[ADDRESS REDACTED]

SHRAMEK, JEREMY
[ADDRESS REDACTED]

SHRED AMERICA LOUISIANA
8416 HWY 90 W
NEW IBERIA, LA 70560

SHRED-A-WAY
PO BOX 4258
COLUMBUS, GA 31914

SHRED-IT
2355 WAUKEGAN RD
BANNOCKBURN, IL 60015

SHREVE, TERRY L
[ADDRESS REDACTED]

SHRIVER, SHELLI
[ADDRESS REDACTED]

SHRIVNAUTH, MELANIE
[ADDRESS REDACTED]

SHROFF, ANDREW
[ADDRESS REDACTED]

SHROPSHIRE, ALEXIS
[ADDRESS REDACTED]

SHROPSHIRE, AMARI
[ADDRESS REDACTED]

SHROPSHIRE, DEREK
[ADDRESS REDACTED]

SHROPSHIRE, NEKOLIA
[ADDRESS REDACTED]

SHROYER, AMANDA
[ADDRESS REDACTED]

SHROYER, AMANDA
[ADDRESS REDACTED]

SHRUM, CODY
[ADDRESS REDACTED]

SHRUM, JOSH
[ADDRESS REDACTED]

SHUANG, CHUNHUA
[ADDRESS REDACTED]

SHUCHAT, MORDICHAI
[ADDRESS REDACTED]

SHUCK, DAVID
[ADDRESS REDACTED]

SHUCK, JOHNNY
[ADDRESS REDACTED]

SHUE, TRISHA
[ADDRESS REDACTED]

SHUEY, DEBORAH
[ADDRESS REDACTED]

SHUFELT, ASHLEY
[ADDRESS REDACTED]

SHUFELT, ROBERT
[ADDRESS REDACTED]

SHUFFLER, ARON
[ADDRESS REDACTED]

SHUFORD, ELISE
[ADDRESS REDACTED]

SHUFORD, WAYNE
[ADDRESS REDACTED]

SHUGART, HEATHER
[ADDRESS REDACTED]

SHUGART, JONATHAN
[ADDRESS REDACTED]

SHUGERT, ZACHARY
[ADDRESS REDACTED]

SHUGHART, JACKLYN
[ADDRESS REDACTED]

SHULL, JAMIE
[ADDRESS REDACTED]

SHULL, RACHEAL
[ADDRESS REDACTED]

SHULTS, JEANNIE
[ADDRESS REDACTED]

SHULTZ, TODD
[ADDRESS REDACTED]

SHUMAKER, LOOP & KENDRICK, LLP
PO BOX 714625
CINCINATTI, OH  45271

SHUMAN, RONALD
[ADDRESS REDACTED]

SHUMATE, BENJAMIN
[ADDRESS REDACTED]

SHUMATE, LINDSAY
[ADDRESS REDACTED]

SHUMATE, SHANNON
[ADDRESS REDACTED]

SHUMATE, TERESA
[ADDRESS REDACTED]

SHUMPHARD, LATOYA
[ADDRESS REDACTED]

SHUMWAY, KOREY
[ADDRESS REDACTED]

SHUNTEL, DEZEREE
[ADDRESS REDACTED]

SHUPP, DONOVAN
[ADDRESS REDACTED]

SHURTLEFF, NEVADA
[ADDRESS REDACTED]

SHUSTER, ZACHARY
[ADDRESS REDACTED]

SHUSTOCK, JOHN
[ADDRESS REDACTED]

SHUTTERSTOCK, INC.
350 FIFTH AVENUE
21ST FLOOR
NEW YORK, NY  10118

SHUTTS, STEVEN
[ADDRESS REDACTED]

SHYANNA, RICE,
[ADDRESS REDACTED]

SI, RANDY
[ADDRESS REDACTED]

SIALER, VICTOR
[ADDRESS REDACTED]

SIBERT, JOHN
[ADDRESS REDACTED]

SIBERT, NATHANIEL
[ADDRESS REDACTED]

SIBLEY, ASYRIA
[ADDRESS REDACTED]

SIBLEY, LEWIS TARA
[ADDRESS REDACTED]

SIBLEY, MATTHEW
[ADDRESS REDACTED]

SICELY, SHEILA
[ADDRESS REDACTED]

SICILIANI, ARMANDO
[ADDRESS REDACTED]

SICKELS, SELMA
[ADDRESS REDACTED]

SICKLE, BROOKE
[ADDRESS REDACTED]

SICKLES-SPOSA, EMMA
[ADDRESS REDACTED]

SICOLI, FRANK
[ADDRESS REDACTED]

SIDDIQUE, ZAIN
[ADDRESS REDACTED]

SIDEBOTTOM, JULIA
[ADDRESS REDACTED]

SIDES, MADELINE
[ADDRESS REDACTED]

SIDES, TIMOTHY
[ADDRESS REDACTED]

SIDNER, NICHALUS
[ADDRESS REDACTED]

SIDOTI EVENTS LLC
1177 AVENUE OF THE AMERICAS
5TH FLOOR
NEW YORK, NY  10036

SIEBOLDT, LEROY
[ADDRESS REDACTED]

SIECZKARSKI, KAILA
[ADDRESS REDACTED]

SIEDSCHLAG, DALTON
[ADDRESS REDACTED]

SIEFFERT, DONNA
[ADDRESS REDACTED]

SIEG, SUMMER
[ADDRESS REDACTED]

SIEGEL, BRAD
[ADDRESS REDACTED]

SIEGENTHALER, BRIANNA
[ADDRESS REDACTED]

SIEGFRIED, BRANDI
[ADDRESS REDACTED]

SIEGFRIED, DANIEL
[ADDRESS REDACTED]

SIEGMANN, PATRICK
[ADDRESS REDACTED]

SIEGRIST, RACHEL
[ADDRESS REDACTED]

SIEJA, DAVID
[ADDRESS REDACTED]

SIELGER, KRYSTAL
[ADDRESS REDACTED]

SIERRA, ADRIAN
[ADDRESS REDACTED]

SIERRA, ARTHUR
[ADDRESS REDACTED]

SIERRA, JENNY
[ADDRESS REDACTED]

SIERRA, LUIS
[ADDRESS REDACTED]

SIERRA, OLGA
[ADDRESS REDACTED]

SIETMANN, TYLER
[ADDRESS REDACTED]

SIEVING, LONNIE
[ADDRESS REDACTED]

SIEWERT, ROSE
[ADDRESS REDACTED]

SIFUENTES, CARLOS
[ADDRESS REDACTED]

SIFUENTES, JORGE
[ADDRESS REDACTED]

SIGLEY, MATTHEW
[ADDRESS REDACTED]

SIGMON, ALLIE
[ADDRESS REDACTED]

SIGMON, LINDSAY
[ADDRESS REDACTED]

SIGNAL SCIENCES CORP
600 CORPORATE POINTE
SUITE 1200
CULVER CITY, CA  90230

SIGNARAMA - BALDWIN
2127 HICKORY ST
SUITE D
LOXLEY, AL  36551

SIGNS, KUSTOM
[ADDRESS REDACTED]

SIGNS.COM
8000 HASKELL AVE
VAN NUYS, CA  91406

SIGURDSON, ROBBY
[ADDRESS REDACTED]

SIKES, MACY
[ADDRESS REDACTED]

SIKES, MARK
[ADDRESS REDACTED]

SIKES, TILLERY
[ADDRESS REDACTED]

SIKORA, WILLIAM
[ADDRESS REDACTED]

SILAS, ADRIAUNA
[ADDRESS REDACTED]

SILAS, JASMINE
[ADDRESS REDACTED]

SILBERMAN, DEAN
[ADDRESS REDACTED]

SILBERMAN, TYLER
[ADDRESS REDACTED]

SILBY, STACY
[ADDRESS REDACTED]

SILER, ALEX
[ADDRESS REDACTED]

SILER, CYNTHIA
[ADDRESS REDACTED]

SILER, NASHERA
[ADDRESS REDACTED]

SILER, TRENICE
[ADDRESS REDACTED]

SILFA, JOSE
[ADDRESS REDACTED]

SILLMAN, NATHAN
[ADDRESS REDACTED]

SILOS, JUAN
[ADDRESS REDACTED]

SILSBY, KELSEY
[ADDRESS REDACTED]

SILVA, ANDREA
[ADDRESS REDACTED]

SILVA, DAVID
[ADDRESS REDACTED]

SILVA, DEION
[ADDRESS REDACTED]

SILVA, DONNA
[ADDRESS REDACTED]

SILVA, ERIC
[ADDRESS REDACTED]

SILVA, ESTEBAN
[ADDRESS REDACTED]

SILVA, FRANCISCO
[ADDRESS REDACTED]

SILVA, JHONATAN
[ADDRESS REDACTED]

SILVA, JUANA
[ADDRESS REDACTED]

SILVA, NOE
[ADDRESS REDACTED]

SILVA, NOEMI
[ADDRESS REDACTED]

SILVA, SAMUEL
[ADDRESS REDACTED]

SILVA, SARAI
[ADDRESS REDACTED]

SILVA, SERVANDO
[ADDRESS REDACTED]

SILVA, STEVE
[ADDRESS REDACTED]

SILVEIRA, JESSICA
[ADDRESS REDACTED]

SILVER, KEVIN
[ADDRESS REDACTED]

SILVER, LYNN
[ADDRESS REDACTED]

SILVERA, JAHMAR
[ADDRESS REDACTED]

SILVERA, STEFANI
[ADDRESS REDACTED]

SILVERBERG, SARA
[ADDRESS REDACTED]

SILVERIO, CHRISTOPHER
[ADDRESS REDACTED]

SILVERIO, JASMINE
[ADDRESS REDACTED]

SILVERIO, ROSSY
[ADDRESS REDACTED]

SILVERLOGIC, LLC
6413 CONGRESS AVE, STE 130
BOCA RATON, FL  33487

SILVERSTEIN, SUZANNE
[ADDRESS REDACTED]

SILVEY, ANTHONY
[ADDRESS REDACTED]

SILVEY, JESSIE
[ADDRESS REDACTED]

SILVEY, RICHARD
[ADDRESS REDACTED]

SILVIA, THERESA
[ADDRESS REDACTED]

SIM, CHUNG
[ADDRESS REDACTED]

SIMAO, ALISSON
[ADDRESS REDACTED]

SIMAO, CAMILLE
[ADDRESS REDACTED]

SIME, LUIGY
[ADDRESS REDACTED]

SIMEONE, MARY
[ADDRESS REDACTED]

SIMERSON, EVERETT
[ADDRESS REDACTED]

SIMICH, JANIECE
[ADDRESS REDACTED]

SIMIEN, CRYSTOLA
[ADDRESS REDACTED]

SIMINGTON, AVERY
[ADDRESS REDACTED]

SIMMONS, TIM
[ADDRESS REDACTED]

SIMMOND, MYKAH
[ADDRESS REDACTED]

SIMMONDS, KHADIJAH
[ADDRESS REDACTED]

SIMMONS, ALBERTA
[ADDRESS REDACTED]

SIMMONS, ALOYSIUS
[ADDRESS REDACTED]

SIMMONS, AMANDA
[ADDRESS REDACTED]

SIMMONS, ANGEL
[ADDRESS REDACTED]

SIMMONS, ANGELA
[ADDRESS REDACTED]

SIMMONS, ASHLEY
[ADDRESS REDACTED]

SIMMONS, ASHLEY
[ADDRESS REDACTED]

SIMMONS, AUSTIN
[ADDRESS REDACTED]

SIMMONS, CHARELLE
[ADDRESS REDACTED]

SIMMONS, CHARLES
[ADDRESS REDACTED]

SIMMONS, CHIQUEETA
[ADDRESS REDACTED]

SIMMONS, CIERRA
[ADDRESS REDACTED]

SIMMONS, COREY
[ADDRESS REDACTED]

SIMMONS, DANTE
[ADDRESS REDACTED]

SIMMONS, DASANI
[ADDRESS REDACTED]

SIMMONS, DELBERT
[ADDRESS REDACTED]

SIMMONS, DELORES
[ADDRESS REDACTED]

SIMMONS, DESIREE
[ADDRESS REDACTED]

SIMMONS, DIAMOND
[ADDRESS REDACTED]

SIMMONS, ERIN
[ADDRESS REDACTED]

SIMMONS, FELICIA
[ADDRESS REDACTED]

SIMMONS, HARRIETTA
[ADDRESS REDACTED]

SIMMONS, HAYLEY
[ADDRESS REDACTED]

SIMMONS, HUSANI
[ADDRESS REDACTED]

SIMMONS, JACQUE
[ADDRESS REDACTED]

SIMMONS, JACQUELINE
[ADDRESS REDACTED]

SIMMONS, JEFFREY
[ADDRESS REDACTED]

SIMMONS, JESSICA
[ADDRESS REDACTED]

SIMMONS, JOHN
[ADDRESS REDACTED]

SIMMONS, JOHN
[ADDRESS REDACTED]

SIMMONS, JOLITA
[ADDRESS REDACTED]

SIMMONS, KEVIN
[ADDRESS REDACTED]

SIMMONS, KYSHIA
[ADDRESS REDACTED]

SIMMONS, LANA
[ADDRESS REDACTED]

SIMMONS, LISA
[ADDRESS REDACTED]

SIMMONS, MAGGIE
[ADDRESS REDACTED]

SIMMONS, MALACHI
[ADDRESS REDACTED]

SIMMONS, MANUEL
[ADDRESS REDACTED]

SIMMONS, MARSHAKA
[ADDRESS REDACTED]

SIMMONS, MISTI
[ADDRESS REDACTED]

SIMMONS, NICOLE
[ADDRESS REDACTED]

SIMMONS, NYSHELLE
[ADDRESS REDACTED]

SIMMONS, PAIGE
[ADDRESS REDACTED]

SIMMONS, PORCHIA
[ADDRESS REDACTED]

SIMMONS, QIANA
[ADDRESS REDACTED]

SIMMONS, QUANAE
[ADDRESS REDACTED]

SIMMONS, RANDALL
[ADDRESS REDACTED]

SIMMONS, REGINALD
[ADDRESS REDACTED]

SIMMONS, RHASAAN
[ADDRESS REDACTED]

SIMMONS, SANDRA
[ADDRESS REDACTED]

SIMMONS, SHAMIKA
[ADDRESS REDACTED]

SIMMONS, SHELLEY
[ADDRESS REDACTED]

SIMMONS, TARIQ
[ADDRESS REDACTED]

SIMMONS, TINA
[ADDRESS REDACTED]

SIMMONS, TODD
[ADDRESS REDACTED]

SIMMONS, VIVIAN
[ADDRESS REDACTED]

SIMMONS, YAVONDA
[ADDRESS REDACTED]

SIMMS, JOHN
[ADDRESS REDACTED]

SIMMS, KHAILA
[ADDRESS REDACTED]

SIMMS, PAMELA
[ADDRESS REDACTED]

SIMMS, RICHARD
[ADDRESS REDACTED]

SIMMSBEY, ROSEANN
[ADDRESS REDACTED]

SIMOES, GABRIELA
[ADDRESS REDACTED]

SIMON MORDZYNSKI TR SIMON MORDZYNSKI
[ADDRESS REDACTED]

SIMON, BRANDI
[ADDRESS REDACTED]

SIMON, DEJAHNELLE
[ADDRESS REDACTED]

SIMON, DRAKE
[ADDRESS REDACTED]

SIMON, DWIGHT
[ADDRESS REDACTED]

SIMON, EDDIE
[ADDRESS REDACTED]

SIMON, JONNEL
[ADDRESS REDACTED]

SIMON, KIJANA
[ADDRESS REDACTED]

SIMON, KIMBERLY
[ADDRESS REDACTED]

SIMON, MARIAN
[ADDRESS REDACTED]

SIMON, MARLO
[ADDRESS REDACTED]

SIMON, NIKISHA
[ADDRESS REDACTED]

SIMON, ROBERT
[ADDRESS REDACTED]

SIMON, SHOLENN
[ADDRESS REDACTED]

SIMON, VALERY JACQUES
[ADDRESS REDACTED]

SIMON, WILLIAM
[ADDRESS REDACTED]

SIMONEAUX, CAROLYN
[ADDRESS REDACTED]

SIMONEAUX, CIERA
[ADDRESS REDACTED]

SIMONI, MARY
[ADDRESS REDACTED]

SIMONS, ANISHA
[ADDRESS REDACTED]

SIMONS, CHRISTALLE
[ADDRESS REDACTED]

SIMONS, MICHAEL
[ADDRESS REDACTED]

SIMONS, MONA
[ADDRESS REDACTED]

SIMONS, SARA
[ADDRESS REDACTED]

SIMPKINS, ADRIANNE
[ADDRESS REDACTED]

SIMPKINS, JEREMIAH
[ADDRESS REDACTED]

SIMPKINS, JEREMY
[ADDRESS REDACTED]

SIMPKINS, JOHN
[ADDRESS REDACTED]

SIMPKINS, KADENA
[ADDRESS REDACTED]

SIMPKINS, KIMBERLY
[ADDRESS REDACTED]

SIMPKINS, WILLIAM
[ADDRESS REDACTED]

SIMPLICIO, CHRISTOPHER
[ADDRESS REDACTED]

SIMPSON COUNTY
PO BOX 459
MEDENHALL, MS  39114-0459

SIMPSON, ADDISON
[ADDRESS REDACTED]

SIMPSON, ALISON
[ADDRESS REDACTED]

SIMPSON, ALLYAH
[ADDRESS REDACTED]

SIMPSON, AUSTIN
[ADDRESS REDACTED]

SIMPSON, BENITA
[ADDRESS REDACTED]

SIMPSON, CAFFERY
[ADDRESS REDACTED]

SIMPSON, CHELSEA
[ADDRESS REDACTED]

SIMPSON, CHIQUATTE
[ADDRESS REDACTED]

SIMPSON, COURTNEY
[ADDRESS REDACTED]

SIMPSON, DANA
[ADDRESS REDACTED]

SIMPSON, DERREK
[ADDRESS REDACTED]

SIMPSON, DIANNE
[ADDRESS REDACTED]

SIMPSON, ELLEN
[ADDRESS REDACTED]

SIMPSON, ENETHA
[ADDRESS REDACTED]

SIMPSON, JENNIFER
[ADDRESS REDACTED]

SIMPSON, JIMMY
[ADDRESS REDACTED]

SIMPSON, JULIUS
[ADDRESS REDACTED]

SIMPSON, KAMARIA
[ADDRESS REDACTED]

SIMPSON, KARNILE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| SIMPSON, KATE<br>[ADDRESS REDACTED] | SIMPSON, KEIARION<br>[ADDRESS REDACTED] | SIMPSON, KELLI<br>[ADDRESS REDACTED] |
| SIMPSON, KELSEY<br>[ADDRESS REDACTED] | SIMPSON, KENROY<br>[ADDRESS REDACTED] | SIMPSON, KEVIN<br>[ADDRESS REDACTED] |
| SIMPSON, MEAGAN<br>[ADDRESS REDACTED] | SIMPSON, MEGHAN<br>[ADDRESS REDACTED] | SIMPSON, MICHAEL<br>[ADDRESS REDACTED] |
| SIMPSON, MONET<br>[ADDRESS REDACTED] | SIMPSON, OCTAVIA<br>[ADDRESS REDACTED] | SIMPSON, PRINCESS<br>[ADDRESS REDACTED] |
| SIMPSON, QADEEMAH<br>[ADDRESS REDACTED] | SIMPSON, RACHEL<br>[ADDRESS REDACTED] | SIMPSON, RICKY<br>[ADDRESS REDACTED] |
| SIMPSON, SEAN<br>[ADDRESS REDACTED] | SIMPSON, SHARON<br>[ADDRESS REDACTED] | SIMPSON, TAMERA<br>[ADDRESS REDACTED] |
| SIMPSON, TIMOTHY<br>[ADDRESS REDACTED] | SIMPSON, TRACY<br>[ADDRESS REDACTED] | SIMPSON, TRINA<br>[ADDRESS REDACTED] |
| SIMS, ARIANA<br>[ADDRESS REDACTED] | SIMS, BRITTANY<br>[ADDRESS REDACTED] | SIMS, CALEB<br>[ADDRESS REDACTED] |
| SIMS, CATHLEEN<br>[ADDRESS REDACTED] | SIMS, CHRIS<br>[ADDRESS REDACTED] | SIMS, CHRISTIAN<br>[ADDRESS REDACTED] |
| SIMS, DAVAUGHN<br>[ADDRESS REDACTED] | SIMS, DERRICK<br>[ADDRESS REDACTED] | SIMS, DONNISSA<br>[ADDRESS REDACTED] |

SIMS, DORIAN
[ADDRESS REDACTED]

SIMS, EDWARD
[ADDRESS REDACTED]

SIMS, ERIK
[ADDRESS REDACTED]

SIMS, GEORGE
[ADDRESS REDACTED]

SIMS, JACQUELINE
[ADDRESS REDACTED]

SIMS, JAMILLA
[ADDRESS REDACTED]

SIMS, JANAE
[ADDRESS REDACTED]

SIMS, JAQUAN
[ADDRESS REDACTED]

SIMS, JARED
[ADDRESS REDACTED]

SIMS, JEANETTE
[ADDRESS REDACTED]

SIMS, JESSICA
[ADDRESS REDACTED]

SIMS, JESSICA
[ADDRESS REDACTED]

SIMS, JILL
[ADDRESS REDACTED]

SIMS, JOSHUA
[ADDRESS REDACTED]

SIMS, JUANITA
[ADDRESS REDACTED]

SIMS, KASEY
[ADDRESS REDACTED]

SIMS, KASHUNDA
[ADDRESS REDACTED]

SIMS, KEVIN
[ADDRESS REDACTED]

SIMS, KYRIN
[ADDRESS REDACTED]

SIMS, LATOSHA
[ADDRESS REDACTED]

SIMS, MARQUI
[ADDRESS REDACTED]

SIMS, MICHAEL
[ADDRESS REDACTED]

SIMS, OMNI
[ADDRESS REDACTED]

SIMS, RAISHON
[ADDRESS REDACTED]

SIMS, RICHARD
[ADDRESS REDACTED]

SIMS, RIZEL
[ADDRESS REDACTED]

SIMS, ROBERT
[ADDRESS REDACTED]

SIMS, ROLANDA
[ADDRESS REDACTED]

SIMS, ROSALAND
[ADDRESS REDACTED]

SIMS, STACEY
[ADDRESS REDACTED]

SIMS, VERNICE
[ADDRESS REDACTED]

SIMS, VICTORIA
[ADDRESS REDACTED]

SIMS, WESLEY
[ADDRESS REDACTED]

SIMSHAUSER, CURTIS
[ADDRESS REDACTED]

SIMSHEUSER, BRITNEY
[ADDRESS REDACTED]

SINCLAIR, IRIS
[ADDRESS REDACTED]

SINCLAIR, KAMARIA
[ADDRESS REDACTED]

SINCLAIR, KEEM
[ADDRESS REDACTED]

SINCLAIR, KRISTIN
[ADDRESS REDACTED]

SINCLAIR, LESLIE
[ADDRESS REDACTED]

SINCLAIR, NICHOLAS
[ADDRESS REDACTED]

SINGER, ANTHONY
[ADDRESS REDACTED]

SINGER, BRYAN
[ADDRESS REDACTED]

SINGER, CHRISTOPHER
[ADDRESS REDACTED]

SINGH, DEREK
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

SINGH, JASHANDEEEP
[ADDRESS REDACTED]

SINGH, JATINDER
[ADDRESS REDACTED]

SINGH, JEROME
[ADDRESS REDACTED]

SINGH, NAVDEEP
[ADDRESS REDACTED]

SINGH, RANJODH
[ADDRESS REDACTED]

SINGH, SAMANTHA
[ADDRESS REDACTED]

SINGH, SHAWN
[ADDRESS REDACTED]

SINGH, SUMAN
[ADDRESS REDACTED]

SINGING RIVER ELECTRIC COOPERATIVE
PO BOX 1159
LUCEDALE, MS 39452

SINGLETARY, ANDREW
[ADDRESS REDACTED]

SINGLETARY, BRITTANY
[ADDRESS REDACTED]

SINGLETARY, JANICE
[ADDRESS REDACTED]

SINGLETARY, KENNETH
[ADDRESS REDACTED]

SINGLETARY, KIMBERLY
[ADDRESS REDACTED]

SINGLETARY, MEGAN
[ADDRESS REDACTED]

SINGLETARY, ROBERT
[ADDRESS REDACTED]

SINGLETON, ALYSIA
[ADDRESS REDACTED]

SINGLETON, ANDRE
[ADDRESS REDACTED]

SINGLETON, BRITTANI
[ADDRESS REDACTED]

SINGLETON, CHELCIA
[ADDRESS REDACTED]

SINGLETON, CHRISTOPHER
[ADDRESS REDACTED]

SINGLETON, DARELL
[ADDRESS REDACTED]

SINGLETON, FEMEKA
[ADDRESS REDACTED]

SINGLETON, JARED
[ADDRESS REDACTED]

SINGLETON, JOHNESHA
[ADDRESS REDACTED]

SINGLETON, KYLE TONY
[ADDRESS REDACTED]

SINGLETON, LAVONDO
[ADDRESS REDACTED]

SINGLETON, NEIL
[ADDRESS REDACTED]

SINGLETON, RAYMOND
[ADDRESS REDACTED]

SINGLETON, ROSHOD
[ADDRESS REDACTED]

SINGLETON, TARA
[ADDRESS REDACTED]

SINGLETON, TRINA
[ADDRESS REDACTED]

SINGLETON, XANDER
[ADDRESS REDACTED]

SINGLEY, THADDEUS
[ADDRESS REDACTED]

SINIARD, ELIZABETH
[ADDRESS REDACTED]

SINIARD, VICTOR
[ADDRESS REDACTED]

SININSKY, ADAM
[ADDRESS REDACTED]

SINKLER, CRAIG
[ADDRESS REDACTED]

SINOPOLI, ANTHONY
[ADDRESS REDACTED]

SINOPOLI, VICTOR
[ADDRESS REDACTED]

SINRILUS, JENNY
[ADDRESS REDACTED]

SIPE, KRYSTAL
[ADDRESS REDACTED]

SIPES, BRIAN
[ADDRESS REDACTED]

SIPES, PRINSYCHEL
[ADDRESS REDACTED]

SIPLE, DAVID
[ADDRESS REDACTED]

SIRGA, ANTHONY
[ADDRESS REDACTED]

SIRI, CARRION
[ADDRESS REDACTED]

SIRI, JUAN
[ADDRESS REDACTED]

SIRISOUKH, SOUNIDA
[ADDRESS REDACTED]

SIRIUS COMPUTER SOLUTIONS, INC.
PO BOX 202289
DALLAS, TX  75320

SIRLEAF, MASSA
[ADDRESS REDACTED]

SIRLEAF, MUYANMU
[ADDRESS REDACTED]

SIRMONS, CRYSTAL
[ADDRESS REDACTED]

SIRUS, BEETHOVEN
[ADDRESS REDACTED]

SISAVAT, MARY
[ADDRESS REDACTED]

SISCO, GEORGIA
[ADDRESS REDACTED]

SISCO, WAYNE
[ADDRESS REDACTED]

SISK, CAROL
[ADDRESS REDACTED]

SISK, JASON
[ADDRESS REDACTED]

SISSOM, MELINDA
[ADDRESS REDACTED]

SISSON, BRIANA
[ADDRESS REDACTED]

SISSON, JACOB
[ADDRESS REDACTED]

SISSON, NATHANAEL
[ADDRESS REDACTED]

SITECORE USA INC
101 CALIFORNIA STREET
SUITE 1600
SAN FRANCISCO, CA  94111

SITECORE USA INC
ATTN ERIN PHILLIPS
1750 ELM ST.
STE 1100
MANCHESTER, NH  03104

SITEJABBER
700 EL CAMINO REAL SUITE 120-1312
MENLO PARK, CA  94025

SITES, CHRISTI
[ADDRESS REDACTED]

SITES, SHARI
[ADDRESS REDACTED]

SITLINGER, MATTHEW
[ADDRESS REDACTED]

SITORUS-SIAHAAN, ROSMIAN
[ADDRESS REDACTED]

SITTAMPALAM, DARSHAN
[ADDRESS REDACTED]

SITTON, DEREK
[ADDRESS REDACTED]

SIV, MELISSA
[ADDRESS REDACTED]

SIVICH, JUSTIN
[ADDRESS REDACTED]

SIVONGXAY, KHANTHALY
[ADDRESS REDACTED]

SIX, BRENT
[ADDRESS REDACTED]

SIX, ROXANNE
[ADDRESS REDACTED]

SIX, STEVEN
[ADDRESS REDACTED]

SIZEMORE, JANEEN
[ADDRESS REDACTED]

SIZEMORE, JOSEPH
[ADDRESS REDACTED]

SIZEMORE, PERRY
[ADDRESS REDACTED]

SIZEMORE, ROBERT
[ADDRESS REDACTED]

SKAAR, KRYSTA
[ADDRESS REDACTED]

SKAGGS, CHERYLIN
[ADDRESS REDACTED]

SKAGGS, TAMMY
[ADDRESS REDACTED]

SKALA, MICHAEL
[ADDRESS REDACTED]

SKANES, MICHAEL
[ADDRESS REDACTED]

SKASICK, WILLIAM
[ADDRESS REDACTED]

SKAVINSKY, KEVIN
[ADDRESS REDACTED]

SKEDEL, NORMA
[ADDRESS REDACTED]

SKEEN, ASHLEE
[ADDRESS REDACTED]

SKEETE, STACEY
[ADDRESS REDACTED]

SKEFFINGTONS FURNITURE
3500 45TH ST
WEST PALM BEACH, FL  33404

SKEHAN, ERIC
[ADDRESS REDACTED]

SKELLEN, MANDIE KILMER
[ADDRESS REDACTED]

SKELLY, DANIELLE
[ADDRESS REDACTED]

SKELLY, EMILIE
[ADDRESS REDACTED]

SKELTON, DUSTIN
[ADDRESS REDACTED]

SKELTONS FIRE EQUIPMENT INC
PO BOX 715
SARALAND, AL  36571

SKERRETT, TIFFANY
[ADDRESS REDACTED]

SKIBINSKI, IRENE
[ADDRESS REDACTED]

SKIDMORE, MELISSA
[ADDRESS REDACTED]

SKIFFER, AUDREY
[ADDRESS REDACTED]

SKILLINGS, DEMI
[ADDRESS REDACTED]

SKILLINGS, DEREK
[ADDRESS REDACTED]

SKILLMAN, CYNTHIA
[ADDRESS REDACTED]

SKINNER, CASSANDRA
[ADDRESS REDACTED]

SKINNER, COURTNEY
[ADDRESS REDACTED]

SKINNER, KELSEY
[ADDRESS REDACTED]

SKINNER, KYRA
[ADDRESS REDACTED]

SKINNER, MICHAEL
[ADDRESS REDACTED]

SKINNER, RAPHAELITA
[ADDRESS REDACTED]

SKIPPEN, BLAIR
[ADDRESS REDACTED]

SKIPPER, CURTIS
[ADDRESS REDACTED]

SKIPPER, KATELYN
[ADDRESS REDACTED]

SKIPPER, ZENOBIA
[ADDRESS REDACTED]

SKIVER, STEPHEN
[ADDRESS REDACTED]

SKJOTHAD, LIZETTE
[ADDRESS REDACTED]

SKLANKA, BRANDON
[ADDRESS REDACTED]

SKODNIK, ALEXANDER
[ADDRESS REDACTED]

SKOROPAD, TANYA
[ADDRESS REDACTED]

SKOTARCZAK, KRISTY
[ADDRESS REDACTED]

SKOVRANEK, AUDRA
[ADDRESS REDACTED]

SKROMYDA, DIANE
[ADDRESS REDACTED]

SKUBIC, JASON
[ADDRESS REDACTED]

SKYBOX COMMUNICATIONS
1255 WINTER GARDEN VINELAND RD SUITE
140
WINTER GARDEN, FL  34787

SKYERS, DEVANIA
[ADDRESS REDACTED]

SLACHETKA, ANTHONY
[ADDRESS REDACTED]

SLACK, ANN
[ADDRESS REDACTED]

SLACK, HUNTER
[ADDRESS REDACTED]

SLACK, JANICE
[ADDRESS REDACTED]

SLACK, MARCIE
[ADDRESS REDACTED]

SLADE, JEFF
[ADDRESS REDACTED]

SLADE, TRACEY
[ADDRESS REDACTED]

SLADEK, DOROTHY
[ADDRESS REDACTED]

SLAGLE, JONATHON
[ADDRESS REDACTED]

SLANEY, SHANNON
[ADDRESS REDACTED]

SLAPPEY, EMMETT
[ADDRESS REDACTED]

SLATER, CYNTHIA
[ADDRESS REDACTED]

SLATER, DENZIL
[ADDRESS REDACTED]

SLATER, EMERY
[ADDRESS REDACTED]

SLATER, JAMES
[ADDRESS REDACTED]

SLATER, JESSICA
[ADDRESS REDACTED]

SLATER, LAKHYRAH
[ADDRESS REDACTED]

SLATER, MONIKA
[ADDRESS REDACTED]

SLATER, SHELBY
[ADDRESS REDACTED]

SLATER, TIFFANY
[ADDRESS REDACTED]

SLATON, JAKEEVA
[ADDRESS REDACTED]

SLATON, JAMES
[ADDRESS REDACTED]

SLATON, SANDREA ANDERSON
[ADDRESS REDACTED]

SLATON, SHELLY
[ADDRESS REDACTED]

SLATON, SYLVIA
[ADDRESS REDACTED]

SLATTERY, JAMES A
[ADDRESS REDACTED]

SLATTERY, MARGART
[ADDRESS REDACTED]

SLAUGHTER, ANDREA
[ADDRESS REDACTED]

SLAUGHTER, BRIAN
[ADDRESS REDACTED]

SLAUGHTER, CARMAN
[ADDRESS REDACTED]

SLAUGHTER, DEMETRIA
[ADDRESS REDACTED]

SLAUGHTER, GWENDOLYN
[ADDRESS REDACTED]

SLAUGHTER, JAMES
[ADDRESS REDACTED]

SLAUGHTER, KIMBERLY
[ADDRESS REDACTED]

SLAUGHTER, NATALIE
[ADDRESS REDACTED]

SLAUGHTER, SHEREE
[ADDRESS REDACTED]

SLAUGHTER, ZACHARY
[ADDRESS REDACTED]

SLAVIN, EMILY
[ADDRESS REDACTED]

SLAWSON, TIFFANY
[ADDRESS REDACTED]

SLAY, AUSTIN BLOOD
[ADDRESS REDACTED]

SLAY, JERMAINE
[ADDRESS REDACTED]

SLAYTON, MARCUS
[ADDRESS REDACTED]

SLAYTON, STEPHANI
[ADDRESS REDACTED]

SLEDGE, AMANDA
[ADDRESS REDACTED]

SLEDGE, ANNA
[ADDRESS REDACTED]

SLEDGE, RONELL
[ADDRESS REDACTED]

SLEDGE, SCOTTIE
[ADDRESS REDACTED]

SLEEPER, ALLISON
[ADDRESS REDACTED]

SLEIGHT, PEGGY
[ADDRESS REDACTED]

SLENKER-LAMMEY, ANGELINA
[ADDRESS REDACTED]

SLEPPY, ROBERTA
[ADDRESS REDACTED]

SLIDELL, CHRISTOPHER
[ADDRESS REDACTED]

SLIDER, TAMMIE
[ADDRESS REDACTED]

SLIFER, LILLIAN
[ADDRESS REDACTED]

SLIGAR, HAYLEY
[ADDRESS REDACTED]

SLIGO, MICHAEL
[ADDRESS REDACTED]

SLINGERLAND, STEPHEN
[ADDRESS REDACTED]

SLINKARD, DAVID
[ADDRESS REDACTED]

SLINKARD, TYLER
[ADDRESS REDACTED]

SLISZ, TAYLOR
[ADDRESS REDACTED]

SLOAN, CRYSTAL
[ADDRESS REDACTED]

SLOAN, GEORGE
[ADDRESS REDACTED]

SLOAN, KYLA
[ADDRESS REDACTED]

SLOCUM, BRITTANY
[ADDRESS REDACTED]

SLOCUM, JANICE
[ADDRESS REDACTED]

SLOCUM, RALPHIEL
[ADDRESS REDACTED]

SLOMA, JEROME
[ADDRESS REDACTED]

SLOMINSKY, RICHARD
[ADDRESS REDACTED]

SLONE, MARIA
[ADDRESS REDACTED]

SLOVACEK, CHRISTOPHER
[ADDRESS REDACTED]

SLOWIK, CHRISTOPHER
[ADDRESS REDACTED]

SLUSSER, DIANE
[ADDRESS REDACTED]

SLY, REESE
[ADDRESS REDACTED]

SLYMAN, JASON
[ADDRESS REDACTED]

SM BERGER AND COMPANY INC
30100 CHAGRIN BLVD STE 111
PEPPER PIKE, OH 44124

SMACHETTI, THOMAS
[ADDRESS REDACTED]

SMAIL, TRISHA
[ADDRESS REDACTED]

SMALL, CHAMONQUEZ
[ADDRESS REDACTED]

SMALL, COLERIDGE
[ADDRESS REDACTED]

SMALL, JORDAN
[ADDRESS REDACTED]

SMALL, JULLISA
[ADDRESS REDACTED]

SMALL, MICHELLE
[ADDRESS REDACTED]

SMALL, RICHELL
[ADDRESS REDACTED]

SMALL, SHENELL
[ADDRESS REDACTED]

SMALLS, FLOYD
[ADDRESS REDACTED]

SMALLS, HAROLD
[ADDRESS REDACTED]

SMALLS, JAMILAH
[ADDRESS REDACTED]

SMALLS, JESSICA
[ADDRESS REDACTED]

SMALLS, JOHN
[ADDRESS REDACTED]

SMALLS, KARLEASE
[ADDRESS REDACTED]

SMALLS, RONALD
[ADDRESS REDACTED]

SMALLS, SONYA
[ADDRESS REDACTED]

SMALLS, TYLISHA
[ADDRESS REDACTED]

SMALLWOOD, BRANDON
[ADDRESS REDACTED]

SMALLWOOD, CHARELLE
[ADDRESS REDACTED]

SMALLWOOD, NHQUALI
[ADDRESS REDACTED]

SMALLWOOD, NICOLE
[ADDRESS REDACTED]

SMALLWOOD, SABRINA
[ADDRESS REDACTED]

SMALLWOOD, WINSTON
[ADDRESS REDACTED]

SMARR, ROSCOE
[ADDRESS REDACTED]

SMART FINANCIAL PAWN
5728 MAJOR BLVD
SUITE 720
ORLANDO, FL 32819

SMART, BOBBIE
[ADDRESS REDACTED]

SMART, DAMON
[ADDRESS REDACTED]

SMART, ERICA
[ADDRESS REDACTED]

SMART, JESSICA
[ADDRESS REDACTED]

SMAULDON, ALTHEA
[ADDRESS REDACTED]

SMC AIR CONDITIONING
5071 S STATE RD 7 704
DAVIE, FL 33314

SMEAL, JASON
[ADDRESS REDACTED]

SMELTER, COURTNEY
[ADDRESS REDACTED]

SMET, AMANDA
[ADDRESS REDACTED]

SMIKLE, MONIQUE HAMPTON
[ADDRESS REDACTED]

SMILEY, DEBORAH
[ADDRESS REDACTED]

SMILEY, LANEISHA
[ADDRESS REDACTED]

SMILEY, LATANYA MOORER
[ADDRESS REDACTED]

SMILEY, QUENTIN
[ADDRESS REDACTED]

SMILEYS
745 SCRUGGS RD
MESQUITE, TX 75149

SMITH, AARON
[ADDRESS REDACTED]

SMITH, AARON
[ADDRESS REDACTED]

SMITH, AARYN
[ADDRESS REDACTED]

SMITH, ABONY
[ADDRESS REDACTED]

SMITH, ADAM
[ADDRESS REDACTED]

SMITH, ADDISON
[ADDRESS REDACTED]

SMITH, ADELE
[ADDRESS REDACTED]

SMITH, ADRIAN E
[ADDRESS REDACTED]

SMITH, ALANA
[ADDRESS REDACTED]

SMITH, ALEXANDER
[ADDRESS REDACTED]

SMITH, ALEXIS
[ADDRESS REDACTED]

| | | |
|---|---|---|
| SMITH, ALEXIS<br>[ADDRESS REDACTED] | SMITH, ALICIA<br>[ADDRESS REDACTED] | SMITH, ALISON<br>[ADDRESS REDACTED] |
| SMITH, ALLEN<br>[ADDRESS REDACTED] | SMITH, ALONZO<br>[ADDRESS REDACTED] | SMITH, ALTHEA<br>[ADDRESS REDACTED] |
| SMITH, AMANDA<br>[ADDRESS REDACTED] | SMITH, AMBER<br>[ADDRESS REDACTED] | SMITH, AMY<br>[ADDRESS REDACTED] |
| SMITH, ANAIYAH<br>[ADDRESS REDACTED] | SMITH, ANDRE<br>[ADDRESS REDACTED] | SMITH, ANDRENIKA<br>[ADDRESS REDACTED] |
| SMITH, ANDREW<br>[ADDRESS REDACTED] | SMITH, ANGELA<br>[ADDRESS REDACTED] | SMITH, ANGELA<br>[ADDRESS REDACTED] |
| SMITH, ANGELA<br>[ADDRESS REDACTED] | SMITH, ANGELA<br>[ADDRESS REDACTED] | SMITH, ANGELINA<br>[ADDRESS REDACTED] |
| SMITH, ANISHIEA<br>[ADDRESS REDACTED] | SMITH, ANNETTE<br>[ADDRESS REDACTED] | SMITH, ANTHONY<br>[ADDRESS REDACTED] |
| SMITH, ANTHONY<br>[ADDRESS REDACTED] | SMITH, ANTHONY<br>[ADDRESS REDACTED] | SMITH, ANTHONY<br>[ADDRESS REDACTED] |
| SMITH, ANTHONY<br>[ADDRESS REDACTED] | SMITH, ANTONIO<br>[ADDRESS REDACTED] | SMITH, ANTONIO<br>[ADDRESS REDACTED] |
| SMITH, ANTWAIN<br>[ADDRESS REDACTED] | SMITH, APRIL<br>[ADDRESS REDACTED] | SMITH, APRIL<br>[ADDRESS REDACTED] |

SMITH, AQUANETTA
[ADDRESS REDACTED]

SMITH, ASHLEY
[ADDRESS REDACTED]

SMITH, ASHLEY
[ADDRESS REDACTED]

SMITH, ASHLEY
[ADDRESS REDACTED]

SMITH, ASHLEY
[ADDRESS REDACTED]

SMITH, AUTUMN
[ADDRESS REDACTED]

SMITH, AYREANNA
[ADDRESS REDACTED]

SMITH, BECKIE
[ADDRESS REDACTED]

SMITH, BENJAMIN
[ADDRESS REDACTED]

SMITH, BENJAMIN
[ADDRESS REDACTED]

SMITH, BEVERLY
[ADDRESS REDACTED]

SMITH, BOBBIE
[ADDRESS REDACTED]

SMITH, BOBBY
[ADDRESS REDACTED]

SMITH, BONNIE
[ADDRESS REDACTED]

SMITH, BRADLEY
[ADDRESS REDACTED]

SMITH, BRANDI
[ADDRESS REDACTED]

SMITH, BRANDON
[ADDRESS REDACTED]

SMITH, BREANA
[ADDRESS REDACTED]

SMITH, BRIAN
[ADDRESS REDACTED]

SMITH, BRIAN
[ADDRESS REDACTED]

SMITH, BRIAN
[ADDRESS REDACTED]

SMITH, BRIAN
[ADDRESS REDACTED]

SMITH, BRIANNA WEATHERSBY
[ADDRESS REDACTED]

SMITH, BRIANNA
[ADDRESS REDACTED]

SMITH, BRIANNA
[ADDRESS REDACTED]

SMITH, BRIDGETTE
[ADDRESS REDACTED]

SMITH, BRITTANIE
[ADDRESS REDACTED]

SMITH, BRYAN
[ADDRESS REDACTED]

SMITH, BRYANT
[ADDRESS REDACTED]

SMITH, CAITLIN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| SMITH, CALEB<br>[ADDRESS REDACTED] | SMITH, CALEB<br>[ADDRESS REDACTED] | SMITH, CAMERON<br>[ADDRESS REDACTED] |
| SMITH, CANDACE<br>[ADDRESS REDACTED] | SMITH, CARLTON<br>[ADDRESS REDACTED] | SMITH, CAROLYN<br>[ADDRESS REDACTED] |
| SMITH, CAROLYN<br>[ADDRESS REDACTED] | SMITH, CASSIE<br>[ADDRESS REDACTED] | SMITH, CASSIOPIA<br>[ADDRESS REDACTED] |
| SMITH, CEBERT<br>[ADDRESS REDACTED] | SMITH, CEON<br>[ADDRESS REDACTED] | SMITH, CHAD<br>[ADDRESS REDACTED] |
| SMITH, CHARIOT<br>[ADDRESS REDACTED] | SMITH, CHARLES<br>[ADDRESS REDACTED] | SMITH, CHARLES<br>[ADDRESS REDACTED] |
| SMITH, CHARLESTON<br>[ADDRESS REDACTED] | SMITH, CHARNAY<br>[ADDRESS REDACTED] | SMITH, CHERYL<br>[ADDRESS REDACTED] |
| SMITH, CHIFFON<br>[ADDRESS REDACTED] | SMITH, CHINITA<br>[ADDRESS REDACTED] | SMITH, CHLOE<br>[ADDRESS REDACTED] |
| SMITH, CHNTELLE<br>[ADDRESS REDACTED] | SMITH, CHRIS<br>[ADDRESS REDACTED] | SMITH, CHRISTINA<br>[ADDRESS REDACTED] |
| SMITH, CHRISTINE<br>[ADDRESS REDACTED] | SMITH, CHRISTOPHER<br>[ADDRESS REDACTED] | SMITH, CHRISTOPHER<br>[ADDRESS REDACTED] |
| SMITH, CHRISTOPHER<br>[ADDRESS REDACTED] | SMITH, CHYNNA<br>[ADDRESS REDACTED] | SMITH, CINCRISTA<br>[ADDRESS REDACTED] |

SMITH, CLINTON
[ADDRESS REDACTED]

SMITH, CODY
[ADDRESS REDACTED]

SMITH, CODY
[ADDRESS REDACTED]

SMITH, CODY
[ADDRESS REDACTED]

SMITH, CODY
[ADDRESS REDACTED]

SMITH, COLLEEN
[ADDRESS REDACTED]

SMITH, CONNIE
[ADDRESS REDACTED]

SMITH, CORBIN
[ADDRESS REDACTED]

SMITH, COREY
[ADDRESS REDACTED]

SMITH, COREY
[ADDRESS REDACTED]

SMITH, CORTNEY
[ADDRESS REDACTED]

SMITH, COURTNEY
[ADDRESS REDACTED]

SMITH, COURTNEY
[ADDRESS REDACTED]

SMITH, COURTNEY
[ADDRESS REDACTED]

SMITH, CRYSTAL
[ADDRESS REDACTED]

SMITH, CRYSTAL
[ADDRESS REDACTED]

SMITH, CURTIS
[ADDRESS REDACTED]

SMITH, DAMON
[ADDRESS REDACTED]

SMITH, DANIEL
[ADDRESS REDACTED]

SMITH, DANIEL
[ADDRESS REDACTED]

SMITH, DANIEL
[ADDRESS REDACTED]

SMITH, DANIEL
[ADDRESS REDACTED]

SMITH, DANIEL
[ADDRESS REDACTED]

SMITH, DANIELLE
[ADDRESS REDACTED]

SMITH, DANIELLE
[ADDRESS REDACTED]

SMITH, DAQUAN
[ADDRESS REDACTED]

SMITH, DARCY
[ADDRESS REDACTED]

SMITH, DARION
[ADDRESS REDACTED]

SMITH, DARLENE
[ADDRESS REDACTED]

SMITH, DARRELL
[ADDRESS REDACTED]

SMITH, DASHONA
[ADDRESS REDACTED]

SMITH, DAVID
[ADDRESS REDACTED]

SMITH, DAVID
[ADDRESS REDACTED]

SMITH, DAVID
[ADDRESS REDACTED]

SMITH, DAWN
[ADDRESS REDACTED]

SMITH, DEANNA
[ADDRESS REDACTED]

SMITH, DEANNA
[ADDRESS REDACTED]

SMITH, DEBORAH
[ADDRESS REDACTED]

SMITH, DEBORAH
[ADDRESS REDACTED]

SMITH, DEBRA
[ADDRESS REDACTED]

SMITH, DEERIAN
[ADDRESS REDACTED]

SMITH, DELVIN
[ADDRESS REDACTED]

SMITH, DEMETRIE
[ADDRESS REDACTED]

SMITH, DENETREIS
[ADDRESS REDACTED]

SMITH, DENISE
[ADDRESS REDACTED]

SMITH, DENNIS
[ADDRESS REDACTED]

SMITH, DEREKA
[ADDRESS REDACTED]

SMITH, DERRICK
[ADDRESS REDACTED]

SMITH, DERRICK
[ADDRESS REDACTED]

SMITH, DERUNDELL
[ADDRESS REDACTED]

SMITH, DESHAWN
[ADDRESS REDACTED]

SMITH, DEXTER
[ADDRESS REDACTED]

SMITH, DIAMANTE
[ADDRESS REDACTED]

SMITH, DIANE
[ADDRESS REDACTED]

SMITH, DONALD
[ADDRESS REDACTED]

SMITH, DONALD
[ADDRESS REDACTED]

SMITH, DONAVAN
[ADDRESS REDACTED]

SMITH, DONEIDA
[ADDRESS REDACTED]

SMITH, DORIEAN
[ADDRESS REDACTED]

SMITH, DOROTHY
[ADDRESS REDACTED]

SMITH, DOUGLAS
[ADDRESS REDACTED]

SMITH, DUSTIN
[ADDRESS REDACTED]

SMITH, DUSTIN
[ADDRESS REDACTED]

SMITH, DUSTIN
[ADDRESS REDACTED]

SMITH, DUSTIN
[ADDRESS REDACTED]

SMITH, DWAYNE
[ADDRESS REDACTED]

SMITH, DYNESE
[ADDRESS REDACTED]

SMITH, EARL
[ADDRESS REDACTED]

SMITH, EARNEST L
[ADDRESS REDACTED]

SMITH, EARNESTINE
[ADDRESS REDACTED]

SMITH, EBONY
[ADDRESS REDACTED]

SMITH, EBONY
[ADDRESS REDACTED]

SMITH, EDGAR
[ADDRESS REDACTED]

SMITH, EDWARD
[ADDRESS REDACTED]

SMITH, EDWARD
[ADDRESS REDACTED]

SMITH, ELCINA
[ADDRESS REDACTED]

SMITH, ELIZABETH
[ADDRESS REDACTED]

SMITH, ELIZABETH
[ADDRESS REDACTED]

SMITH, EMANUEL
[ADDRESS REDACTED]

SMITH, EMERALD
[ADDRESS REDACTED]

SMITH, EMILEE
[ADDRESS REDACTED]

SMITH, EMILY
[ADDRESS REDACTED]

SMITH, ERIC R
[ADDRESS REDACTED]

SMITH, ERIC
[ADDRESS REDACTED]

SMITH, ERIC
[ADDRESS REDACTED]

SMITH, ERIC
[ADDRESS REDACTED]

SMITH, ERIK
[ADDRESS REDACTED]

SMITH, EVELYN
[ADDRESS REDACTED]

SMITH, FALICIA
[ADDRESS REDACTED]

SMITH, FALLEN
[ADDRESS REDACTED]

SMITH, FARON
[ADDRESS REDACTED]

SMITH, FELICIA
[ADDRESS REDACTED]

SMITH, FLOYD
[ADDRESS REDACTED]

SMITH, FRANK
[ADDRESS REDACTED]

SMITH, FRANK
[ADDRESS REDACTED]

SMITH, FREDERICK
[ADDRESS REDACTED]

SMITH, GARY
[ADDRESS REDACTED]

SMITH, GARY
[ADDRESS REDACTED]

SMITH, GARY
[ADDRESS REDACTED]

SMITH, GEO
[ADDRESS REDACTED]

SMITH, GEORGIA
[ADDRESS REDACTED]

SMITH, GERALDINE
[ADDRESS REDACTED]

SMITH, GINA
[ADDRESS REDACTED]

SMITH, GRACE
[ADDRESS REDACTED]

SMITH, GREGORY
[ADDRESS REDACTED]

SMITH, HAVALAH
[ADDRESS REDACTED]

SMITH, HEATHER
[ADDRESS REDACTED]

SMITH, HEATHER
[ADDRESS REDACTED]

SMITH, HERB
[ADDRESS REDACTED]

SMITH, HERSCHEL
[ADDRESS REDACTED]

SMITH, HILLIARD
[ADDRESS REDACTED]

SMITH, HOLLY
[ADDRESS REDACTED]

SMITH, HORTENSE
[ADDRESS REDACTED]

SMITH, IESHA
[ADDRESS REDACTED]

SMITH, IKEA
[ADDRESS REDACTED]

SMITH, ISAIAH
[ADDRESS REDACTED]

SMITH, JALLEN
[ADDRESS REDACTED]

SMITH, JAMAHL
[ADDRESS REDACTED]

SMITH, JAMAL CURTIS
[ADDRESS REDACTED]

SMITH, JAMELL
[ADDRESS REDACTED]

SMITH, JAMERSON
[ADDRESS REDACTED]

SMITH, JAMES
[ADDRESS REDACTED]

SMITH, JAMES
[ADDRESS REDACTED]

SMITH, JAMES
[ADDRESS REDACTED]

SMITH, JAMES
[ADDRESS REDACTED]

SMITH, JAMIA
[ADDRESS REDACTED]

SMITH, JAMIE
[ADDRESS REDACTED]

SMITH, JAMIE
[ADDRESS REDACTED]

SMITH, JAN
[ADDRESS REDACTED]

SMITH, JANAY
[ADDRESS REDACTED]

SMITH, JANETTA
[ADDRESS REDACTED]

SMITH, JAOCKALE
[ADDRESS REDACTED]

SMITH, JARVIS
[ADDRESS REDACTED]

SMITH, JASMINE
[ADDRESS REDACTED]

SMITH, JASON
[ADDRESS REDACTED]

SMITH, JASON
[ADDRESS REDACTED]

SMITH, JASON
[ADDRESS REDACTED]

SMITH, JASON
[ADDRESS REDACTED]

SMITH, JAYVONE
[ADDRESS REDACTED]

SMITH, JEANNE
[ADDRESS REDACTED]

SMITH, JEFFERY
[ADDRESS REDACTED]

SMITH, JEFFREY
[ADDRESS REDACTED]

SMITH, JENI
[ADDRESS REDACTED]

SMITH, JENNIFER
[ADDRESS REDACTED]

SMITH, JENNIFER
[ADDRESS REDACTED]

SMITH, JENNY
[ADDRESS REDACTED]

SMITH, JEREMY
[ADDRESS REDACTED]

SMITH, JEREMY
[ADDRESS REDACTED]

SMITH, JEREMY
[ADDRESS REDACTED]

SMITH, JEROME
[ADDRESS REDACTED]

SMITH, JEROME
[ADDRESS REDACTED]

SMITH, JERRY
[ADDRESS REDACTED]

SMITH, JERRY
[ADDRESS REDACTED]

SMITH, JERRY
[ADDRESS REDACTED]

SMITH, JERRY
[ADDRESS REDACTED]

SMITH, JERRY
[ADDRESS REDACTED]

SMITH, JESSICA
[ADDRESS REDACTED]

SMITH, JEVON
[ADDRESS REDACTED]

SMITH, JOELLISA
[ADDRESS REDACTED]

SMITH, JOHN
[ADDRESS REDACTED]

SMITH, JOHN
[ADDRESS REDACTED]

SMITH, JOHN
[ADDRESS REDACTED]

SMITH, JOHN
[ADDRESS REDACTED]

SMITH, JOHNNY
[ADDRESS REDACTED]

SMITH, JOHNNY
[ADDRESS REDACTED]

SMITH, JOHUA
[ADDRESS REDACTED]

SMITH, JON
[ADDRESS REDACTED]

SMITH, JONATHON
[ADDRESS REDACTED]

SMITH, JORDAN
[ADDRESS REDACTED]

SMITH, JORDAN
[ADDRESS REDACTED]

SMITH, JORDAN
[ADDRESS REDACTED]

SMITH, JORDAN
[ADDRESS REDACTED]

SMITH, JOSE
[ADDRESS REDACTED]

SMITH, JOSEPH
[ADDRESS REDACTED]

SMITH, JOSEPH
[ADDRESS REDACTED]

SMITH, JOSHUA
[ADDRESS REDACTED]

SMITH, JOSHUA
[ADDRESS REDACTED]

SMITH, JOSHUA
[ADDRESS REDACTED]

SMITH, JOY
[ADDRESS REDACTED]

SMITH, JULIA
[ADDRESS REDACTED]

SMITH, JUSTIN
[ADDRESS REDACTED]

SMITH, JUSTIN
[ADDRESS REDACTED]

SMITH, JUSTIN
[ADDRESS REDACTED]

SMITH, JUSTIN
[ADDRESS REDACTED]

SMITH, JUSTIN
[ADDRESS REDACTED]

SMITH, KAMAL
[ADDRESS REDACTED]

SMITH, KARA
[ADDRESS REDACTED]

SMITH, KARI
[ADDRESS REDACTED]

SMITH, KARINA
[ADDRESS REDACTED]

SMITH, KATHERINE
[ADDRESS REDACTED]

SMITH, KATHERINE
[ADDRESS REDACTED]

SMITH, KATHLEEN
[ADDRESS REDACTED]

SMITH, KATHRYN
[ADDRESS REDACTED]

SMITH, KATIE RODRIGUEZ
[ADDRESS REDACTED]

SMITH, KAYDIAN
[ADDRESS REDACTED]

SMITH, KAYLA
[ADDRESS REDACTED]

SMITH, KAYLA
[ADDRESS REDACTED]

SMITH, KAYLIN
[ADDRESS REDACTED]

SMITH, KEISHA
[ADDRESS REDACTED]

SMITH, KEITH
[ADDRESS REDACTED]

SMITH, KEITH
[ADDRESS REDACTED]

SMITH, KEITH
[ADDRESS REDACTED]

SMITH, KELLY
[ADDRESS REDACTED]

SMITH, KELLY
[ADDRESS REDACTED]

SMITH, KELVIN
[ADDRESS REDACTED]

SMITH, KENNETHIA
[ADDRESS REDACTED]

SMITH, KENTAVIOUS
[ADDRESS REDACTED]

SMITH, KENYA
[ADDRESS REDACTED]

SMITH, KEVIN
[ADDRESS REDACTED]

SMITH, KEVIN
[ADDRESS REDACTED]

SMITH, KIARA
[ADDRESS REDACTED]

SMITH, KIARA
[ADDRESS REDACTED]

SMITH, KIARA
[ADDRESS REDACTED]

SMITH, KIERRA
[ADDRESS REDACTED]

SMITH, KIMBERLY
[ADDRESS REDACTED]

SMITH, KIMBERLY
[ADDRESS REDACTED]

SMITH, KIMBERLY
[ADDRESS REDACTED]

SMITH, KRISTEN
[ADDRESS REDACTED]

SMITH, KRISTIE
[ADDRESS REDACTED]

SMITH, KRISTINA
[ADDRESS REDACTED]

SMITH, KRYSTAL
[ADDRESS REDACTED]

SMITH, KRYSTLE
[ADDRESS REDACTED]

SMITH, KWATARRIUS
[ADDRESS REDACTED]

SMITH, KYE
[ADDRESS REDACTED]

SMITH, KYLANI
[ADDRESS REDACTED]

SMITH, KYLE
[ADDRESS REDACTED]

SMITH, LADARIES
[ADDRESS REDACTED]

SMITH, LAQUISHA
[ADDRESS REDACTED]

SMITH, LARAE
[ADDRESS REDACTED]

SMITH, LASHAWN
[ADDRESS REDACTED]

SMITH, LATAYA
[ADDRESS REDACTED]

SMITH, LATEISHA
[ADDRESS REDACTED]

SMITH, LATOYIA
[ADDRESS REDACTED]

SMITH, LAURA
[ADDRESS REDACTED]

SMITH, LAUREN
[ADDRESS REDACTED]

SMITH, LEE
[ADDRESS REDACTED]

SMITH, LESLIE
[ADDRESS REDACTED]

SMITH, LISA
[ADDRESS REDACTED]

SMITH, LISA
[ADDRESS REDACTED]

SMITH, LISA
[ADDRESS REDACTED]

SMITH, LISA
[ADDRESS REDACTED]

SMITH, LIZ
[ADDRESS REDACTED]

SMITH, MACKENZIE
[ADDRESS REDACTED]

SMITH, MADELYN
[ADDRESS REDACTED]

SMITH, MALAIKA
[ADDRESS REDACTED]

SMITH, MALIK
[ADDRESS REDACTED]

SMITH, MANDY
[ADDRESS REDACTED]

SMITH, MARCUS
[ADDRESS REDACTED]

SMITH, MARISSA
[ADDRESS REDACTED]

SMITH, MARK
[ADDRESS REDACTED]

SMITH, MARK
[ADDRESS REDACTED]

SMITH, MARLENE
[ADDRESS REDACTED]

SMITH, MARQUES
[ADDRESS REDACTED]

SMITH, MARSHAWN
[ADDRESS REDACTED]

SMITH, MARY
[ADDRESS REDACTED]

SMITH, MATTHEW
[ADDRESS REDACTED]

SMITH, MATTHEW
[ADDRESS REDACTED]

SMITH, MAX
[ADDRESS REDACTED]

SMITH, MELISSA
[ADDRESS REDACTED]

SMITH, MELISSA
[ADDRESS REDACTED]

SMITH, MELISSA
[ADDRESS REDACTED]

SMITH, MELISSA
[ADDRESS REDACTED]

SMITH, MELISSA
[ADDRESS REDACTED]

SMITH, MELISSA
[ADDRESS REDACTED]

SMITH, MERANDA
[ADDRESS REDACTED]

SMITH, MERCEDES
[ADDRESS REDACTED]

SMITH, MICHA
[ADDRESS REDACTED]

SMITH, MICHAEL
[ADDRESS REDACTED]

SMITH, MICHAEL
[ADDRESS REDACTED]

SMITH, MICHAEL
[ADDRESS REDACTED]

SMITH, MICHAEL
[ADDRESS REDACTED]

SMITH, MICHAEL
[ADDRESS REDACTED]

SMITH, MICHAEL
[ADDRESS REDACTED]

SMITH, MICHAEL
[ADDRESS REDACTED]

SMITH, MICHAEL
[ADDRESS REDACTED]

SMITH, MICHELE
[ADDRESS REDACTED]

SMITH, MICHELLE
[ADDRESS REDACTED]

SMITH, MILES
[ADDRESS REDACTED]

SMITH, MILLIAN
[ADDRESS REDACTED]

SMITH, MILTON
[ADDRESS REDACTED]

SMITH, MIRIAM
[ADDRESS REDACTED]

SMITH, MISTY
[ADDRESS REDACTED]

SMITH, MONIQUE
[ADDRESS REDACTED]

SMITH, MYRA
[ADDRESS REDACTED]

SMITH, NABRIA
[ADDRESS REDACTED]

SMITH, NANCY
[ADDRESS REDACTED]

SMITH, NAOMI
[ADDRESS REDACTED]

SMITH, NASTASSJA
[ADDRESS REDACTED]

SMITH, NATAJISIA
[ADDRESS REDACTED]

SMITH, NATALIE
[ADDRESS REDACTED]

SMITH, NATASHA
[ADDRESS REDACTED]

SMITH, NESHANTIA
[ADDRESS REDACTED]

SMITH, NICHOLAS
[ADDRESS REDACTED]

SMITH, NICOLE
[ADDRESS REDACTED]

SMITH, NOAH
[ADDRESS REDACTED]

SMITH, OCTAVIA
[ADDRESS REDACTED]

SMITH, OLIVIA
[ADDRESS REDACTED]

SMITH, ORLANDO
[ADDRESS REDACTED]

SMITH, ORNELL
[ADDRESS REDACTED]

SMITH, OTTO
[ADDRESS REDACTED]

SMITH, PAMELA
[ADDRESS REDACTED]

SMITH, PAOLA
[ADDRESS REDACTED]

SMITH, PATRICE
[ADDRESS REDACTED]

SMITH, PATRICIA
[ADDRESS REDACTED]

SMITH, PATRICIA
[ADDRESS REDACTED]

SMITH, PATRICK
[ADDRESS REDACTED]

SMITH, PATRICK
[ADDRESS REDACTED]

SMITH, PATTY
[ADDRESS REDACTED]

SMITH, PATTY
[ADDRESS REDACTED]

SMITH, PERRY
[ADDRESS REDACTED]

SMITH, PHILIP
[ADDRESS REDACTED]

SMITH, PHILIP
[ADDRESS REDACTED]

SMITH, PHILLIP
[ADDRESS REDACTED]

SMITH, PHILLIP
[ADDRESS REDACTED]

SMITH, PRINCE
[ADDRESS REDACTED]

SMITH, PRINCESS
[ADDRESS REDACTED]

SMITH, QUARTISHA
[ADDRESS REDACTED]

SMITH, QUENTIN
[ADDRESS REDACTED]

SMITH, QUENTIN
[ADDRESS REDACTED]

SMITH, QUINTIN
[ADDRESS REDACTED]

SMITH, RACHEL
[ADDRESS REDACTED]

SMITH, RACHEL
[ADDRESS REDACTED]

SMITH, RACHEL
[ADDRESS REDACTED]

SMITH, RAEKESHA MOORE
[ADDRESS REDACTED]

SMITH, RANDALL
[ADDRESS REDACTED]

SMITH, RANDELL
[ADDRESS REDACTED]

SMITH, REBECCA
[ADDRESS REDACTED]

SMITH, REBECCA
[ADDRESS REDACTED]

SMITH, REBECCA
[ADDRESS REDACTED]

SMITH, REGGIE
[ADDRESS REDACTED]

SMITH, RENO
[ADDRESS REDACTED]

SMITH, RHONDA
[ADDRESS REDACTED]

SMITH, RHONDA
[ADDRESS REDACTED]

SMITH, RICHARD
[ADDRESS REDACTED]

SMITH, RICHARD
[ADDRESS REDACTED]

SMITH, RICHARD
[ADDRESS REDACTED]

SMITH, RICHARD
[ADDRESS REDACTED]

SMITH, RILEY
[ADDRESS REDACTED]

SMITH, RINRICO
[ADDRESS REDACTED]

SMITH, RITA
[ADDRESS REDACTED]

SMITH, ROBERT
[ADDRESS REDACTED]

SMITH, ROBERT
[ADDRESS REDACTED]

SMITH, ROBERT
[ADDRESS REDACTED]

SMITH, ROBERT
[ADDRESS REDACTED]

SMITH, ROBERT
[ADDRESS REDACTED]

SMITH, ROBERT
[ADDRESS REDACTED]

SMITH, ROBERT
[ADDRESS REDACTED]

SMITH, ROBIN
[ADDRESS REDACTED]

SMITH, ROGER
[ADDRESS REDACTED]

SMITH, RONALD
[ADDRESS REDACTED]

SMITH, RONALD
[ADDRESS REDACTED]

SMITH, RONALD
[ADDRESS REDACTED]

SMITH, RONISHA
[ADDRESS REDACTED]

SMITH, RUBEN
[ADDRESS REDACTED]

SMITH, RUSSELL
[ADDRESS REDACTED]

SMITH, RUSSELL
[ADDRESS REDACTED]

SMITH, RUSSELL
[ADDRESS REDACTED]

SMITH, SABRINA
[ADDRESS REDACTED]

SMITH, SABRINA
[ADDRESS REDACTED]

SMITH, SABRINA
[ADDRESS REDACTED]

SMITH, SADE
[ADDRESS REDACTED]

SMITH, SALLY
[ADDRESS REDACTED]

SMITH, SAMANTHA
[ADDRESS REDACTED]

SMITH, SANDRINE
[ADDRESS REDACTED]

SMITH, SARAH
[ADDRESS REDACTED]

SMITH, SAVANNAH
[ADDRESS REDACTED]

SMITH, SCHNELL
[ADDRESS REDACTED]

SMITH, SCOTT
[ADDRESS REDACTED]

SMITH, SCOTT
[ADDRESS REDACTED]

SMITH, SEAAIRA
[ADDRESS REDACTED]

SMITH, SEAN
[ADDRESS REDACTED]

SMITH, SELTISHA
[ADDRESS REDACTED]

SMITH, SENIQUA
[ADDRESS REDACTED]

SMITH, SERENA
[ADDRESS REDACTED]

SMITH, SHAMEKI
[ADDRESS REDACTED]

SMITH, SHANE
[ADDRESS REDACTED]

SMITH, SHANNON
[ADDRESS REDACTED]

SMITH, SHAVAY
[ADDRESS REDACTED]

SMITH, SHAWANDA
[ADDRESS REDACTED]

SMITH, SHAWN
[ADDRESS REDACTED]

SMITH, SHAWN
[ADDRESS REDACTED]

SMITH, SHAWN
[ADDRESS REDACTED]

SMITH, SHAWN
[ADDRESS REDACTED]

SMITH, SHAWN
[ADDRESS REDACTED]

SMITH, SHAYLA
[ADDRESS REDACTED]

SMITH, SHELDON
[ADDRESS REDACTED]

SMITH, SHEMELE
[ADDRESS REDACTED]

SMITH, SHENISHA
[ADDRESS REDACTED]

SMITH, SHERITA
[ADDRESS REDACTED]

SMITH, SHERMEIKA
[ADDRESS REDACTED]

SMITH, SHETHA
[ADDRESS REDACTED]

SMITH, SHYAMERL
[ADDRESS REDACTED]

SMITH, SHYKEMA
[ADDRESS REDACTED]

SMITH, SIDNEY
[ADDRESS REDACTED]

SMITH, SIERRA
[ADDRESS REDACTED]

SMITH, SIERRA
[ADDRESS REDACTED]

SMITH, SMYRNA
[ADDRESS REDACTED]

SMITH, SONJA
[ADDRESS REDACTED]

SMITH, STACHA
[ADDRESS REDACTED]

SMITH, STANLEY
[ADDRESS REDACTED]

SMITH, STEPHANIE
[ADDRESS REDACTED]

SMITH, STEPHANIE
[ADDRESS REDACTED]

SMITH, STEPHEN
[ADDRESS REDACTED]

SMITH, STEPHEN
[ADDRESS REDACTED]

SMITH, STEPHEN
[ADDRESS REDACTED]

SMITH, STEPHEN
[ADDRESS REDACTED]

SMITH, STEVEN
[ADDRESS REDACTED]

SMITH, STEVEN
[ADDRESS REDACTED]

SMITH, STEVEN
[ADDRESS REDACTED]

SMITH, STEVEN
[ADDRESS REDACTED]

SMITH, STEVEN
[ADDRESS REDACTED]

SMITH, SYLVIA
[ADDRESS REDACTED]

SMITH, TABITHA
[ADDRESS REDACTED]

SMITH, TAHLANA
[ADDRESS REDACTED]

SMITH, TALIYAH
[ADDRESS REDACTED]

SMITH, TAMEKA
[ADDRESS REDACTED]

SMITH, TAMIKA
[ADDRESS REDACTED]

SMITH, TAMIKA
[ADDRESS REDACTED]

SMITH, TAMIKA
[ADDRESS REDACTED]

SMITH, TAMMY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| SMITH, TANIDA<br>[ADDRESS REDACTED] | SMITH, TANNER<br>[ADDRESS REDACTED] | SMITH, TANYA<br>[ADDRESS REDACTED] |
| SMITH, TANYA<br>[ADDRESS REDACTED] | SMITH, TASHIEKA<br>[ADDRESS REDACTED] | SMITH, TAYLOR<br>[ADDRESS REDACTED] |
| SMITH, TERA<br>[ADDRESS REDACTED] | SMITH, TERESA<br>[ADDRESS REDACTED] | SMITH, TERESA<br>[ADDRESS REDACTED] |
| SMITH, TERESE<br>[ADDRESS REDACTED] | SMITH, TERRENCE<br>[ADDRESS REDACTED] | SMITH, TERRY<br>[ADDRESS REDACTED] |
| SMITH, THOMAS<br>[ADDRESS REDACTED] | SMITH, THOMAS<br>[ADDRESS REDACTED] | SMITH, THOMAS<br>[ADDRESS REDACTED] |
| SMITH, TIBERIAS<br>[ADDRESS REDACTED] | SMITH, TIFFANY<br>[ADDRESS REDACTED] | SMITH, TIMIKA<br>[ADDRESS REDACTED] |
| SMITH, TIMOTHY<br>[ADDRESS REDACTED] | SMITH, TIMOTHY<br>[ADDRESS REDACTED] | SMITH, TINA<br>[ADDRESS REDACTED] |
| SMITH, TODD<br>[ADDRESS REDACTED] | SMITH, TODD<br>[ADDRESS REDACTED] | SMITH, TODD<br>[ADDRESS REDACTED] |
| SMITH, TOMMY<br>[ADDRESS REDACTED] | SMITH, TONY<br>[ADDRESS REDACTED] | SMITH, TONY<br>[ADDRESS REDACTED] |
| SMITH, TRACEE<br>[ADDRESS REDACTED] | SMITH, TRACIE<br>[ADDRESS REDACTED] | SMITH, TRACY<br>[ADDRESS REDACTED] |

SMITH, TRACY
[ADDRESS REDACTED]

SMITH, TRACY
[ADDRESS REDACTED]

SMITH, TRAKEISHA
[ADDRESS REDACTED]

SMITH, TRAVIS
[ADDRESS REDACTED]

SMITH, TREVOR
[ADDRESS REDACTED]

SMITH, TRINITY
[ADDRESS REDACTED]

SMITH, TRISHA
[ADDRESS REDACTED]

SMITH, TRISTAN
[ADDRESS REDACTED]

SMITH, TURNMEIKA
[ADDRESS REDACTED]

SMITH, TYKEISHA
[ADDRESS REDACTED]

SMITH, TYLER
[ADDRESS REDACTED]

SMITH, TYLER
[ADDRESS REDACTED]

SMITH, TYLYRIAL
[ADDRESS REDACTED]

SMITH, TYRELL
[ADDRESS REDACTED]

SMITH, UNIECESCO
[ADDRESS REDACTED]

SMITH, VENUS
[ADDRESS REDACTED]

SMITH, VICTOR
[ADDRESS REDACTED]

SMITH, VICTORIA
[ADDRESS REDACTED]

SMITH, VINCENT
[ADDRESS REDACTED]

SMITH, WALTER
[ADDRESS REDACTED]

SMITH, WALTER
[ADDRESS REDACTED]

SMITH, WARREN
[ADDRESS REDACTED]

SMITH, WILLIAM
[ADDRESS REDACTED]

SMITH, WILLIAM
[ADDRESS REDACTED]

SMITH, WILLIAM
[ADDRESS REDACTED]

SMITH, WILLIAM
[ADDRESS REDACTED]

SMITH, WILLIAM
[ADDRESS REDACTED]

SMITH, WILLIAM
[ADDRESS REDACTED]

SMITH, WILLYMAE
[ADDRESS REDACTED]

SMITH, ZAC
[ADDRESS REDACTED]

SMITH, ZACK
[ADDRESS REDACTED]

SMITH, ZOE
[ADDRESS REDACTED]

SMITH, ZOEY
[ADDRESS REDACTED]

SMITH, ZOWIE
[ADDRESS REDACTED]

SMITH-BROWN, STEPHANIE
[ADDRESS REDACTED]

SMITH-CRAIG, YAMESHA
[ADDRESS REDACTED]

SMITHERMAN, WENDY
[ADDRESS REDACTED]

SMITHERS, HALEY
[ADDRESS REDACTED]

SMITHEY, BUCKEY
[ADDRESS REDACTED]

SMITHFIELDS, GENEVA
[ADDRESS REDACTED]

SMITH-GRANT, MICHAEL
[ADDRESS REDACTED]

SMITHINGELL, CONNIE
[ADDRESS REDACTED]

SMITH-KING, TAMMIE
[ADDRESS REDACTED]

SMITH-LEE, CATHLEEN
[ADDRESS REDACTED]

SMITHNICKEL, BRANDON
[ADDRESS REDACTED]

SMITH-SHAKES, TARSHA
[ADDRESS REDACTED]

SMOCK, GREG
[ADDRESS REDACTED]

SMOKE, TONY
[ADDRESS REDACTED]

SMOLLER, STEPHEN
[ADDRESS REDACTED]

SMOOT, CHRISTOPHER
[ADDRESS REDACTED]

SMOOT, JAMES
[ADDRESS REDACTED]

SMOOT, JASON
[ADDRESS REDACTED]

SMOOT, MARCIA
[ADDRESS REDACTED]

SMOOT, RASHAD
[ADDRESS REDACTED]

SMOTHERS, CURRY
[ADDRESS REDACTED]

SMOTHERS, DELVON
[ADDRESS REDACTED]

SMYRE, ALISA
[ADDRESS REDACTED]

SMYRE, DOMETRICE
[ADDRESS REDACTED]

SMYTH, CHRISTINE
[ADDRESS REDACTED]

SNAPRECORDINGS
269 SOUTH BEVERLY DRIVE SUITE 378
BEVERLY HILLS, CA 90212

| | | |
|---|---|---|
| SNARSKI, JILLIAN<br>[ADDRESS REDACTED] | SNAVECO LLC<br>6925 HALCYON PARK DR<br>MONTGOMERY, AL  36117 | SNAWDER, DWIGHT<br>[ADDRESS REDACTED] |
| SNEAD, AMBER<br>[ADDRESS REDACTED] | SNEAD, GLENNA<br>[ADDRESS REDACTED] | SNEAD, REDRENA<br>[ADDRESS REDACTED] |
| SNEAD, SHANIQUA<br>[ADDRESS REDACTED] | SNEED, AMANDA<br>[ADDRESS REDACTED] | SNEED, AUDREY<br>[ADDRESS REDACTED] |
| SNEED, KIRK<br>[ADDRESS REDACTED] | SNEED, MARKUS<br>[ADDRESS REDACTED] | SNEED, MILDRED<br>[ADDRESS REDACTED] |
| SNEED, TINA MILLER<br>[ADDRESS REDACTED] | SNEED, VICTORIA<br>[ADDRESS REDACTED] | SNEIDER, JAMIE<br>[ADDRESS REDACTED] |
| SNELL, BLAIRE<br>[ADDRESS REDACTED] | SNELL, JESSICA<br>[ADDRESS REDACTED] | SNELL, LADAUNE<br>[ADDRESS REDACTED] |
| SNELL, MICHAEL<br>[ADDRESS REDACTED] | SNELL, RUSSELL<br>[ADDRESS REDACTED] | SNELL, TAJAHNA<br>[ADDRESS REDACTED] |
| SNELL, TOI<br>[ADDRESS REDACTED] | SNELL, XAVIER<br>[ADDRESS REDACTED] | SNELLBAKER, EMILY<br>[ADDRESS REDACTED] |
| SNELLING, WILLIE<br>[ADDRESS REDACTED] | SNELLINGS, SARAH<br>[ADDRESS REDACTED] | SNI COMPANIES<br>PO BOX 814238<br>HOLLYWOOD, FL  33081-4238 |
| SNIDER, AMY<br>[ADDRESS REDACTED] | SNIDER, ANTHONY<br>[ADDRESS REDACTED] | SNIDER, GRANT<br>[ADDRESS REDACTED] |

SNIDER, SHEILA
[ADDRESS REDACTED]

SNIFFEN, CATRINA
[ADDRESS REDACTED]

SNIPES, BENJAMIN
[ADDRESS REDACTED]

SNIPES, JAMES
[ADDRESS REDACTED]

SNODGRASS, DARIUS
[ADDRESS REDACTED]

SNODGRASS, JUSTIN
[ADDRESS REDACTED]

SNOPECK, BRENDA
[ADDRESS REDACTED]

SNOPKOWSKI, KIM
[ADDRESS REDACTED]

SNOUFFER, JULIA
[ADDRESS REDACTED]

SNOW, CHEYENNE
[ADDRESS REDACTED]

SNOW, DANIELLE
[ADDRESS REDACTED]

SNOW, JOHN
[ADDRESS REDACTED]

SNOW, LORA
[ADDRESS REDACTED]

SNOW, MELANIE
[ADDRESS REDACTED]

SNOW, ROBERT
[ADDRESS REDACTED]

SNOW, SHAIVON
[ADDRESS REDACTED]

SNOW, VERITTIA
[ADDRESS REDACTED]

SNOWDEN, HANNAH
[ADDRESS REDACTED]

SNOWDEN, NOAH
[ADDRESS REDACTED]

SNOWDEN, TREVOR
[ADDRESS REDACTED]

SNOWJOE-SUNJOE
221 RIVER ST
HOBOKEN, NJ  07030-0030

SNYDER, ALLEX
[ADDRESS REDACTED]

SNYDER, ANGELIQUE
[ADDRESS REDACTED]

SNYDER, ANTOINETTE
[ADDRESS REDACTED]

SNYDER, ASHLEY
[ADDRESS REDACTED]

SNYDER, BRANDON
[ADDRESS REDACTED]

SNYDER, CHRISTOPHER
[ADDRESS REDACTED]

SNYDER, CIARA
[ADDRESS REDACTED]

SNYDER, DAVID MICHAEL
[ADDRESS REDACTED]

SNYDER, DAVID
[ADDRESS REDACTED]

SNYDER, DEMOND
[ADDRESS REDACTED]

SNYDER, DENISE
[ADDRESS REDACTED]

SNYDER, DEREK
[ADDRESS REDACTED]

SNYDER, ELIZABETH
[ADDRESS REDACTED]

SNYDER, JASON
[ADDRESS REDACTED]

SNYDER, KIRRA
[ADDRESS REDACTED]

SNYDER, LAURA
[ADDRESS REDACTED]

SNYDER, MICHAEL
[ADDRESS REDACTED]

SNYDER, RACHEL
[ADDRESS REDACTED]

SNYDER, RICHARD
[ADDRESS REDACTED]

SNYDER, ROBERT
[ADDRESS REDACTED]

SNYDER, RYAN
[ADDRESS REDACTED]

SNYDER, SABRINA
[ADDRESS REDACTED]

SNYDER, STEPHEN
[ADDRESS REDACTED]

SNYDER, VERONICA
[ADDRESS REDACTED]

SNYDER, VICTOR
[ADDRESS REDACTED]

SOBALVARRO, RICARDO
[ADDRESS REDACTED]

SOBALVARRO, YENSY
[ADDRESS REDACTED]

SOBERANES, KELLY
[ADDRESS REDACTED]

SOCHA, BRYAN
[ADDRESS REDACTED]

SOCO, SHARON
[ADDRESS REDACTED]

SOCORRO, ALEJANDRO
[ADDRESS REDACTED]

SODEK, CARLETTE
[ADDRESS REDACTED]

SODERLUND, JOHN
[ADDRESS REDACTED]

SODNIK, CASSANDRA
[ADDRESS REDACTED]

SOFA2GO
1 ROCKINGHAM WAY
REDHOUSE INTERCHANGE, ADWICK-LE-ST
DONCASTER  DN6 7NA
UNITED KINGDOM

SOFIA, GREGORY
[ADDRESS REDACTED]

SOFIANOS, HEATHER
[ADDRESS REDACTED]

SOFRANEC, THOMAS
[ADDRESS REDACTED]

SOFTONOMIKA LIMITED
25 APHRODITE STR, 1060 NICOSIA
PO BOX 278807
ENGOMI  2433
CYPRUS

SOHN, RHONDA
[ADDRESS REDACTED]

SOHO, BEBE
[ADDRESS REDACTED]

SOILEAU, TABATHA
[ADDRESS REDACTED]

SOJO, GUILLERMO
[ADDRESS REDACTED]

SOLACHE, SAGE
[ADDRESS REDACTED]

SOLANO, JIMMY
[ADDRESS REDACTED]

SOLANO, MARIANO CAMACHO
[ADDRESS REDACTED]

SOLAR, TRISHA
[ADDRESS REDACTED]

SOLAREZ, BRANDEN
[ADDRESS REDACTED]

SOLAS, BRANDON
[ADDRESS REDACTED]

SOLECKI, GRZEGORZ
[ADDRESS REDACTED]

SOLER, CARMEN
[ADDRESS REDACTED]

SOLES, NIKEYA
[ADDRESS REDACTED]

SOLIERI, ANTHONY
[ADDRESS REDACTED]

SOLIMAN, MICHAEL
[ADDRESS REDACTED]

SOLIS, ADRIAN
[ADDRESS REDACTED]

SOLIS, ADRIANA
[ADDRESS REDACTED]

SOLIS, CECILIA
[ADDRESS REDACTED]

SOLIS, CORNELIO
[ADDRESS REDACTED]

SOLIS, DIANA
[ADDRESS REDACTED]

SOLIS, JASMINE
[ADDRESS REDACTED]

SOLIS, JOSE
[ADDRESS REDACTED]

SOLIS, JUAN
[ADDRESS REDACTED]

SOLIS, MARGARITO
[ADDRESS REDACTED]

SOLIS, MATTHEW
[ADDRESS REDACTED]

SOLIS, PATRICIA
[ADDRESS REDACTED]

SOLIS, RICARDO
[ADDRESS REDACTED]

SOLIS, ROGELIO
[ADDRESS REDACTED]

SOLITO, WILLIAM
[ADDRESS REDACTED]

SOLIUM CAPITAL LLC
DEPT 3530
PO BOX 123530
DALLAS, TX  75312-3530

| | | |
|---|---|---|
| SOLIVAN, JOSE<br>[ADDRESS REDACTED] | SOLIZ, BOR<br>[ADDRESS REDACTED] | SOLIZ, ROBERT<br>[ADDRESS REDACTED] |
| SOLLARS, DEBBIE<br>[ADDRESS REDACTED] | SOLOMON, ALEXANDER<br>[ADDRESS REDACTED] | SOLOMON, BRENDA<br>[ADDRESS REDACTED] |
| SOLOMON, CARLA<br>[ADDRESS REDACTED] | SOLOMON, DAVID<br>[ADDRESS REDACTED] | SOLOMON, DAVID<br>[ADDRESS REDACTED] |
| SOLOMON, DEREK<br>[ADDRESS REDACTED] | SOLOMON, GABRIELLE<br>[ADDRESS REDACTED] | SOLOMON, IRA<br>[ADDRESS REDACTED] |
| SOLOMON, JAMES<br>[ADDRESS REDACTED] | SOLOMON, JOHN<br>[ADDRESS REDACTED] | SOLOMON, JOSEPH<br>[ADDRESS REDACTED] |
| SOLOMON, JOSEPH<br>[ADDRESS REDACTED] | SOLOMON, KEITH<br>[ADDRESS REDACTED] | SOLOMON, KIM<br>[ADDRESS REDACTED] |
| SOLOMON, KISHAWN<br>[ADDRESS REDACTED] | SOLOMON, KRYSTAL<br>[ADDRESS REDACTED] | SOLOMON, LATISHA<br>[ADDRESS REDACTED] |
| SOLOMON, MAUREEN<br>[ADDRESS REDACTED] | SOLOMON, MISTY<br>[ADDRESS REDACTED] | SOLOMON, PAMELA<br>[ADDRESS REDACTED] |
| SOLOMON, ROBERT<br>[ADDRESS REDACTED] | SOLON, CHAD HOOD<br>[ADDRESS REDACTED] | SOLONE, ANTHONY<br>[ADDRESS REDACTED] |
| SOLORIO, STEPHANIE<br>[ADDRESS REDACTED] | SOLORZANO, CESIA<br>[ADDRESS REDACTED] | SOLORZANO, FRANKIE<br>[ADDRESS REDACTED] |

| SOLORZANO, JUANA [ADDRESS REDACTED] | SOLORZANO, LUIS [ADDRESS REDACTED] | SOLUTIONS BY TEXT 5001 SPRING VALLEY ROAD STE 1000E DALLAS, TX 75244 |
|---|---|---|
| SOMERLOT, CORY [ADDRESS REDACTED] | SOMERO, KARISSA [ADDRESS REDACTED] | SOMERS, MICHELE [ADDRESS REDACTED] |
| SOMERVILLE, MARK [ADDRESS REDACTED] | SOMITSCH, ASHLEY [ADDRESS REDACTED] | SOMMARS, MAKENNA [ADDRESS REDACTED] |
| SOMMER, CYNTHIA [ADDRESS REDACTED] | SOMOZA, STEPHANIE [ADDRESS REDACTED] | SOMXANXAY, SAKSINH [ADDRESS REDACTED] |
| SON, HOAN [ADDRESS REDACTED] | SONERA, LENORA [ADDRESS REDACTED] | SONIAT, MICHAEL [ADDRESS REDACTED] |
| SONKO, MOMODOU [ADDRESS REDACTED] | SONNENBERG, ALLAN [ADDRESS REDACTED] | SONNENBERG, CHRIS [ADDRESS REDACTED] |
| SONNER, AMANDA [ADDRESS REDACTED] | SONNIER, ZACHERY [ADDRESS REDACTED] | SONTHEIMER, ALYSSA [ADDRESS REDACTED] |
| SONY 1-7-1 KONAN MINATO-KU TOKYO 108-0075 JAPAN | SOPER, CHRISTINA [ADDRESS REDACTED] | SOPER, JENNIFER [ADDRESS REDACTED] |
| SOPKOVICH, RACHEL [ADDRESS REDACTED] | SOPRANO, GINA [ADDRESS REDACTED] | SORBELLO, KATELYN [ADDRESS REDACTED] |
| SORENSEN, STEPHANIE [ADDRESS REDACTED] | SORENSON, AMY-JANE [ADDRESS REDACTED] | SORENSON, IEISHA [ADDRESS REDACTED] |

| | | |
|---|---|---|
| SOREY, MARY<br>[ADDRESS REDACTED] | SORFLEET, KELLY<br>[ADDRESS REDACTED] | SORIANO, ALAN PENA<br>[ADDRESS REDACTED] |
| SORIANO, ALTAGRACIA<br>[ADDRESS REDACTED] | SORIANO, ANNA<br>[ADDRESS REDACTED] | SORIANO, ELIZABETH<br>[ADDRESS REDACTED] |
| SORIANO, RON<br>[ADDRESS REDACTED] | SORIANO, YUDELCA<br>[ADDRESS REDACTED] | SORRELL, YOLANDA<br>[ADDRESS REDACTED] |
| SORRELLS, PATTIE<br>[ADDRESS REDACTED] | SORVALA, KELLY<br>[ADDRESS REDACTED] | SOSA, ALBERTP<br>[ADDRESS REDACTED] |
| SOSA, CARLOS<br>[ADDRESS REDACTED] | SOSA, CHRISTINA<br>[ADDRESS REDACTED] | SOSA, ERIC<br>[ADDRESS REDACTED] |
| SOSA, FRANCISCO<br>[ADDRESS REDACTED] | SOSA, GISSELLE<br>[ADDRESS REDACTED] | SOSA, JULIAN<br>[ADDRESS REDACTED] |
| SOSA, NICHOLAS<br>[ADDRESS REDACTED] | SOSA, TARA<br>[ADDRESS REDACTED] | SOSEMAN, WILLIAM<br>[ADDRESS REDACTED] |
| SOSNOWSKI, JESSICA<br>[ADDRESS REDACTED] | SOTELO, ERNESTO<br>[ADDRESS REDACTED] | SOTO, ALBERT<br>[ADDRESS REDACTED] |
| SOTO, ALINA<br>[ADDRESS REDACTED] | SOTO, ANAMARIA<br>[ADDRESS REDACTED] | SOTO, ANTONIO<br>[ADDRESS REDACTED] |
| SOTO, ARIEL<br>[ADDRESS REDACTED] | SOTO, CARLOS<br>[ADDRESS REDACTED] | SOTO, CATHY<br>[ADDRESS REDACTED] |

SOTO, CESAR
[ADDRESS REDACTED]

SOTO, CESAR
[ADDRESS REDACTED]

SOTO, DEVONTA
[ADDRESS REDACTED]

SOTO, DIANALIS
[ADDRESS REDACTED]

SOTO, IVEE
[ADDRESS REDACTED]

SOTO, JAMIL
[ADDRESS REDACTED]

SOTO, JASMIN
[ADDRESS REDACTED]

SOTO, JORGE
[ADDRESS REDACTED]

SOTO, JOSE
[ADDRESS REDACTED]

SOTO, JOSHUA
[ADDRESS REDACTED]

SOTO, JUAN
[ADDRESS REDACTED]

SOTO, MARIBEL
[ADDRESS REDACTED]

SOTO, MARTIN
[ADDRESS REDACTED]

SOTO, MARY JIMENEZ
[ADDRESS REDACTED]

SOTO, MAYKEL
[ADDRESS REDACTED]

SOTO, MERCEDEZ
[ADDRESS REDACTED]

SOTO, MIGUEL
[ADDRESS REDACTED]

SOTO, MONICA
[ADDRESS REDACTED]

SOTO, ORLANDO
[ADDRESS REDACTED]

SOTO, RAMON
[ADDRESS REDACTED]

SOTO, RICHARD DE
[ADDRESS REDACTED]

SOTO, RICHARD
[ADDRESS REDACTED]

SOTO, ROBERT
[ADDRESS REDACTED]

SOTO, ROSALIO
[ADDRESS REDACTED]

SOTO, ROSELYN
[ADDRESS REDACTED]

SOTO, SAMANTHA
[ADDRESS REDACTED]

SOTO, SAMUEL
[ADDRESS REDACTED]

SOTO, SINDY
[ADDRESS REDACTED]

SOTO, STEPHANIE
[ADDRESS REDACTED]

SOTO, THALIA
[ADDRESS REDACTED]

SOTO, VICTOR RAMOS
[ADDRESS REDACTED]

SOTO, ZOE
[ADDRESS REDACTED]

SOTOLONGO, ERIC
[ADDRESS REDACTED]

SOTO-SANCHEZ, LUIS
[ADDRESS REDACTED]

SOTO-VEGA, DEBORAH
[ADDRESS REDACTED]

SOUCEK, JENNIFER
[ADDRESS REDACTED]

SOUCY, BRADLEY
[ADDRESS REDACTED]

SOUDERS, KRISTEN
[ADDRESS REDACTED]

SOUFFRANT, DANNY
[ADDRESS REDACTED]

SOUFFRONT, STACEY
[ADDRESS REDACTED]

SOUGOULE, EVELYN
[ADDRESS REDACTED]

SOUPART, THEODORE
[ADDRESS REDACTED]

SOURWINE, WILLIAM
[ADDRESS REDACTED]

SOUTER, THOMAS
[ADDRESS REDACTED]

SOUTH BAY INTERNATIONAL
8570 HICKORY AVE
SUITE 150
RANCHO CUCAMONGA, CA  91739

SOUTH CAROLINA ATTORNEY GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC  29211-1549

SOUTH CAROLINA ATTORNEY GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

SOUTH CAROLINA DEPT OF LABOR,
LICENSING AND REGULATION
110 CENTERVIEW DR
COLUMBIA, SC  29210

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC  29210

SOUTH CAROLINA DEPT OF
CONSUMER AFFAIRS
293 GREYSTONE BLVD
STE 400
COLUMBIA, SC  29210

SOUTH CAROLINA SECURITIES
OFFICE ADDRESS
1000 ASSEMBLY ST
RM 519
COLUMBIA, SC  29201

SOUTH CAROLINA SECURITIES
PO BOX 11549
COLUMBIA, SC  29211-1549

SOUTH CAROLINA STATE TREASURY
UNCLAIMED PROPERTY PROGRAM
1200 SENATE ST, ROOM 214
COLUMBIA, SC  29201

SOUTH DAKOTA ATTORNEY GENERAL
ATTN: MARTY JACKLEY
1302 EAST HIGHWAY 14, STE 1
PIERRE, SD  57501-8501

SOUTH DAKOTA DEPT OF LABOR &
REGULATION
123 W MISSOURI AVE
PIERRE, SD  57501-0405

SOUTH DAKOTA DEPT OF LABOR
AND REGULATION
PO BOX 4730
ABERDEEN, SD  57402-4730

SOUTH DAKOTA DEPT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD  57501

SOUTH DAKOTA DEPT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD  57501-3185

SOUTH DAKOTA DIV OF INSURANCE-
SECURITIES REGULATION
124 S EUCLID AVE
2ND FLOOR
PIERRE, SD  57501

SOUTH DAKOTA OFFICE OF ATTORNEY
GENERAL
CONSUMER PROTECTION
1302 E HWY 14 STE 3
PIERRE, SD  57501

SOUTH DAKOTA STATE SALES TAX
445 EAST CAPITOL AVE
PIERRE, SD  57501

SOUTH DAKOTA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
SD STATE TREASURER
500 E CAPITOL AVE, STE 212
PIERRE, SD  57501-5070

SOUTH FLORIDA BUSINESS JOURNAL
6400 N. ANDREWS AVE STE 200
FT LAUDERDALE, FL  33309

SOUTH, BRIANA
[ADDRESS REDACTED]

SOUTHEAST COMMERCIAL REAL ESTATE
2310 19TH ST
GULFPORT, MS  39501

SOUTHEAST SERIES OF LOCKTON
COMPANIES, LLC
15939 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SOUTHEAST SERIES OF LOCKTON
COMPANIES, LLC
PO BOX 741732
ATLANTA, GA  30374-1732

SOUTHEAST TENNESSEE HUMAN
RESOURCE AGENCY
PO BOX 847
DUNLAP, TN  37327

SOUTHERLAND, FELICIA
[ADDRESS REDACTED]

SOUTHERLAND, HELEN
[ADDRESS REDACTED]

SOUTHERN DEVELOPMENT OF MISSISSIPPI,
INC
40 DEEP SOUTH LANE
PURVIS, MS  39475

SOUTHERN DEVELOPMENT
OF MISSISSIPPI, INC.
P.O. BOX 1207
PURVIS, MS  39475

SOUTHERN DIST OF ALABAMA
SEAN P COSTELLO
63 S ROYAL ST, STE 600
MOBILE, AL  36602

SOUTHERN DIST OF CALIFORNIA
ANDREW R HADEN
880 FRONT ST, ROOM 6293
SAN DIEGO, CA  92101-8893

SOUTHERN DIST OF CALIFORNIA
ANDREW R HADEN
IMPERIAL COUNTY OFFICE
516 INDUSTRY WAY, STE C
IMPERIAL, CA  92251-7501

SOUTHERN DIST OF FLORIDA
HAYDEN OBYRNE
USAT OFFICE
101 S US 1, STE 3100
FT. PIERCE, FL  34950

SOUTHERN DIST OF FLORIDA
HAYDEN OBYRNE
USAT OFFICE
301 SIMONTON ST
KEY WEST, FL  33040

SOUTHERN DIST OF FLORIDA
HAYDEN OBYRNE
USAT OFFICE
500 E BROWARD BLVD
FT. LAUDERDALE, FL  33394

SOUTHERN DIST OF FLORIDA
HAYDEN OBYRNE
USAT OFFICE
500 S AUSTRALIAN AVE STE 400
W. PALM BEACH, FL  33401

SOUTHERN DIST OF FLORIDA
HAYDEN OBYRNE
USAT OFFICE
99 NE 4TH ST
MIAMI, FL  33132

SOUTHERN DIST OF GEORGIA
TARA M LYONS
22 BARNARD ST, STE 300
SAVANNAH, GA  31401

SOUTHERN DIST OF GEORGIA
TARA M LYONS
600 JAMES BROWN BLVD, STE 200
AUGUSTA, GA  30901

SOUTHERN DIST OF ILLINOIS
STEVEN D WEINHOEFT
USAT OFFICE
402 W MAIN ST, STE 2A
BENTON, IL  62812

SOUTHERN DIST OF ILLINOIS
STEVEN D WEINHOEFT
USAT OFFICE
750 MISSOURI AVE, 3RD FL
EAST ST. LOUIS, IL  62201

SOUTHERN DIST OF ILLINOIS
STEVEN D WEINHOEFT
USAT OFFICE
9 EXECUTIVE DR
FAIRVIEW HEIGHTS, IL  62208

SOUTHERN DIST OF INDIANA
JOHN E CHILDRESS
USAT OFFICE
10 W MARKET ST, STE 2100
INDIANAPOLIS, IN  46204

SOUTHERN DIST OF INDIANA
JOHN E CHILDRESS
USAT OFFICE
101 NW MLK BLVD, STE 250
EVANSVILLE, IN  47708

SOUTHERN DIST OF IOWA
RICHARD D. WESTPHAL
US COURTHOUSE ANNEX
110 E COURT AVE, STE  286
DES MOINES, IA  50309-2053

SOUTHERN DIST OF IOWA
RICHARD D. WESTPHAL
US COURTHOUSE
131 E 4TH ST, STE  310
DAVENPORT, IA  52801

SOUTHERN DIST OF IOWA
RICHARD D. WESTPHAL
US COURTHOUSE
2146 27TH AVE, STE 400
COUNCIL BLUFFS, IA  51501

SOUTHERN DIST OF MISSISSIPPI
PATRICK LEMON
1575 20TH AVE
GULFPORT, MS  39501

SOUTHERN DIST OF MISSISSIPPI
PATRICK LEMON
501 E COURT ST, STE 4-430
JACKSON, MS  39201

SOUTHERN DIST OF NEW YORK
MATTHEW PODOLSKY
26 FEDERAL PLAZA, 37TH FL
NEW YORK, NY  10278

SOUTHERN DIST OF NEW YORK
MATTHEW PODOLSKY
USAT OFFICE
1 ST ANDREWS PLAZA
NEW YORK, NY  10007

SOUTHERN DIST OF NEW YORK
MATTHEW PODOLSKY
USAT OFFICE
50 MAIN ST
WHITE PLAINS, NY  10606

SOUTHERN DIST OF NEW YORK
MATTHEW PODOLSKY
USAT OFFICE
86 CHAMBERS ST, 3RD FL
NEW YORK, NY  10007

SOUTHERN DIST OF OHIO
KELLY NORRIS
USAT OFFICE
200 W SECOND ST, STE 600
DAYTON, OH  45402

SOUTHERN DIST OF OHIO
KELLY NORRIS
USAT OFFICE
221 E FOURTH ST, STE 400
CINCINNATI, OH  45202

SOUTHERN DIST OF OHIO
KELLY NORRIS
USAT OFFICE
303 MARCONI BLVD, STE 200
COLUMBUS, OH  43215

SOUTHERN DIST OF TEXAS
NICHOLAS J GANJEI
BENTSEN TOWER
1701 W HWY 83, STE 600
MCALLEN, TX  78501-5160

SOUTHERN DIST OF TEXAS
NICHOLAS J GANJEI
ONE SHORELINE PLAZA S TOWER
800 N SHORELINE BLVD, STE 500
CORPUS CHRISTI, TX  78401

SOUTHERN DIST OF TEXAS
NICHOLAS J GANJEI
UNITED STATES FEDERAL COURTHOUSE,
USAT OFFICE
600 E HARRISON, STE 201
BROWNSVILLE, TX  78520-5106

SOUTHERN DIST OF TEXAS
NICHOLAS J GANJEI
USAT OFFICE
1000 LOUISIANA ST, STE 2300
HOUSTON, TX  77002

SOUTHERN DIST OF TEXAS
NICHOLAS J GANJEI
USAT OFFICE
PO BOX 1179
LAREDO, TX  78042-1179

SOUTHERN DIST OF WEST VIRGINIA
LISA G JOHNSTON
601 FEDERAL ST
BLUEFIELD, WV  24701

SOUTHERN DIST OF WEST VIRGINIA
LISA G JOHNSTON
ROBERT C BYRD US COURTHOUSE, STE 4000
300 VIRGINIA ST
CHARLESTON, WV  25301

SOUTHERN DIST OF WEST VIRGINIA
LISA G JOHNSTON
SYDNEY L CHRISTIE BLDG
845 FIFTH AVE, ROOM 209
HUNTINGTON, WV  25701

SOUTHERN DIST OF WEST VIRGINIA
LISA G JOHNSTON
U.S. COURTHOUSE AND IRS COMPLEX
110 N HEBER ST, ROOM 257
BECKLEY, WV  25801

SOUTHERN TITLE AND LICENSE, LLC
4014 MAPLEWOOD DR.
SULPHUR, LA  70663

SOUTHWELL, KARYN
[ADDRESS REDACTED]

SOUTHWEST AIR
702 LOVE FIELD DR
DALLAS, TX  75235

SOUTHWEST GAS
PO BOX 24531
OAKLAND, CA  94623-1531

SOUTHWINDS GOLF
19557 LYNS RD
BOCA RATON, FL  33434

SOUTHWORTH, HEATH
[ADDRESS REDACTED]

SOUTHWORTH, KASSIDY
[ADDRESS REDACTED]

SOUVS, SANDRA
[ADDRESS REDACTED]

SOUZA, BARBARA
[ADDRESS REDACTED]

SOUZA, BRUNA
[ADDRESS REDACTED]

SOUZA, EDILAINE  F
[ADDRESS REDACTED]

SOUZA, JOE
[ADDRESS REDACTED]

SOUZA, KEMBERLLY D
[ADDRESS REDACTED]

SOUZA, MARY
[ADDRESS REDACTED]

SOUZA, TYISHA
[ADDRESS REDACTED]

SOW, ABOUBACRY
[ADDRESS REDACTED]

SOWDER, AARON
[ADDRESS REDACTED]

SOWELL, JOSHUA
[ADDRESS REDACTED]

SOWERS, CAROL
[ADDRESS REDACTED]

SOWERS, HAILEY
[ADDRESS REDACTED]

SOWERS-RICHARDSON, DEANNA
[ADDRESS REDACTED]

SOX, BREANNA
[ADDRESS REDACTED]

SP  PURE FIX CYCLES
713 N VICTORY BLVD
BURBANK, CA  91502

SPADE, JACKIE
[ADDRESS REDACTED]

SPADONI, SARAH
[ADDRESS REDACTED]

SPAHR, ADAM
[ADDRESS REDACTED]

SPAIN, SARAH
[ADDRESS REDACTED]

SPALDING, AMBER
[ADDRESS REDACTED]

SPANER, ANDREW
[ADDRESS REDACTED]

SPANGLER, DONNA
[ADDRESS REDACTED]

SPANN, CHUCK
[ADDRESS REDACTED]

SPANN, EDDIE
[ADDRESS REDACTED]

SPANN, KRISTI
[ADDRESS REDACTED]

SPANN, LONNIE
[ADDRESS REDACTED]

SPANN, PATRICIA
[ADDRESS REDACTED]

SPANN, RYAN
[ADDRESS REDACTED]

SPANO, BENJAMIN
[ADDRESS REDACTED]

SPARGO, MELISSA
[ADDRESS REDACTED]

SPARKLIGHT BUSINESS
303 N 4TH STREET
PONCA CITY, OK  74601-4534

SPARKS, ANDREA
[ADDRESS REDACTED]

SPARKS, ASHELY
[ADDRESS REDACTED]

SPARKS, ASHLEY
[ADDRESS REDACTED]

SPARKS, AUDRIANA
[ADDRESS REDACTED]

SPARKS, BAILIE
[ADDRESS REDACTED]

SPARKS, DARIAN
[ADDRESS REDACTED]

SPARKS, JENNIFER
[ADDRESS REDACTED]

SPARKS, JOHNATHAN
[ADDRESS REDACTED]

SPARKS, NORMA
[ADDRESS REDACTED]

SPARKS, RICHARD
[ADDRESS REDACTED]

SPARLING, MICHAEL
[ADDRESS REDACTED]

SPARRY, DOROTHY
[ADDRESS REDACTED]

SPARTAN RECOVERY LLC
110 INDUSTRIAL DRIVE
SLIDELL, LA  70460

SPATH, MARK
[ADDRESS REDACTED]

SPAULDING, ANDREW
[ADDRESS REDACTED]

SPAULDING, LACEY
[ADDRESS REDACTED]

SPAULDING, ZACHARY
[ADDRESS REDACTED]

SPEAKMAN, BEATRICE
[ADDRESS REDACTED]

SPEAKMAN, NATHAN
[ADDRESS REDACTED]

SPEAKS, AARON
[ADDRESS REDACTED]

SPEAR, DANIEL
[ADDRESS REDACTED]

SPEAR, JESSICA
[ADDRESS REDACTED]

SPEAR, LISA
[ADDRESS REDACTED]

SPEAR, ROBERT
[ADDRESS REDACTED]

SPEARS, ALICHIA
[ADDRESS REDACTED]

SPEARS, APRIL
[ADDRESS REDACTED]

SPEARS, CLIFTON
[ADDRESS REDACTED]

SPEARS, JESSICA
[ADDRESS REDACTED]

SPEARS, JESSICA
[ADDRESS REDACTED]

SPEARS, KEN
[ADDRESS REDACTED]

SPEARS, MYA
[ADDRESS REDACTED]

SPEARS, TORRIE
[ADDRESS REDACTED]

SPEARS, TRAVIS
[ADDRESS REDACTED]

SPEARS, TYLER
[ADDRESS REDACTED]

SPEAS, STEVEN
[ADDRESS REDACTED]

SPECK, WESLEY
[ADDRESS REDACTED]

SPECTRUM BUSINESS
PO BOX 94188
PALATINE, IL  60094

SPEECE, ANGELO
[ADDRESS REDACTED]

SPEEDY FURNITURE
250 MORAINE POINT PLZ
BUTLER, PA  16001

SPEES, GEORGE M.
[ADDRESS REDACTED]

SPEH, ALICA
[ADDRESS REDACTED]

SPEID, PAULA
[ADDRESS REDACTED]

SPEIGHT, DAERIYON
[ADDRESS REDACTED]

SPEIGHT, SYLVESTER
[ADDRESS REDACTED]

SPEIGHT, TEANTONIO
[ADDRESS REDACTED]

SPEIGNER, DESIREE
[ADDRESS REDACTED]

SPELLER, ALBERT
[ADDRESS REDACTED]

SPELLER, KEYAIRRA
[ADDRESS REDACTED]

SPELLERS, ELIZABETH
[ADDRESS REDACTED]

SPELLMAN, MARKEL J
[ADDRESS REDACTED]

SPELTS, MICHAEL
[ADDRESS REDACTED]

SPENCE, AUBREY
[ADDRESS REDACTED]

SPENCE, AUSTYN
[ADDRESS REDACTED]

SPENCE, DAKOTA
[ADDRESS REDACTED]

SPENCE, DWAYNE
[ADDRESS REDACTED]

SPENCE, KYANN
[ADDRESS REDACTED]

SPENCE, ORAINE
[ADDRESS REDACTED]

SPENCE, ROBERT
[ADDRESS REDACTED]

SPENCER, ARIANNA
[ADDRESS REDACTED]

SPENCER, ARTHUR
[ADDRESS REDACTED]

SPENCER, CHELSEA
[ADDRESS REDACTED]

SPENCER, CHRISTINA
[ADDRESS REDACTED]

SPENCER, CHRISTOPHER
[ADDRESS REDACTED]

SPENCER, CLIFTON
[ADDRESS REDACTED]

SPENCER, DANIEL
[ADDRESS REDACTED]

SPENCER, DAVETTE
[ADDRESS REDACTED]

SPENCER, ETHAN
[ADDRESS REDACTED]

SPENCER, FRANK
[ADDRESS REDACTED]

SPENCER, JAZMINE
[ADDRESS REDACTED]

SPENCER, JESSICA
[ADDRESS REDACTED]

SPENCER, JONATHAN
[ADDRESS REDACTED]

SPENCER, JULIE
[ADDRESS REDACTED]

SPENCER, KELLY
[ADDRESS REDACTED]

SPENCER, KELSEY
[ADDRESS REDACTED]

SPENCER, KEN
[ADDRESS REDACTED]

SPENCER, LARISHA
[ADDRESS REDACTED]

SPENCER, LAVONNA
[ADDRESS REDACTED]

SPENCER, LAZARUS
[ADDRESS REDACTED]

SPENCER, LEWIS
[ADDRESS REDACTED]

SPENCER, LORI
[ADDRESS REDACTED]

SPENCER, MARCUS
[ADDRESS REDACTED]

SPENCER, MICHAEL
[ADDRESS REDACTED]

SPENCER, PRECIOUS
[ADDRESS REDACTED]

SPENCER, QUINTIN
[ADDRESS REDACTED]

SPENCER, REGINALD
[ADDRESS REDACTED]

SPENCER, SEAN
[ADDRESS REDACTED]

SPENCER, SHIRLEY
[ADDRESS REDACTED]

SPENCER, THOMAS
[ADDRESS REDACTED]

SPENCER, TONYA
[ADDRESS REDACTED]

SPENDLOVE, KATHERINE
[ADDRESS REDACTED]

SPENGLER, SEAN
[ADDRESS REDACTED]

SPERANZA, ANTHONY
[ADDRESS REDACTED]

SPERO, WILLIAM
[ADDRESS REDACTED]

SPETTEL, JAMES
[ADDRESS REDACTED]

SPICER, CHRISTIE
[ADDRESS REDACTED]

SPICER, GREGORY
[ADDRESS REDACTED]

SPICER, MEAGHAN
[ADDRESS REDACTED]

SPICER, RICKY
[ADDRESS REDACTED]

SPIDEY, DONNELL
[ADDRESS REDACTED]

SPIELFOGEL, NELLYRKA
[ADDRESS REDACTED]

SPIERS, FORREST
[ADDRESS REDACTED]

SPIERS, ROBIN
[ADDRESS REDACTED]

SPIGNER, ANGELA
[ADDRESS REDACTED]

SPIGNER, TYLER
[ADDRESS REDACTED]

SPIGNOR, GWENDOLYN
[ADDRESS REDACTED]

SPIKER, JAMES
[ADDRESS REDACTED]

SPIKES, DONNELL
[ADDRESS REDACTED]

SPIKES, MICHAEL
[ADDRESS REDACTED]

SPIKES, WILLIE
[ADDRESS REDACTED]

SPILLMAN, JUSTIN
[ADDRESS REDACTED]

SPINA, WILLIAM
[ADDRESS REDACTED]

SPINELLI, LINSIE
[ADDRESS REDACTED]

SPINELLI, MARK
[ADDRESS REDACTED]

SPINKS, KATHERINE
[ADDRESS REDACTED]

SPINNENWEBER, JOSEPH
[ADDRESS REDACTED]

SPIRE
315 MAIN ST
HARRISBURG, MS 39401

SPIRES, ALBERT
[ADDRESS REDACTED]

SPIRES, ASHLEY
[ADDRESS REDACTED]

SPIRES, NENA
[ADDRESS REDACTED]

SPIRES, WILLIAM
[ADDRESS REDACTED]

SPIRIT AIRLINES
2800 S COMMERCE DR
MIRAMAR, FL 33025

SPIVERY, TYESHA
[ADDRESS REDACTED]

SPIVEY, BRIAN
[ADDRESS REDACTED]

SPIVEY, CATHERINE
[ADDRESS REDACTED]

SPIVEY, JOHN
[ADDRESS REDACTED]

SPIVEY, PAIGE
[ADDRESS REDACTED]

SPIVEY, TAYLOR
[ADDRESS REDACTED]

SPJUTE, JASON
[ADDRESS REDACTED]

SPLASH CAR WASH
472 WHEELERS FARM RD, STE 304
MILFORD, CT  06461

SPLAWN, STACY
[ADDRESS REDACTED]

SPLUNGE, MICHAEL
[ADDRESS REDACTED]

SPOKEO
199 S LOS ROBLES AVE, STE 711
PASADENA, CA  91101

SPOOF CARD
101 CRAWFORDS CORNER RD, STE 4116
HOLMDEL, NJ  07733-1984

SPOONER, EMMETT
[ADDRESS REDACTED]

SPOONHOUR, CURTIS
[ADDRESS REDACTED]

SPORLEDER, RANDY
[ADDRESS REDACTED]

SPORN, DEE
[ADDRESS REDACTED]

SPORT, GLEN
[ADDRESS REDACTED]

SPORTS AUTHORITY
1050 WEST HAMPDEN AVE
ENGLEWOOD, CO  80110

SPOSITO, NICHOLAS
[ADDRESS REDACTED]

SPOTTS, ROGER
[ADDRESS REDACTED]

SPOWART, SHAWN
[ADDRESS REDACTED]

SPRADLIN, JARED
[ADDRESS REDACTED]

SPRAGLING, SHARDAE
[ADDRESS REDACTED]

SPRAGUE, ADAM
[ADDRESS REDACTED]

SPRAGUE, AMY
[ADDRESS REDACTED]

SPRAGUE, JAMIE
[ADDRESS REDACTED]

SPRAGUE, NELSON
[ADDRESS REDACTED]

SPRAGUE, RICHARD
[ADDRESS REDACTED]

SPRAGUE, TAMMIE
[ADDRESS REDACTED]

SPRAGUSON, OWEN
[ADDRESS REDACTED]

SPRATLEY, ELIZABETH
[ADDRESS REDACTED]

SPRATLIN, NICOLE
[ADDRESS REDACTED]

SPRATT, SHEMEEKA
[ADDRESS REDACTED]

SPRAUGE, JENNIFER
[ADDRESS REDACTED]

SPRIGGS, DANA
[ADDRESS REDACTED]

SPRIGGS, DEMETRIUS
[ADDRESS REDACTED]

SPRING SUNSHINE CORPORATION
240 CENTRAL PARK S APT 14D
NEW YORK, NY  10019-1458

SPRING, DAVID
[ADDRESS REDACTED]

SPRING, JESSE
[ADDRESS REDACTED]

SPRINGER, CURT
[ADDRESS REDACTED]

SPRINGER, DANIELLE
[ADDRESS REDACTED]

SPRINGER, LISA
[ADDRESS REDACTED]

SPRINGER, MIKYAH
[ADDRESS REDACTED]

SPRINGER, MONJINEH
[ADDRESS REDACTED]

SPRINGER, SUELLEN
[ADDRESS REDACTED]

SPRINGER, TRAVIOUS
[ADDRESS REDACTED]

SPRINKLE, KELLEY
[ADDRESS REDACTED]

SPRISSLER, ROBERT
[ADDRESS REDACTED]

SPROUL, GREGORY
[ADDRESS REDACTED]

SPROUL, SPENCER
[ADDRESS REDACTED]

SPROULL, RICHARD
[ADDRESS REDACTED]

SPROWL, BRIDGET
[ADDRESS REDACTED]

SPRUELL, SHANICAQUA
[ADDRESS REDACTED]

SPRUILL, ARIEL
[ADDRESS REDACTED]

SPRUILL, CRAIG
[ADDRESS REDACTED]

SPRUILL, JERMAINE
[ADDRESS REDACTED]

SPRUILL, LAMONT
[ADDRESS REDACTED]

SPRUNG, DANIEL S
[ADDRESS REDACTED]

SPRUNG, DAVID
[ADDRESS REDACTED]

SPRY, DANYELL
[ADDRESS REDACTED]

SPRYS, KATHERINE
[ADDRESS REDACTED]

SPS COMMERCE, INC.
P.O. BOX 205782
DALLAS, TX  75320-5782

SPURGEON, BRIAN
[ADDRESS REDACTED]

SPURGEON, KIMBERLY
[ADDRESS REDACTED]

SPURLOCK, JOSHUA
[ADDRESS REDACTED]

SPURRIER, DANIEL
[ADDRESS REDACTED]

SPURRIER, DYLAN
[ADDRESS REDACTED]

SPYFU.COM
13835 N NORTHSIGHT BLVD, STE 100
SCOTTSDALE, AZ  85260

SPYKES, MELISSA
[ADDRESS REDACTED]

SQUAIRS, NICHOLAS
[ADDRESS REDACTED]

SQUARE, KELSEY
[ADDRESS REDACTED]

SQUARE, TERRI
[ADDRESS REDACTED]

SQUIBBS, TERRY
[ADDRESS REDACTED]

SQUIRE, NATASHA
[ADDRESS REDACTED]

SQUIRES, BRIANNA
[ADDRESS REDACTED]

SQUIRES, CHARLES
[ADDRESS REDACTED]

SQUIRES, DEBRA
[ADDRESS REDACTED]

SQUIRES, JOHN
[ADDRESS REDACTED]

SQUIRES, KAREN
[ADDRESS REDACTED]

SQUIRES, KRISTI
[ADDRESS REDACTED]

SQUIRES, RONNIE
[ADDRESS REDACTED]

SR, ANTHONY ABNEY
[ADDRESS REDACTED]

SR, CHRISTOPHER LEE
[ADDRESS REDACTED]

SR, DERRICK HALL
[ADDRESS REDACTED]

SR, DEXTER WARREN
[ADDRESS REDACTED]

SR, FREDERICK KNIGHT
[ADDRESS REDACTED]

SR, GENE JONES
[ADDRESS REDACTED]

SR, JAMAHL TARRY
[ADDRESS REDACTED]

SR, JAMES DARGAN
[ADDRESS REDACTED]

SR, JASON COATES
[ADDRESS REDACTED]

SR, JOHN MCCLINNIS
[ADDRESS REDACTED]

SR, JOSEPH CONDIT
[ADDRESS REDACTED]

SR, JULIAN HOOKER
[ADDRESS REDACTED]

SR, LANCE LEEPER
[ADDRESS REDACTED]

SR, LEONARD CATTERLIN
[ADDRESS REDACTED]

SR, MARVIN W RUGGS
[ADDRESS REDACTED]

SR, MICHAEL ROBINSON
[ADDRESS REDACTED]

SR, MR GABRIEL ROBINSON
[ADDRESS REDACTED]

SR, PATRICK NELSON
[ADDRESS REDACTED]

SR, RANDY GARDINER
[ADDRESS REDACTED]

SR, RICHARD HAYES
[ADDRESS REDACTED]

SR, RICKY HUTMACHER
[ADDRESS REDACTED]

SR, ROBERTO MARTINEZ
[ADDRESS REDACTED]

SR, RODNEY ELLEBY
[ADDRESS REDACTED]

SR, RONALD PORTER
[ADDRESS REDACTED]

SR, WILLIAM BIRDINE
[ADDRESS REDACTED]

SR, WILLIAM MCPOYLE
[ADDRESS REDACTED]

SR., ALI FLENOY,
[ADDRESS REDACTED]

SR., RODNEY HARTWELL
[ADDRESS REDACTED]

SRBA, JOSEPH
[ADDRESS REDACTED]

SROUJI, WASEEM
[ADDRESS REDACTED]

SSENYONGA, DUNCAN
[ADDRESS REDACTED]

SSLVILLA, JISELLE
[ADDRESS REDACTED]

SSM HEALTH CARE CORPORATION
12800 CORPORATE DR
ATTN DEBRA POLLARD
SAINT LOUIS, MO  63131

ST. FLEUR, VALEINE
[ADDRESS REDACTED]

ST.HILAIRE, NICOLE
[ADDRESS REDACTED]

STAATS, TOM
[ADDRESS REDACTED]

STABILE, JAYDEN
[ADDRESS REDACTED]

STABILIO, LARRY
[ADDRESS REDACTED]

STACEY LYONS
[ADDRESS REDACTED]

STACEY, SKEETE,
[ADDRESS REDACTED]

STACH, DARRYL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| STACH, ZANE<br>[ADDRESS REDACTED] | STACHEWICZ, ERIC<br>[ADDRESS REDACTED] | STACHOWSKI, BRANDON<br>[ADDRESS REDACTED] |
| STACK, CARRIE<br>[ADDRESS REDACTED] | STACK, KATIE<br>[ADDRESS REDACTED] | STACK, MAREN<br>[ADDRESS REDACTED] |
| STACKHOUSE, CHAD<br>[ADDRESS REDACTED] | STACKPOLE, KAYLA<br>[ADDRESS REDACTED] | STACY, ASHLEY<br>[ADDRESS REDACTED] |
| STACY, BRENDA<br>[ADDRESS REDACTED] | STACY, GINA<br>[ADDRESS REDACTED] | STACY, MIKE<br>[ADDRESS REDACTED] |
| STACY, SYQUAYLA<br>[ADDRESS REDACTED] | STACY, THOMAS<br>[ADDRESS REDACTED] | STAEBLER, DEBORAH<br>[ADDRESS REDACTED] |
| STAFFIERO, DONNA<br>[ADDRESS REDACTED] | STAFFNEY, SHAMPREE<br>[ADDRESS REDACTED] | STAFFORD, ANANDA<br>[ADDRESS REDACTED] |
| STAFFORD, ANGELA<br>[ADDRESS REDACTED] | STAFFORD, ASIA<br>[ADDRESS REDACTED] | STAFFORD, BRANDON<br>[ADDRESS REDACTED] |
| STAFFORD, BRIAN<br>[ADDRESS REDACTED] | STAFFORD, CARMIA<br>[ADDRESS REDACTED] | STAFFORD, CYNTHIA<br>[ADDRESS REDACTED] |
| STAFFORD, DAVID<br>[ADDRESS REDACTED] | STAFFORD, JASMINE<br>[ADDRESS REDACTED] | STAFFORD, JOSHUA<br>[ADDRESS REDACTED] |
| STAFFORD, KYINTE<br>[ADDRESS REDACTED] | STAFFORD, KYNDRIAN<br>[ADDRESS REDACTED] | STAFFORD, KYNDRIAN<br>[ADDRESS REDACTED] |

STAFFORD, LATOYA
[ADDRESS REDACTED]

STAGE, PENNY
[ADDRESS REDACTED]

STAGG, KELLY
[ADDRESS REDACTED]

STAGG, MARY
[ADDRESS REDACTED]

STAGG, TANISHA
[ADDRESS REDACTED]

STAGGERS, DAYSHA
[ADDRESS REDACTED]

STAGGERS, MICHAEL
[ADDRESS REDACTED]

STAHL, DENNIS
[ADDRESS REDACTED]

STAHL, JAMES
[ADDRESS REDACTED]

STAHL, KIMBERLY
[ADDRESS REDACTED]

STAHL, RUSSELL
[ADDRESS REDACTED]

STAIK, CHRISTINE
[ADDRESS REDACTED]

STAINBACK-ARRINGTON, SERENA
[ADDRESS REDACTED]

STAIR, BILLY
[ADDRESS REDACTED]

STAKER, RICHARD
[ADDRESS REDACTED]

STALEY, ANGELA
[ADDRESS REDACTED]

STALEY, DONTREY
[ADDRESS REDACTED]

STALEY, GEORGE
[ADDRESS REDACTED]

STALEY, JASON
[ADDRESS REDACTED]

STALEY, MIRIAM
[ADDRESS REDACTED]

STALEY, PAUL
[ADDRESS REDACTED]

STALEY, RICHARD
[ADDRESS REDACTED]

STALEY, TIFFNEY
[ADDRESS REDACTED]

STALINGS, XAVIER
[ADDRESS REDACTED]

STALKER, JUSTIN
[ADDRESS REDACTED]

STALKER, MICHAEL
[ADDRESS REDACTED]

STALLING, DELORES
[ADDRESS REDACTED]

STALLING, VICTORIA
[ADDRESS REDACTED]

STALLINGS, AMBER
[ADDRESS REDACTED]

STALLINGS, CHRISTOPHER
[ADDRESS REDACTED]

STALLINGS, EZEKIEL
[ADDRESS REDACTED]

STALLINGS, VALERIA
[ADDRESS REDACTED]

STALLION, MARKEISHA
[ADDRESS REDACTED]

STALLMAN, AUDRA
[ADDRESS REDACTED]

STALLONE, LENARD
[ADDRESS REDACTED]

STALLWORTH, ANTHONY
[ADDRESS REDACTED]

STALLWORTH, CRYSTAL
[ADDRESS REDACTED]

STALLWORTH, EMMANUEL
[ADDRESS REDACTED]

STALLWORTH, MYTERIA
[ADDRESS REDACTED]

STALLWORTH, SHANTESHIA
[ADDRESS REDACTED]

STAMETS, MARYANNE
[ADDRESS REDACTED]

STAMEY, MORGAN
[ADDRESS REDACTED]

STAMFORD GAS LLC

STAMPER, AUSTIN
[ADDRESS REDACTED]

STAMPER, SARAH
[ADDRESS REDACTED]

STAMPS, JAMES
[ADDRESS REDACTED]

STANAITIS, RICHARD
[ADDRESS REDACTED]

STANCEL, ANTONIO
[ADDRESS REDACTED]

STANCER, EMILY
[ADDRESS REDACTED]

STANCIL, BRANDY
[ADDRESS REDACTED]

STANDARD & POORS
2542 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

STANDARD, KERI
[ADDRESS REDACTED]

STANDBACK, LATREASE
[ADDRESS REDACTED]

STANDEN, CHRISTOPHER
[ADDRESS REDACTED]

STANDFIELD, LAURIN
[ADDRESS REDACTED]

STANDING CHAPTER 13 TRUSTEE
285 PEACHTREE CENTER AVE SUITE 1600
ATLANTA, GA  30303

STANDISH, STEPHEN
[ADDRESS REDACTED]

STANFIELD, CASEY
[ADDRESS REDACTED]

STANFIELD, RICHARD
[ADDRESS REDACTED]

STANFIELD, TIFFANY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| STANFORD, CORY<br>[ADDRESS REDACTED] | STANFORD, JESSIE<br>[ADDRESS REDACTED] | STANFORD, SHELLY<br>[ADDRESS REDACTED] |
| STANHOPE, RICHARD<br>[ADDRESS REDACTED] | STANISLAW, REBECCA<br>[ADDRESS REDACTED] | STANKOVIC, JONATHAN<br>[ADDRESS REDACTED] |
| STANLEY, CAROLYN<br>[ADDRESS REDACTED] | STANLEY, DANNY<br>[ADDRESS REDACTED] | STANLEY, DEMARLA<br>[ADDRESS REDACTED] |
| STANLEY, DONNIE<br>[ADDRESS REDACTED] | STANLEY, ELLEN<br>[ADDRESS REDACTED] | STANLEY, ERIC<br>[ADDRESS REDACTED] |
| STANLEY, JASMINE<br>[ADDRESS REDACTED] | STANLEY, JENNIFER<br>[ADDRESS REDACTED] | STANLEY, JOEL<br>[ADDRESS REDACTED] |
| STANLEY, KAREN<br>[ADDRESS REDACTED] | STANLEY, KRYSTAL<br>[ADDRESS REDACTED] | STANLEY, LARRY<br>[ADDRESS REDACTED] |
| STANLEY, MICHAEL<br>[ADDRESS REDACTED] | STANLEY, MORRIS<br>[ADDRESS REDACTED] | STANLEY, PAMELA<br>[ADDRESS REDACTED] |
| STANLEY, REX<br>[ADDRESS REDACTED] | STANLEY, SHANIQUA<br>[ADDRESS REDACTED] | STANLEY, SHARON<br>[ADDRESS REDACTED] |
| STANLEY, UMAR<br>[ADDRESS REDACTED] | STANSBERRY, SHANTELL<br>[ADDRESS REDACTED] | STANSBERRY, TIMOTHY<br>[ADDRESS REDACTED] |
| STANSBURY, MARTISHA<br>[ADDRESS REDACTED] | STANTON, LATRICE<br>[ADDRESS REDACTED] | STANYARD, JOSEPH<br>[ADDRESS REDACTED] |

STAPLES ADVANTAGE
DEPT ATL
P.O. BOX 405386
ATLANTA, GA  30384-5386

STAPLES, BRIDGETTE
[ADDRESS REDACTED]

STAPLES, MICHAEL
[ADDRESS REDACTED]

STAPLES, SHALANDA
[ADDRESS REDACTED]

STAPLETON, CANELIA
[ADDRESS REDACTED]

STAPLETON, KIMBERLY
[ADDRESS REDACTED]

STAPLETON, RYAN
[ADDRESS REDACTED]

STAR DOCK SYSTEMS
15090 N BECK RD, STE 300
PLYMOUTH, MI  48170

STAR, BENZION
[ADDRESS REDACTED]

STARBIRD, VITTORIA
[ADDRESS REDACTED]

STARBUCKS
2401 UTAH AV S
SEATTLE, WA  98134

STARECHESKI, JAMES
[ADDRESS REDACTED]

STARIN, ROSE
[ADDRESS REDACTED]

STARING, JOSHUA
[ADDRESS REDACTED]

STARK, MATTHEW
[ADDRESS REDACTED]

STARK, ROBIN
[ADDRESS REDACTED]

STARK, SARAH
[ADDRESS REDACTED]

STARKE, LAKIA
[ADDRESS REDACTED]

STARKE, THERESA
[ADDRESS REDACTED]

STARKES, MICHAEL
[ADDRESS REDACTED]

STARKEY, CRAIG
[ADDRESS REDACTED]

STARKEY, LOGAN
[ADDRESS REDACTED]

STARKLEY, MAKAYLA
[ADDRESS REDACTED]

STARKS, BRIANNA
[ADDRESS REDACTED]

STARKS, CALEB
[ADDRESS REDACTED]

STARKS, JAMEL
[ADDRESS REDACTED]

STARKS, KATRINA
[ADDRESS REDACTED]

STARKS, TERESA
[ADDRESS REDACTED]

STARKWEATHER, JAMES
[ADDRESS REDACTED]

STARLIN, ANGEL
[ADDRESS REDACTED]

STARLING, BRITTNEY
[ADDRESS REDACTED]

STARLING, JORDAN
[ADDRESS REDACTED]

STARLING, MELISSA
[ADDRESS REDACTED]

STARLING, ROGER
[ADDRESS REDACTED]

STARLING, YVONNE
[ADDRESS REDACTED]

STARNES, BAILEY
[ADDRESS REDACTED]

STARNES, BELENDA
[ADDRESS REDACTED]

STARNES, JORDAN
[ADDRESS REDACTED]

STARR, AMBER
[ADDRESS REDACTED]

STARR, ANKITA
[ADDRESS REDACTED]

STARR, CARLA
[ADDRESS REDACTED]

STARR, CHAD
[ADDRESS REDACTED]

STARR, DAVID
[ADDRESS REDACTED]

STARR, HEATHER
[ADDRESS REDACTED]

STARR, RICKY
[ADDRESS REDACTED]

STARR, SHENAN
[ADDRESS REDACTED]

STARVAGGI, VINCENT
[ADDRESS REDACTED]

STASI, JOSEPH
[ADDRESS REDACTED]

STASIO, CHRISTINE
[ADDRESS REDACTED]

STASZEWSKI, JOSHUA
[ADDRESS REDACTED]

STATAM, KAMILAH
[ADDRESS REDACTED]

STATE COMPTROLLER
P.O. BOX 149348
AUSTIN, TX  78714-9348

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
STE 5000 (MIC 55)
SACRAMENTO, CA  95814

STATE OF DELAWARE
1110 FORREST AVENUE
DOVER, DE  19904

STATE OF HAWAII UNEMPLOYMENT
INSURANCE
830 PUNCHBOWL ST ROOM 110
HONOLULU, HI  96813

STATE OF HAWAII
UNCLAIMED PROPERTY PROGRAM
PO BOX 150
HONOLULU, HI  96810

STATE OF LOUISIANA
PO BOX 94125
BATON ROUGE, LA  70804-9125

STATE OF MAINE
35 STATE HOUSE STATION
AUGUSTA, ME  04333-0035

STATE OF MAINE
BUREAU OF CONSUMER CREDIT
PROTECTION
35 STATE HOUSE STATION
AUGUSTA, ME  04333-0035

STATE OF MICHIGAN
530 W ALLEGAN ST 7
LANSING, MI  48933

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
DEPT 77003
DETROIT, MI  48277-003

STATE OF MICHIGAN
PO BOX 30199
LANSING, MI  48909-7699

STATE OF NEVADA
101 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEVADA
1550 COLLEGE PARKWAY
SUITE 115
CARSON CITY, NV  89706-7937

STATE OF NEVADA
LICENSING OFFICE
1830 E COLLEGE PKWY SUITE 100
CARSON CITY, NV  89706

STATE OF NEW HAMPSHIRE TREASURY
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST, ROOM 121
CONCORD, NH  03301

STATE OF NEW JERSEY
UNCLAIMED PROPERTY ADMINISTRATION
PO BOX 214
TRENTON, NJ  08635-0214

STATE OF RHODE ISLAND
82 SMITH ST
PROVIDENCE, RI  02903

STATE OF RHODE ISLAND
OFFICE OF THE GENERAL TREASURER
50 SERVICE AVE
WARWICK, RI  02886

STATE OF SOUTH CAROLINA
PO BOX 5757
COLUMBIA, SC  29250

STATE OF TENNESSEE
UNCLAIMED PROPERTY DIVISION
PO BOX 190693
NASHVILLE, TN  32719-0693

STATE OF VERMONT
OFFICE OF THE STATE TREASURER
109 STATE ST, 4TH FL
MONTPELIER, VT  05609-6200

STATE OF WASHINGTON
BUSINESS LICENSING SERVICE
PO BOX 9034
OLYMPIA, WA  98507-9034

STATE TREASURER OF IOWA
UNCLAIMED PROPERTY COMPLIANCE
GREATER IOWA TREASURE HUNT
LUCAS STATE OFFICE BLDG, 321 E 12TH ST,
1ST FL
DES MOINES, IA  50319

STATEN, CHARLOTTE
[ADDRESS REDACTED]

STATEN, KENYADA
[ADDRESS REDACTED]

STATEN, ROBERT
[ADDRESS REDACTED]

STATEN, TERESA
[ADDRESS REDACTED]

STATES, STARR
[ADDRESS REDACTED]

STATHAM, ANN
[ADDRESS REDACTED]

STATION, TRINA
[ADDRESS REDACTED]

STATON, JACOB
[ADDRESS REDACTED]

STATON, JAMES
[ADDRESS REDACTED]

STATON, KIMBERLY
[ADDRESS REDACTED]

STATON, MICHAEL
[ADDRESS REDACTED]

STATON, NATHANIEL
[ADDRESS REDACTED]

STATON, RAPHAEL
[ADDRESS REDACTED]

STATON, WALTER
[ADDRESS REDACTED]

STAUB, DIANE
[ADDRESS REDACTED]

STAUB, MARTIN
[ADDRESS REDACTED]

STAUBLY, JASON
[ADDRESS REDACTED]

STAUFENBEIL, JEREMY
[ADDRESS REDACTED]

STAUFF, KEVIN
[ADDRESS REDACTED]

STAUFFER, SHEILA
[ADDRESS REDACTED]

STAUP, ANAYENSI
[ADDRESS REDACTED]

STAUSE, SHELBI
[ADDRESS REDACTED]

STAVIES, LEEAVERY
[ADDRESS REDACTED]

STAYMAN, KARI
[ADDRESS REDACTED]

STCIN, DUSTIN
[ADDRESS REDACTED]

STCLAIR, DAWN
[ADDRESS REDACTED]

STEADHAM, TIMMY
[ADDRESS REDACTED]

STEADMAN, AMBER
[ADDRESS REDACTED]

STEADMAN, KIMMIE
[ADDRESS REDACTED]

STEADMAN, MARK
[ADDRESS REDACTED]

STEAMPRO CARPET CLEANING CORP
480 CYPRESS GREEN CIRCLE
WELLINGTON, FL  33414

STEBLETON, ANDREW
[ADDRESS REDACTED]

STECK, JODI
[ADDRESS REDACTED]

STECK, NANCY
[ADDRESS REDACTED]

STEEBER, JONATHAN
[ADDRESS REDACTED]

STEED, AUDREY
[ADDRESS REDACTED]

STEED, BRENDA
[ADDRESS REDACTED]

STEED, CHRISTOPHER
[ADDRESS REDACTED]

STEED, JUSTIN
[ADDRESS REDACTED]

STEEELE, CLINTON
[ADDRESS REDACTED]

STEEGE, ALEXANDER
[ADDRESS REDACTED]

STEEL, LOREAL
[ADDRESS REDACTED]

STEELE, ALFRED
[ADDRESS REDACTED]

STEELE, AMANDA
[ADDRESS REDACTED]

STEELE, BRUCE
[ADDRESS REDACTED]

STEELE, CLYDE
[ADDRESS REDACTED]

STEELE, HANNAH
[ADDRESS REDACTED]

STEELE, JEAN
[ADDRESS REDACTED]

STEELE, JEREMIAH
[ADDRESS REDACTED]

STEELE, JEROME
[ADDRESS REDACTED]

STEELE, JOSHUA
[ADDRESS REDACTED]

STEELE, KIMBERLY
[ADDRESS REDACTED]

STEELE, KRISTIN
[ADDRESS REDACTED]

STEELE, LAKESHA
[ADDRESS REDACTED]

STEELE, LATISHA
[ADDRESS REDACTED]

STEELE, MAHLAYNEE
[ADDRESS REDACTED]

STEELE, NICQUIA
[ADDRESS REDACTED]

STEELE, SAMANTHA
[ADDRESS REDACTED]

STEELE, SCOTT
[ADDRESS REDACTED]

STEELE, SHAKAILL
[ADDRESS REDACTED]

STEELE, SHANELL
[ADDRESS REDACTED]

STEELE, SUSAN
[ADDRESS REDACTED]

STEELE, TABATHA
[ADDRESS REDACTED]

STEELE, TERRALL
[ADDRESS REDACTED]

STEELE, VALORIE
[ADDRESS REDACTED]

STEELMAN, FRANKIE
[ADDRESS REDACTED]

STEEN, NANCY
[ADDRESS REDACTED]

STEEN, SABRINA VAN DEN
[ADDRESS REDACTED]

STEEPLETON, DEBORAH
[ADDRESS REDACTED]

STEEPROCK, CAMERON
[ADDRESS REDACTED]

STEERS, DWAYNE
[ADDRESS REDACTED]

STEEVENS, JAMES
[ADDRESS REDACTED]

STEFANELLI, EMILY
[ADDRESS REDACTED]

STEFFEN, JACOB
[ADDRESS REDACTED]

STEFFEN, MELINDA
[ADDRESS REDACTED]

STEFFENELLA, ANTHONY
[ADDRESS REDACTED]

STEFFENHAGEN, ASHLEY
[ADDRESS REDACTED]

STEGALL, SAMMI STEGALL
[ADDRESS REDACTED]

STEGER, MICHAEL
[ADDRESS REDACTED]

STEGMANN, JENNIFER
[ADDRESS REDACTED]

STEIDEL, KAITLYN
[ADDRESS REDACTED]

STEIERT, SALINA
[ADDRESS REDACTED]

STEIERT, SYNTHIA
[ADDRESS REDACTED]

STEIGERWALD, WILLIAM
[ADDRESS REDACTED]

STEIN, JOSHUA
[ADDRESS REDACTED]

STEINBACHER, PATRICK
[ADDRESS REDACTED]

STEINBRUEGGE, KIRK
[ADDRESS REDACTED]

STEINER, CAROL
[ADDRESS REDACTED]

STEINER, JOEY
[ADDRESS REDACTED]

STEINERT, ANGELA
[ADDRESS REDACTED]

STEINERT, LYNNETTE
[ADDRESS REDACTED]

STEINGIESSER, DONALD
[ADDRESS REDACTED]

STEINHAUER, GREG
[ADDRESS REDACTED]

STEINHAUER, MIKA
[ADDRESS REDACTED]

STEINLE, KIRSTEN
[ADDRESS REDACTED]

STEINMAN, JOSH
[ADDRESS REDACTED]

STEINMANN, ANNE
[ADDRESS REDACTED]

STEINWAY, DAWN
[ADDRESS REDACTED]

STELLAMARIS, RAFAEL
[ADDRESS REDACTED]

STELLATO, MICHAEL
[ADDRESS REDACTED]

STELLY, MASON
[ADDRESS REDACTED]

STELTZ, MICHAEL
[ADDRESS REDACTED]

STEM, JESSICA
[ADDRESS REDACTED]

STEMBRIDGE, APRIL
[ADDRESS REDACTED]

STEMBRIDGE, MELANIE
[ADDRESS REDACTED]

STEMBRIDGE, SHANEQUA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| STEMEN, MARY JO<br>[ADDRESS REDACTED] | STEMKOWSKI, KONTESSA<br>[ADDRESS REDACTED] | STENCEL, MICHAEL<br>[ADDRESS REDACTED] |
| STENCEL, SPENCER<br>[ADDRESS REDACTED] | STENFELT, LEIGHLANIE<br>[ADDRESS REDACTED] | STENGEL, BRYAN<br>[ADDRESS REDACTED] |
| STENGEL, WILLIAM<br>[ADDRESS REDACTED] | STENNIS, ALICIA<br>[ADDRESS REDACTED] | STENNIS, ANTHONY BROWN<br>[ADDRESS REDACTED] |
| STENNIS, TATIANA<br>[ADDRESS REDACTED] | STENSON, STACEY<br>[ADDRESS REDACTED] | STENSRUDE, CRISTINA<br>[ADDRESS REDACTED] |
| STENZEL, HANNAH<br>[ADDRESS REDACTED] | STEPHEN LESSER<br>[ADDRESS REDACTED] | [NAME REDACTED]<br>[ADDRESS REDACTED] |
| STEPHEN, MARTINA<br>[ADDRESS REDACTED] | STEPHENS, ANDRE<br>[ADDRESS REDACTED] | STEPHENS, ANDREA<br>[ADDRESS REDACTED] |
| STEPHENS, ANNIE<br>[ADDRESS REDACTED] | STEPHENS, ANTONIO<br>[ADDRESS REDACTED] | STEPHENS, AROLENA M<br>[ADDRESS REDACTED] |
| STEPHENS, BRANDON<br>[ADDRESS REDACTED] | STEPHENS, CHRISTOPHER<br>[ADDRESS REDACTED] | STEPHENS, DARRELL<br>[ADDRESS REDACTED] |
| STEPHENS, DAWN<br>[ADDRESS REDACTED] | STEPHENS, FREDRICKA<br>[ADDRESS REDACTED] | STEPHENS, JAMES<br>[ADDRESS REDACTED] |
| STEPHENS, JAMES<br>[ADDRESS REDACTED] | STEPHENS, JEFF<br>[ADDRESS REDACTED] | STEPHENS, JERRY<br>[ADDRESS REDACTED] |

STEPHENS, JOSEPH
[ADDRESS REDACTED]

STEPHENS, KEVIN
[ADDRESS REDACTED]

STEPHENS, MELLISSA
[ADDRESS REDACTED]

STEPHENS, NICHOLAS
[ADDRESS REDACTED]

STEPHENS, ORVONN
[ADDRESS REDACTED]

STEPHENS, PAULA
[ADDRESS REDACTED]

STEPHENS, REGINA
[ADDRESS REDACTED]

STEPHENS, SHAWN
[ADDRESS REDACTED]

STEPHENS, VANITY
[ADDRESS REDACTED]

STEPHENS, WILLIE
[ADDRESS REDACTED]

STEPHENS, YOLANDA
[ADDRESS REDACTED]

STEPHENSON, AARON
[ADDRESS REDACTED]

STEPHENSON, DWAYNE
[ADDRESS REDACTED]

STEPHENSON, MARK
[ADDRESS REDACTED]

STEPHENSON, SHAQUILLE
[ADDRESS REDACTED]

STEPHENSON, SUSAN
[ADDRESS REDACTED]

STEPHENSON, SUZZANE
[ADDRESS REDACTED]

STEPHENSON, TIFFANY
[ADDRESS REDACTED]

STEPHNEY, EBONY
[ADDRESS REDACTED]

STEPHNEY, JAMES
[ADDRESS REDACTED]

STEPNA, NATHANIEL
[ADDRESS REDACTED]

STEPNEY, TARYN
[ADDRESS REDACTED]

STEPP, JAMON
[ADDRESS REDACTED]

STEPP, LORI
[ADDRESS REDACTED]

STEPP, SHAW
[ADDRESS REDACTED]

STEPTOE & JOHNSON LLP
100 WEST MAIN ST
CLARKSBURG, WV  26301

STERCZALA, NICHOLAS
[ADDRESS REDACTED]

STEREO ZONE

STERICYCLE
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

STERLING FURNITURE

STERLING, ALLISON
[ADDRESS REDACTED]

STERLING, CHERYL
[ADDRESS REDACTED]

STERLING, ISAIAH
[ADDRESS REDACTED]

STERLING, JAHIRAH
[ADDRESS REDACTED]

STERLING, KAVONTI
[ADDRESS REDACTED]

STERLING, KRISTEN
[ADDRESS REDACTED]

STERLING, MORGAN
[ADDRESS REDACTED]

STERLING, STACEY SPENCER
[ADDRESS REDACTED]

STERLING, STEPHANIE ANGE
[ADDRESS REDACTED]

STERLING, SUZIE
[ADDRESS REDACTED]

STERLING, TINA
[ADDRESS REDACTED]

STERN, FRANK
[ADDRESS REDACTED]

STERN, STEPHANIE
[ADDRESS REDACTED]

STERNER, CHRISTA
[ADDRESS REDACTED]

STERNS, RYAN
[ADDRESS REDACTED]

STEVE WEISS MUSIC
2324 WYANDOTTE RD
WILLOW GROVE, PA  19090

STEVEN DOUGLAS ASSOCIATES
1301 INTERNATIONAL PARKWAY
SUITE 510
FORT  LAUDERDALE, FL  33323

STEVEN, BRYANT
[ADDRESS REDACTED]

STEVEN, HOLMES,
[ADDRESS REDACTED]

STEVENS, ALBERT
[ADDRESS REDACTED]

STEVENS, AMY
[ADDRESS REDACTED]

STEVENS, ANDREA
[ADDRESS REDACTED]

STEVENS, ANDREW
[ADDRESS REDACTED]

STEVENS, BOBBY
[ADDRESS REDACTED]

STEVENS, CHRISTOPHER
[ADDRESS REDACTED]

STEVENS, COLBY
[ADDRESS REDACTED]

STEVENS, DANIELLE
[ADDRESS REDACTED]

STEVENS, DEREK
[ADDRESS REDACTED]

STEVENS, DEVIN
[ADDRESS REDACTED]

STEVENS, DYLAN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| STEVENS, JAMIE<br>[ADDRESS REDACTED] | STEVENS, JESSE<br>[ADDRESS REDACTED] | STEVENS, JESSICA<br>[ADDRESS REDACTED] |
| STEVENS, JORDAN<br>[ADDRESS REDACTED] | STEVENS, MARK<br>[ADDRESS REDACTED] | STEVENS, MARY<br>[ADDRESS REDACTED] |
| STEVENS, MICHAEL<br>[ADDRESS REDACTED] | STEVENS, MICHELLE<br>[ADDRESS REDACTED] | STEVENS, MICHELLE<br>[ADDRESS REDACTED] |
| STEVENS, PAMELA<br>[ADDRESS REDACTED] | STEVENS, PEARL<br>[ADDRESS REDACTED] | STEVENS, ROBERT<br>[ADDRESS REDACTED] |
| STEVENS, SHEILA<br>[ADDRESS REDACTED] | STEVENS, SUSAN<br>[ADDRESS REDACTED] | STEVENS, TARA<br>[ADDRESS REDACTED] |
| STEVENS, TARIQ<br>[ADDRESS REDACTED] | STEVENS, TINA<br>[ADDRESS REDACTED] | STEVENSON, BRIDGET<br>[ADDRESS REDACTED] |
| STEVENSON, BRITTANY<br>[ADDRESS REDACTED] | STEVENSON, CHRIS<br>[ADDRESS REDACTED] | STEVENSON, DANIELLE<br>[ADDRESS REDACTED] |
| STEVENSON, DARCY<br>[ADDRESS REDACTED] | STEVENSON, DEVIN<br>[ADDRESS REDACTED] | STEVENSON, ELLIE<br>[ADDRESS REDACTED] |
| STEVENSON, GREGORY<br>[ADDRESS REDACTED] | STEVENSON, JOSEPH<br>[ADDRESS REDACTED] | STEVENSON, JUSTIN<br>[ADDRESS REDACTED] |
| STEVENSON, LARKERRIA<br>[ADDRESS REDACTED] | STEVENSON, LENITA<br>[ADDRESS REDACTED] | STEVENSON, PAGIAH<br>[ADDRESS REDACTED] |

STEVENSON, SHIRLEY
[ADDRESS REDACTED]

STEVENSON, THOMAS
[ADDRESS REDACTED]

STEVER, RYAN
[ADDRESS REDACTED]

STEVES, BETHANY
[ADDRESS REDACTED]

STEWARD, DESMOND
[ADDRESS REDACTED]

STEWARD, ESPERANZA
[ADDRESS REDACTED]

STEWARD, EVERETT
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

STEWARD, MARIO
[ADDRESS REDACTED]

STEWARD, SHAMIKA
[ADDRESS REDACTED]

STEWARD, STEFAN
[ADDRESS REDACTED]

STEWARD, VICTORIA
[ADDRESS REDACTED]

STEWART, ADNAN
[ADDRESS REDACTED]

STEWART, ALEXIS
[ADDRESS REDACTED]

STEWART, AMY
[ADDRESS REDACTED]

STEWART, ASHANTI
[ADDRESS REDACTED]

STEWART, ASHLEIGH
[ADDRESS REDACTED]

STEWART, ASHLEY
[ADDRESS REDACTED]

STEWART, BERNITA
[ADDRESS REDACTED]

STEWART, BRIAN
[ADDRESS REDACTED]

STEWART, CATHERINE
[ADDRESS REDACTED]

STEWART, CHARLES
[ADDRESS REDACTED]

STEWART, CHARMAINE
[ADDRESS REDACTED]

STEWART, CHRIS
[ADDRESS REDACTED]

STEWART, CHRISTOPHER
[ADDRESS REDACTED]

STEWART, COREY
[ADDRESS REDACTED]

STEWART, CORINA
[ADDRESS REDACTED]

STEWART, CRYSTAL
[ADDRESS REDACTED]

STEWART, CRYSTAL
[ADDRESS REDACTED]

STEWART, CYNTHIA
[ADDRESS REDACTED]

STEWART, DANE
[ADDRESS REDACTED]

STEWART, DARYL
[ADDRESS REDACTED]

STEWART, DEREK
[ADDRESS REDACTED]

STEWART, DESTANI
[ADDRESS REDACTED]

STEWART, DOMINIQUE
[ADDRESS REDACTED]

STEWART, EBONY
[ADDRESS REDACTED]

STEWART, EMILY
[ADDRESS REDACTED]

STEWART, ERICA
[ADDRESS REDACTED]

STEWART, ESHOMBI
[ADDRESS REDACTED]

STEWART, ETHEL
[ADDRESS REDACTED]

STEWART, GRACE
[ADDRESS REDACTED]

STEWART, HEATHER
[ADDRESS REDACTED]

STEWART, IRMA
[ADDRESS REDACTED]

STEWART, JACKSON
[ADDRESS REDACTED]

STEWART, JADA
[ADDRESS REDACTED]

STEWART, JARED
[ADDRESS REDACTED]

STEWART, JAYDON
[ADDRESS REDACTED]

STEWART, JOANN
[ADDRESS REDACTED]

STEWART, JONATHAN
[ADDRESS REDACTED]

STEWART, JORDAN
[ADDRESS REDACTED]

STEWART, KAREN
[ADDRESS REDACTED]

STEWART, KARNETTA
[ADDRESS REDACTED]

STEWART, KIM
[ADDRESS REDACTED]

STEWART, LAVOSSI
[ADDRESS REDACTED]

STEWART, LEWIS
[ADDRESS REDACTED]

STEWART, LILIANA
[ADDRESS REDACTED]

STEWART, LOGAN
[ADDRESS REDACTED]

STEWART, MADISON
[ADDRESS REDACTED]

STEWART, MALACHI
[ADDRESS REDACTED]

STEWART, MARKUS
[ADDRESS REDACTED]

STEWART, MARLON
[ADDRESS REDACTED]

STEWART, MELISSA
[ADDRESS REDACTED]

STEWART, NATENIEL
[ADDRESS REDACTED]

STEWART, NEEPA
[ADDRESS REDACTED]

STEWART, NEVAEH
[ADDRESS REDACTED]

STEWART, NICOLE
[ADDRESS REDACTED]

STEWART, OCTAYVIA
[ADDRESS REDACTED]

STEWART, PAUL
[ADDRESS REDACTED]

STEWART, PAULA
[ADDRESS REDACTED]

STEWART, QUINCY
[ADDRESS REDACTED]

STEWART, RACHEL
[ADDRESS REDACTED]

STEWART, RAICHEL
[ADDRESS REDACTED]

STEWART, RAYVEN
[ADDRESS REDACTED]

STEWART, REBECCA
[ADDRESS REDACTED]

STEWART, ROGER
[ADDRESS REDACTED]

STEWART, ROMELL
[ADDRESS REDACTED]

STEWART, SANDRA
[ADDRESS REDACTED]

STEWART, SARAH
[ADDRESS REDACTED]

STEWART, SHACANDI
[ADDRESS REDACTED]

STEWART, SKYLAR
[ADDRESS REDACTED]

STEWART, STEPHEN
[ADDRESS REDACTED]

STEWART, STEPHEN
[ADDRESS REDACTED]

STEWART, TAMATHA
[ADDRESS REDACTED]

STEWART, TAMMY
[ADDRESS REDACTED]

STEWART, TAMMY
[ADDRESS REDACTED]

STEWART, TAUNIA
[ADDRESS REDACTED]

STEWART, TERESA
[ADDRESS REDACTED]

STEWART, TERRY
[ADDRESS REDACTED]

STEWART, TOMEKA
[ADDRESS REDACTED]

STEWART, TONYA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| STEWART, TREMAINE<br>[ADDRESS REDACTED] | STEWART, TREY<br>[ADDRESS REDACTED] | STEWART, YVONNE<br>[ADDRESS REDACTED] |
| STEWART, ZACHARY<br>[ADDRESS REDACTED] | STEWART, ZACKARY<br>[ADDRESS REDACTED] | STEWARTSON, LENWORTH<br>[ADDRESS REDACTED] |
| STFORT, ELIJAH<br>[ADDRESS REDACTED] | STICHTER, CHERYL<br>[ADDRESS REDACTED] | STICKLE, AMY BARD<br>[ADDRESS REDACTED] |
| STICKLE, ROBERT<br>[ADDRESS REDACTED] | STICKLE, WILLIAM<br>[ADDRESS REDACTED] | STICKLER, REBECAH<br>[ADDRESS REDACTED] |
| STIDHAM, BETTY<br>[ADDRESS REDACTED] | STIDHAM, JOSHUA<br>[ADDRESS REDACTED] | STIEF, JEFF<br>[ADDRESS REDACTED] |
| STIFF, ASHLYNN<br>[ADDRESS REDACTED] | STIFFLER, MICHEAL<br>[ADDRESS REDACTED] | STIGALL, CHRISTOPHER<br>[ADDRESS REDACTED] |
| STIGER, NICHOLE<br>[ADDRESS REDACTED] | STIGGONS, AJHANA<br>[ADDRESS REDACTED] | STIGLMAYER, ALLAN<br>[ADDRESS REDACTED] |
| STIGRAVES, NOVALENE<br>[ADDRESS REDACTED] | STIKNA, ERIC<br>[ADDRESS REDACTED] | STILES, ALESHA<br>[ADDRESS REDACTED] |
| STILES, ALLENMICHAEL JONES<br>[ADDRESS REDACTED] | STILES, JENNIFER<br>[ADDRESS REDACTED] | STILL, GARY<br>[ADDRESS REDACTED] |
| STILL, LAQUISHA<br>[ADDRESS REDACTED] | STILLS, IAN<br>[ADDRESS REDACTED] | STILLWELL, JEREMIAH<br>[ADDRESS REDACTED] |

STILWELL, ASHLEY
[ADDRESS REDACTED]

STILWELL, JEROME
[ADDRESS REDACTED]

STINE, KURSTIN
[ADDRESS REDACTED]

STINE, THOMAS
[ADDRESS REDACTED]

STINES, JIMMY
[ADDRESS REDACTED]

STINES, MICHAEL
[ADDRESS REDACTED]

STINGLEY, DION
[ADDRESS REDACTED]

STINGLEY, TERRI
[ADDRESS REDACTED]

STINNETT, ANDY
[ADDRESS REDACTED]

STINNETT, ANGELA
[ADDRESS REDACTED]

STINNETT, DOEMANE
[ADDRESS REDACTED]

STINNETT, KAYLANN
[ADDRESS REDACTED]

STINNETT, LISA
[ADDRESS REDACTED]

STINSON, ADRIENNE
[ADDRESS REDACTED]

STINSON, AMBER
[ADDRESS REDACTED]

STINSON, DEMETRIUS
[ADDRESS REDACTED]

STINSON, JACOB
[ADDRESS REDACTED]

STINSON, KENNY
[ADDRESS REDACTED]

STINSON, SAMANTHA
[ADDRESS REDACTED]

STINSON, WILLETTE
[ADDRESS REDACTED]

STIRLING, TRAVIS
[ADDRESS REDACTED]

STITH, KAYLEENA
[ADDRESS REDACTED]

STITH, KWAINEA
[ADDRESS REDACTED]

STIVERS, CHRISTY
[ADDRESS REDACTED]

STJAMES, SHARNE
[ADDRESS REDACTED]

STJOHN, KAREN
[ADDRESS REDACTED]

STJUSTE, JENNIFER
[ADDRESS REDACTED]

STMARTIN, ROLAND
[ADDRESS REDACTED]

STOCK, MICHAEL
[ADDRESS REDACTED]

STOCKER, BETTY
[ADDRESS REDACTED]

STOCKMAN, CHRISTINE
[ADDRESS REDACTED]

STOCKNER, SANDRA
[ADDRESS REDACTED]

STOCKWELL, TRACI
[ADDRESS REDACTED]

STOCKWELL, WILLIAM
[ADDRESS REDACTED]

STODDARD, KYLE
[ADDRESS REDACTED]

STOECKER, DIANA
[ADDRESS REDACTED]

STOESS, JOHN
[ADDRESS REDACTED]

STOESSEL, GREGORY
[ADDRESS REDACTED]

STOFFEL, SUZY
[ADDRESS REDACTED]

STOFFER, AMY
[ADDRESS REDACTED]

STOFIRA, ALEXIS
[ADDRESS REDACTED]

STOFLE, DAWN
[ADDRESS REDACTED]

STOGNER, AMANDA
[ADDRESS REDACTED]

STOHR, STEVEN
[ADDRESS REDACTED]

STOKER, MARY
[ADDRESS REDACTED]

STOKES, ALYSSA
[ADDRESS REDACTED]

STOKES, ANDTE
[ADDRESS REDACTED]

STOKES, BURKELEE
[ADDRESS REDACTED]

STOKES, CHAD
[ADDRESS REDACTED]

STOKES, CHASSADEANN
[ADDRESS REDACTED]

STOKES, CHRISTOPHER
[ADDRESS REDACTED]

STOKES, COURZON
[ADDRESS REDACTED]

STOKES, DARIUS
[ADDRESS REDACTED]

STOKES, DELISE
[ADDRESS REDACTED]

STOKES, EARNEST
[ADDRESS REDACTED]

STOKES, GENESIS
[ADDRESS REDACTED]

STOKES, JASON
[ADDRESS REDACTED]

STOKES, JEREMY
[ADDRESS REDACTED]

STOKES, JUSTIN
[ADDRESS REDACTED]

STOKES, NELSON
[ADDRESS REDACTED]

STOKES, RANDY
[ADDRESS REDACTED]

STOKES, ROBIN
[ADDRESS REDACTED]

STOKES, SABRINA
[ADDRESS REDACTED]

STOKES, TAMMY
[ADDRESS REDACTED]

STOKES, TYESHA
[ADDRESS REDACTED]

STOKES, WILLIAM
[ADDRESS REDACTED]

STOKES, WILLIE
[ADDRESS REDACTED]

STOLARZ, JASON
[ADDRESS REDACTED]

STOLL, AMY
[ADDRESS REDACTED]

STOLTZ, ERIC
[ADDRESS REDACTED]

STOLTZFUS, SAMANTHA
[ADDRESS REDACTED]

STOMSVIK, MATT
[ADDRESS REDACTED]

STONE, AMBER
[ADDRESS REDACTED]

STONE, AMITRA
[ADDRESS REDACTED]

STONE, APRIL
[ADDRESS REDACTED]

STONE, BRAD
[ADDRESS REDACTED]

STONE, CASSANDRA
[ADDRESS REDACTED]

STONE, CHASE
[ADDRESS REDACTED]

STONE, CHELSIE
[ADDRESS REDACTED]

STONE, CHESTER
[ADDRESS REDACTED]

STONE, CHRISTOPHER
[ADDRESS REDACTED]

STONE, CHUCK
[ADDRESS REDACTED]

STONE, COURTNEY
[ADDRESS REDACTED]

STONE, DALTON
[ADDRESS REDACTED]

STONE, ELIZABETH
[ADDRESS REDACTED]

STONE, FRANKIE
[ADDRESS REDACTED]

STONE, GEORGIA
[ADDRESS REDACTED]

STONE, HENRY
[ADDRESS REDACTED]

STONE, JASON
[ADDRESS REDACTED]

STONE, JASON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| STONE, JEFF<br>[ADDRESS REDACTED] | STONE, JESSIKA<br>[ADDRESS REDACTED] | STONE, JUSTIN<br>[ADDRESS REDACTED] |
| STONE, KAREN<br>[ADDRESS REDACTED] | STONE, KATIE<br>[ADDRESS REDACTED] | STONE, KATIE<br>[ADDRESS REDACTED] |
| STONE, KRISTINA<br>[ADDRESS REDACTED] | STONE, MARSHA<br>[ADDRESS REDACTED] | STONE, MARTISHA<br>[ADDRESS REDACTED] |
| STONE, MELISSA<br>[ADDRESS REDACTED] | STONE, MICHAEL<br>[ADDRESS REDACTED] | STONE, SADE<br>[ADDRESS REDACTED] |
| STONE, SAMANTHA<br>[ADDRESS REDACTED] | STONE, SANDRA<br>[ADDRESS REDACTED] | STONE, SCHERAN<br>[ADDRESS REDACTED] |
| STONE, TIMERE<br>[ADDRESS REDACTED] | STONEBARGER, LEVI<br>[ADDRESS REDACTED] | STONEBRAKER, GARY<br>[ADDRESS REDACTED] |
| STONEKING, SANTA<br>[ADDRESS REDACTED] | STONER, MELISSA<br>[ADDRESS REDACTED] | STONER, WHITNEY<br>[ADDRESS REDACTED] |
| STONEROAD, APRIL<br>[ADDRESS REDACTED] | STONEROCK, WILLIAM<br>[ADDRESS REDACTED] | STONEWORK, JADEN<br>[ADDRESS REDACTED] |
| STOOTS, TAMMY<br>[ADDRESS REDACTED] | STOREY, BIANCA<br>[ADDRESS REDACTED] | STOREY, KEVIN<br>[ADDRESS REDACTED] |
| STORIE, MARYELLEN<br>[ADDRESS REDACTED] | STORM, JAMIE<br>[ADDRESS REDACTED] | STORY, BRIAN<br>[ADDRESS REDACTED] |

STORY, COLLIN
[ADDRESS REDACTED]

STOTHART, HANNAH
[ADDRESS REDACTED]

STOTTS, JACKSON
[ADDRESS REDACTED]

STOUDEMIRE, NEIL
[ADDRESS REDACTED]

STOUDT, TRACI
[ADDRESS REDACTED]

STOUPA, EDWARD
[ADDRESS REDACTED]

STOUT, JOHN
[ADDRESS REDACTED]

STOUT, KAYLA
[ADDRESS REDACTED]

STOUT, LARRY
[ADDRESS REDACTED]

STOUT, MUIRL
[ADDRESS REDACTED]

STOUT, MYIA
[ADDRESS REDACTED]

STOUT, SHAWN
[ADDRESS REDACTED]

STOUT, SHERRY
[ADDRESS REDACTED]

STOUT, TRICIA
[ADDRESS REDACTED]

STOUTE, TERRENCE
[ADDRESS REDACTED]

STOUTT, RODNEY
[ADDRESS REDACTED]

STOVALL, CLARENCE
[ADDRESS REDACTED]

STOVALL, DONALD
[ADDRESS REDACTED]

STOVALL, GREGORY
[ADDRESS REDACTED]

STOVALL, JESSICA
[ADDRESS REDACTED]

STOVALL, KENYATTA
[ADDRESS REDACTED]

STOVER, PHILLIP
[ADDRESS REDACTED]

STOWE, JAMES
[ADDRESS REDACTED]

STOWE, PAMELA
[ADDRESS REDACTED]

STOWELL, PHILIP
[ADDRESS REDACTED]

STOWERS, SHANNON
[ADDRESS REDACTED]

STRACHAN, AMBER
[ADDRESS REDACTED]

STRACHAN, DAVID
[ADDRESS REDACTED]

STRACHAN, DEBORAH
[ADDRESS REDACTED]

STRADFORD, JADEN
[ADDRESS REDACTED]

STRADFORD, REGINA
[ADDRESS REDACTED]

STRADLEY, KILEY
[ADDRESS REDACTED]

STRAHAM, WALTER
[ADDRESS REDACTED]

STRAIGHT, KATY
[ADDRESS REDACTED]

STRAKER, JAMES
[ADDRESS REDACTED]

STRANDLOF, RICK
[ADDRESS REDACTED]

STRANG, LAUREN
[ADDRESS REDACTED]

STRANGE, ALICIA
[ADDRESS REDACTED]

STRANGE, CALEB
[ADDRESS REDACTED]

STRANGE, RUSSELL
[ADDRESS REDACTED]

STRATCON PARTNERS
155 WEST 68TH STREET, 27E
NEW YORK, NY  10023

STRATICIUC, DMITRII
[ADDRESS REDACTED]

STRATTON, ASHLEIGHANNE
[ADDRESS REDACTED]

STRATTON, JAMES
[ADDRESS REDACTED]

STRATTON, JEFF
[ADDRESS REDACTED]

STRATUS INFORMATION SYSTEMS
548 MARKET ST, 69751
SAN FRANCISCO, CA  94104

STRAUB, KOLBIE
[ADDRESS REDACTED]

STRAUGHN, PATRICIA
[ADDRESS REDACTED]

STRAUGHTER, BRANDON
[ADDRESS REDACTED]

STRAUSER, DERRICK
[ADDRESS REDACTED]

STRAUSSER, SALLY
[ADDRESS REDACTED]

STRAWCUTTER, JESSICA
[ADDRESS REDACTED]

STRAWMYRE, JOHN
[ADDRESS REDACTED]

STRAWSON, KIMBERLY
[ADDRESS REDACTED]

STREAMLINE
130-19 180TH STREET
JAMAICA, NY  11434

STREATER, CARLESSIA
[ADDRESS REDACTED]

STREATER, TRAYVON
[ADDRESS REDACTED]

STREBLE, KADIESHA
[ADDRESS REDACTED]

STRECHES, LLOYD
[ADDRESS REDACTED]

STREEM, DAN
[ADDRESS REDACTED]

STREET, BRANDIE
[ADDRESS REDACTED]

STREET, EARL
[ADDRESS REDACTED]

STREET, KYLEAH
[ADDRESS REDACTED]

STREETER, BRENDA
[ADDRESS REDACTED]

STREETER, JASON
[ADDRESS REDACTED]

STREETER, JORDAN
[ADDRESS REDACTED]

STREETER, JOSHUA
[ADDRESS REDACTED]

STREETY, MARCIA
[ADDRESS REDACTED]

STREICH, CLIFFORD
[ADDRESS REDACTED]

STRIBNY, SEAN
[ADDRESS REDACTED]

STRICKLAND, ANDREW
[ADDRESS REDACTED]

STRICKLAND, BARRY
[ADDRESS REDACTED]

STRICKLAND, BRADLEE
[ADDRESS REDACTED]

STRICKLAND, CHARISSA
[ADDRESS REDACTED]

STRICKLAND, CHRISTOPHER
[ADDRESS REDACTED]

STRICKLAND, ELSIA
[ADDRESS REDACTED]

STRICKLAND, JUSTIN
[ADDRESS REDACTED]

STRICKLAND, MARY
[ADDRESS REDACTED]

STRICKLAND, RICKY
[ADDRESS REDACTED]

STRICKLAND, ROGER
[ADDRESS REDACTED]

STRICKLAND, SADIE
[ADDRESS REDACTED]

STRICKLAND, SHAQUILLE
[ADDRESS REDACTED]

STRICKLAND, TAVIUS
[ADDRESS REDACTED]

STRICKLAND, VICKY
[ADDRESS REDACTED]

STRICKLAND, ZUMARI
[ADDRESS REDACTED]

STRICKLIN, DALTON
[ADDRESS REDACTED]

STRICKLIN, JOHN
[ADDRESS REDACTED]

STRIEL, KELLY
[ADDRESS REDACTED]

STRIMPEL, KAYLYN
[ADDRESS REDACTED]

STRINGER, CARL
[ADDRESS REDACTED]

STRINGER, CRAIG
[ADDRESS REDACTED]

STRINGER, DONALD
[ADDRESS REDACTED]

STRINGER, JESSICA
[ADDRESS REDACTED]

STRINGER, TRYEMAINE
[ADDRESS REDACTED]

STRIPLIN, DAVID
[ADDRESS REDACTED]

STRITCH, JOHN THOMAS
[ADDRESS REDACTED]

STROBLE, BROOKE
[ADDRESS REDACTED]

STROHESKER, ANDREW
[ADDRESS REDACTED]

STROHSCHER, ELIZABETH
[ADDRESS REDACTED]

STROLE, ROBERT
[ADDRESS REDACTED]

STROM, DEANNA
[ADDRESS REDACTED]

STROM, JASON
[ADDRESS REDACTED]

STROMLEY, ALYSSA
[ADDRESS REDACTED]

STRONG, BRANDON
[ADDRESS REDACTED]

STRONG, CHEREEY
[ADDRESS REDACTED]

STRONG, DEBBIE
[ADDRESS REDACTED]

STRONG, DRAVION
[ADDRESS REDACTED]

STRONG, MALIK
[ADDRESS REDACTED]

STRONG, RIAN
[ADDRESS REDACTED]

STROSAHL, THOMAS
[ADDRESS REDACTED]

STROTHER, AUDRI
[ADDRESS REDACTED]

STROTHER, BLAKE
[ADDRESS REDACTED]

STROTHER, JOSEPH
[ADDRESS REDACTED]

STROTHERS, JAMES
[ADDRESS REDACTED]

STROUD, ARMONI
[ADDRESS REDACTED]

STROUD, BELINDA
[ADDRESS REDACTED]

STROUD, HIEDIE
[ADDRESS REDACTED]

STROUD, JONTE
[ADDRESS REDACTED]

STROUD, KARLA
[ADDRESS REDACTED]

STROUD, SHANTI
[ADDRESS REDACTED]

STROUD, TANYA
[ADDRESS REDACTED]

STROUP, ROBERT
[ADDRESS REDACTED]

STROUT, JAMIE
[ADDRESS REDACTED]

STROZIER, STEPHEN
[ADDRESS REDACTED]

STRUBEN, ASHLEY
[ADDRESS REDACTED]

STRUBLE, JESSICA
[ADDRESS REDACTED]

STRUFFOLINO, JAMES
[ADDRESS REDACTED]

STRUM, JEFFREY
[ADDRESS REDACTED]

STRUNGYS, ANGELIQUE
[ADDRESS REDACTED]

STRYFFELER, JAKE
[ADDRESS REDACTED]

STTARR, JOSHUWA
[ADDRESS REDACTED]

STUART, CHARLESETTA
[ADDRESS REDACTED]

STUART, JILL
[ADDRESS REDACTED]

STUART, MICHAEL
[ADDRESS REDACTED]

STUART, TAYLOR
[ADDRESS REDACTED]

STUBBLEFIELD, BRITTINEY
[ADDRESS REDACTED]

STUBBLEFIELD, ETHAN
[ADDRESS REDACTED]

STUBBS, DANERIO
[ADDRESS REDACTED]

STUBBS, DANNY
[ADDRESS REDACTED]

STUBBS, DEVAN
[ADDRESS REDACTED]

STUBBS, FRANCESCA
[ADDRESS REDACTED]

STUBBS, LATRESE
[ADDRESS REDACTED]

STUBBS, NATASHA
[ADDRESS REDACTED]

STUBBS, RAVEN
[ADDRESS REDACTED]

STUBER, ANTHONY
[ADDRESS REDACTED]

STUCHAL, MATHEW CALVIN
[ADDRESS REDACTED]

STUCK, MAX
[ADDRESS REDACTED]

STUCKEY, DONALD
[ADDRESS REDACTED]

STUCKEY, TRAVIS
[ADDRESS REDACTED]

STUCKY, JOSEPH
[ADDRESS REDACTED]

STUCKY, MERCEDES
[ADDRESS REDACTED]

STUDARD, MICHAEL
[ADDRESS REDACTED]

STUDEBAKER-PEREZ, STEPHANIE
[ADDRESS REDACTED]

STUDSTILL, EBONEE
[ADDRESS REDACTED]

STUDZ RACING
4457 S TELEGRAPH RD
DEARBORN HEIGHTS, MI  48125

STUER, KEVIN
[ADDRESS REDACTED]

STUK, CHEYENNE
[ADDRESS REDACTED]

STULL, GARY
[ADDRESS REDACTED]

STULL, WILLIAM
[ADDRESS REDACTED]

STULTZ, MISTY
[ADDRESS REDACTED]

STUMP, KATELYN
[ADDRESS REDACTED]

STUMPH, DILLIAN
[ADDRESS REDACTED]

STUNKARD, ZANE
[ADDRESS REDACTED]

STURDIVANT, BROOKE
[ADDRESS REDACTED]

STURDIVANT, JASMINE
[ADDRESS REDACTED]

STURGES, ERIC
[ADDRESS REDACTED]

STURGILL, PRESTON
[ADDRESS REDACTED]

STURTEVANT, ROB
[ADDRESS REDACTED]

STURTZ, CHRISTINA
[ADDRESS REDACTED]

STUTES, NEIL
[ADDRESS REDACTED]

STUTKA, JAMIE
[ADDRESS REDACTED]

STUTTS, SHAMON
[ADDRESS REDACTED]

STUTZ, HOLLY
[ADDRESS REDACTED]

STYLES, JEFFREY
[ADDRESS REDACTED]

STYLES, JEREMY
[ADDRESS REDACTED]

STYLES, PAMELA
[ADDRESS REDACTED]

STYLES, PAULA
[ADDRESS REDACTED]

SU CASA LINDA FURNITURE
11936 ELAM RD
BALCH SPRINGS, TX  75180

SUA¡REZ, HENSELL OSCAR VALDA©S
[ADDRESS REDACTED]

SUAREZ, CHRISTOPHER
[ADDRESS REDACTED]

SUAREZ, CLARISSA
[ADDRESS REDACTED]

SUAREZ, EVELYN
[ADDRESS REDACTED]

SUAREZ, JESSICA
[ADDRESS REDACTED]

SUAREZ, JOSE GREGORIO MARQUEZ
[ADDRESS REDACTED]

SUAREZ, JOSEPH
[ADDRESS REDACTED]

SUAREZ, JUAN
[ADDRESS REDACTED]

SUAREZ, JUAN
[ADDRESS REDACTED]

SUAREZ, LUIS
[ADDRESS REDACTED]

SUAREZ-MEZA, AMAURI
[ADDRESS REDACTED]

SUAZO, JOSE
[ADDRESS REDACTED]

SUAZO, MARLYN
[ADDRESS REDACTED]

SUBER, AQUILAH
[ADDRESS REDACTED]

SUBER, RON
[ADDRESS REDACTED]

SUBER, SAEEDA
[ADDRESS REDACTED]

SUBLIME

SUBWAY
1 CORPORATE DR, STE 1000
SHELTON, CT 06484

SUCHOWIECKI, THOMAS
[ADDRESS REDACTED]

SUDDES, ANDRINA
[ADDRESS REDACTED]

SUDDUTH, MICKEY
[ADDRESS REDACTED]

SUDOMERSKI, JEFFREY
[ADDRESS REDACTED]

SUE, KIMBERLY
[ADDRESS REDACTED]

SUEHS, CHRISTIAN
[ADDRESS REDACTED]

SUFFEL, WILLIAM
[ADDRESS REDACTED]

SUGGS JOHNSON LLC
PO BOX 102
ANDERSON, SC 29622-0102

SUGGS, DEIRDRE
[ADDRESS REDACTED]

SUHODY, LILY
[ADDRESS REDACTED]

SUINO, CHRIS
[ADDRESS REDACTED]

SUITE 1000
4801-100 CHASTAIN AVE
CHARLOTTE, NC 28217

SUITS, JAMES
[ADDRESS REDACTED]

SULAIMAN LAW GROUP
2500 S HIGHLAND AVE
SUITE 200
LOMBARD, IL 60148

SULEIMAN, CHRISTIAN
[ADDRESS REDACTED]

SULITIS, TIFFANY
[ADDRESS REDACTED]

SULLENBARGER, AMY
[ADDRESS REDACTED]

SULLENBERGER, MELISSA
[ADDRESS REDACTED]

SULLIVAN, ALLISON
[ADDRESS REDACTED]

SULLIVAN, ANDRE
[ADDRESS REDACTED]

SULLIVAN, ASHANTI
[ADDRESS REDACTED]

SULLIVAN, BARBARA
[ADDRESS REDACTED]

SULLIVAN, BLONDELL
[ADDRESS REDACTED]

SULLIVAN, CASSANDRA
[ADDRESS REDACTED]

SULLIVAN, CHRIS
[ADDRESS REDACTED]

SULLIVAN, COLE
[ADDRESS REDACTED]

SULLIVAN, CONSUELA
[ADDRESS REDACTED]

SULLIVAN, DALE
[ADDRESS REDACTED]

SULLIVAN, DANNY
[ADDRESS REDACTED]

SULLIVAN, DAVID
[ADDRESS REDACTED]

SULLIVAN, DELLA
[ADDRESS REDACTED]

SULLIVAN, DELTON
[ADDRESS REDACTED]

SULLIVAN, DEVAN
[ADDRESS REDACTED]

SULLIVAN, EVONNA
[ADDRESS REDACTED]

SULLIVAN, HARLESS
[ADDRESS REDACTED]

SULLIVAN, JAMES
[ADDRESS REDACTED]

SULLIVAN, JONATHAN
[ADDRESS REDACTED]

SULLIVAN, JOSEPH
[ADDRESS REDACTED]

SULLIVAN, KENNETH
[ADDRESS REDACTED]

SULLIVAN, KYLEE
[ADDRESS REDACTED]

SULLIVAN, MADISON
[ADDRESS REDACTED]

SULLIVAN, MICHELE
[ADDRESS REDACTED]

SULLIVAN, NORBERT
[ADDRESS REDACTED]

SULLIVAN, PATRICK
[ADDRESS REDACTED]

SULLIVAN, ROY
[ADDRESS REDACTED]

SULLIVAN, SHARIA
[ADDRESS REDACTED]

SULLIVAN, SHAUNTEL
[ADDRESS REDACTED]

SULLIVAN, SHEILA
[ADDRESS REDACTED]

SULLIVAN, SHEILA
[ADDRESS REDACTED]

SULLIVAN, SHEMETRIA
[ADDRESS REDACTED]

SULLIVAN, STEPHANIE
[ADDRESS REDACTED]

SULLIVAN, TAYLOR
[ADDRESS REDACTED]

SULLIVAN, TERRENCE
[ADDRESS REDACTED]

SULLIVAN, THERESA
[ADDRESS REDACTED]

SULLIVAN, TREVOR
[ADDRESS REDACTED]

SULLIVAN, TYLER
[ADDRESS REDACTED]

SULLIVAN-POPE, CHAUNCEY
[ADDRESS REDACTED]

SUMARAUW, ALISA
[ADDRESS REDACTED]

SUMENER, SAMUEL
[ADDRESS REDACTED]

SUMMERALL, JOHN
[ADDRESS REDACTED]

SUMMERHILL, DANIELLE
[ADDRESS REDACTED]

SUMMERS, CARLA
[ADDRESS REDACTED]

SUMMERS, DAVID
[ADDRESS REDACTED]

SUMMERS, JESSICA
[ADDRESS REDACTED]

SUMMERS, KAIJA
[ADDRESS REDACTED]

SUMMERS, LARRY
[ADDRESS REDACTED]

SUMMERS, NATHAN
[ADDRESS REDACTED]

SUMMERS, SANQUEZ
[ADDRESS REDACTED]

SUMMERSELL, BAYLEY
[ADDRESS REDACTED]

SUMMERSETT, LARRY
[ADDRESS REDACTED]

SUMMERVILLE, MICHELLE
[ADDRESS REDACTED]

SUMMERVILLE, NATHAN
[ADDRESS REDACTED]

SUMMIT FIRE PROTECTION
PO BOX 851675
MINNEAPOLIS, MN  55485-1675

SUMMIT RACING EQUIPMENT
1200 SOUTHEAST AVE
TALLMADGE, OH  44278

SUMPTER, JAMES
[ADDRESS REDACTED]

SUMPTER, LATASHA
[ADDRESS REDACTED]

SUMPTER, YOLANDA
[ADDRESS REDACTED]

SUMRALL, ASHLEY
[ADDRESS REDACTED]

SUMSKY, CHRISTOPHER
[ADDRESS REDACTED]

SUMTER, DAVID
[ADDRESS REDACTED]

SUMTER, REGINA
[ADDRESS REDACTED]

SUN GAS

SUN LIFE FINANCIAL - FLEX REVOLUTION
PO BOX 807009
KANSAS CITY, MO  64184-7009

SUNBELT HEAT AND AIR
804 SE 83RD ST
OKLAHOMA CITY, OK  73149

SUNCAP TECHNOLOGY INC
6099 STIRLING ROAD
SUITE 105
DAVIE, FL  33314

SUNDAY, CHAD
[ADDRESS REDACTED]

SUNDAY, KRISTA
[ADDRESS REDACTED]

SUNDAY, LAURA
[ADDRESS REDACTED]

SUNDBERG, ROBERT
[ADDRESS REDACTED]

SUNDERLAND, NICHOLAS
[ADDRESS REDACTED]

SUNDSTROM, JAMES
[ADDRESS REDACTED]

SUNDUST, LASANDRA
[ADDRESS REDACTED]

SUNLIFE FINANCIAL CO.
ONE SUN LIFE EXECUTIVE PARK
96 WORCESTER ST.
WELLESLEY HILLS, MA  02481

SUNNEY, MARLA
[ADDRESS REDACTED]

SUNSCRIPT PHARMACY CORPORATION
101 E STATE ST
KENNETT SQUARE, PA  19348-3109

SUNSEARAY, AYINDE
[ADDRESS REDACTED]

SUNWABE, CHARLES
[ADDRESS REDACTED]

SUPER ATV
2753 MICHIGAN RD
MADISON, WI  47250

SUPER FURNITURE & MORE, INC.

SUPERIOR SIGNS
120 N 21ST AVE
CALDWELL, ID  83605

SUPRA MATTRESS
6640 SW 40TH STREET
MIAMI FL, FL  33155

SURCY, BOBBI
[ADDRESS REDACTED]

SURFACE, MELANIE
[ADDRESS REDACTED]

SURITA, ASMA
[ADDRESS REDACTED]

SURLS, MICHELE
[ADDRESS REDACTED]

SURMAN, STEPHANIE
[ADDRESS REDACTED]

SURRATT, GEORGE
[ADDRESS REDACTED]

SURRIANO, VERA
[ADDRESS REDACTED]

SURRY, MONICA
[ADDRESS REDACTED]

SURUFKA, ERICH
[ADDRESS REDACTED]

SURVEY MONKEY
910 PARK PL, STE 300
SAN MATEO, CA  94403

SUSSEX COUNTY COURTHOUSE
1 THE CIRCLE, SUITE 2
GEORGETOWN, DE  19947

SUSTACHE-MELENDEZ, LISA
[ADDRESS REDACTED]

SUSTAITA, ARACELY
[ADDRESS REDACTED]

SUSZYNSKI, CONNER
[ADDRESS REDACTED]

SUTER, TIMOTHY
[ADDRESS REDACTED]

SUTHAR, MIHIR
[ADDRESS REDACTED]

SUTHERLAND, APRIL
[ADDRESS REDACTED]

SUTHERLAND, ASHLEY
[ADDRESS REDACTED]

SUTHERLAND, JACKIE
[ADDRESS REDACTED]

SUTHERLAND, JAMES
[ADDRESS REDACTED]

SUTHERLAND, OKIVE
[ADDRESS REDACTED]

SUTTELL, BRITTANY
[ADDRESS REDACTED]

SUTTER, ROBERT
[ADDRESS REDACTED]

SUTTLES, RILEY
[ADDRESS REDACTED]

SUTTMILLER, ANDREW
[ADDRESS REDACTED]

SUTTON, ALEX
[ADDRESS REDACTED]

SUTTON, AMANDA
[ADDRESS REDACTED]

SUTTON, BETTY
[ADDRESS REDACTED]

SUTTON, CHRISTOPHER
[ADDRESS REDACTED]

SUTTON, DAKOTA
[ADDRESS REDACTED]

SUTTON, ELWYN
[ADDRESS REDACTED]

SUTTON, FAYTHE
[ADDRESS REDACTED]

SUTTON, JAMES
[ADDRESS REDACTED]

SUTTON, JOYCE
[ADDRESS REDACTED]

SUTTON, KAYLA
[ADDRESS REDACTED]

SUTTON, KEANNA
[ADDRESS REDACTED]

SUTTON, KEEAN
[ADDRESS REDACTED]

SUTTON, KELSEY
[ADDRESS REDACTED]

SUTTON, LASHIQUA
[ADDRESS REDACTED]

SUTTON, MATTHEW
[ADDRESS REDACTED]

SUTTON, MICHAEL
[ADDRESS REDACTED]

SUTTON, ROBERT
[ADDRESS REDACTED]

SUTTON, ROGER
[ADDRESS REDACTED]

SUTTON, SARAH
[ADDRESS REDACTED]

SUTTON, SHAWN
[ADDRESS REDACTED]

SUTTON, SHELIA
[ADDRESS REDACTED]

SUTTON, STEVEN
[ADDRESS REDACTED]

SUTTON, TERRY
[ADDRESS REDACTED]

SUTTON, THOMAS
[ADDRESS REDACTED]

SUTTON, VICKIE
[ADDRESS REDACTED]

SUTTON-GAY, YVONNE
[ADDRESS REDACTED]

SUZEDELIS, MELANIE
[ADDRESS REDACTED]

SVATBA, TINA
[ADDRESS REDACTED]

SVCS MATTRESS LLC
1330 N. MCDONALD ST
MCKINNEY, TX  75071

SVINGALA, GEORGE
[ADDRESS REDACTED]

SWAB, TERRI
[ADDRESS REDACTED]

SWABB, AZLYNN
[ADDRESS REDACTED]

SWADER, MONTORIO
[ADDRESS REDACTED]

SWAGGERTY, JENNIFER
[ADDRESS REDACTED]

SWAGLER, BREONNA
[ADDRESS REDACTED]

SWAIN, DAVID
[ADDRESS REDACTED]

SWAIN, DESIAH
[ADDRESS REDACTED]

SWAIN, DON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| SWAIN, JANE<br>[ADDRESS REDACTED] | SWAIN, LATOYA<br>[ADDRESS REDACTED] | SWAIN, PRINCESS<br>[ADDRESS REDACTED] |
| SWAIN, SALDAMESHA<br>[ADDRESS REDACTED] | SWALES, SHARISSE<br>[ADDRESS REDACTED] | SWALWELL, APRIL<br>[ADDRESS REDACTED] |
| SWAN, DAMIAN<br>[ADDRESS REDACTED] | SWAN, JAMAREE<br>[ADDRESS REDACTED] | SWAN, JODDI-LYNN<br>[ADDRESS REDACTED] |
| SWAN, JOHNNEL<br>[ADDRESS REDACTED] | SWAN, RODDY<br>[ADDRESS REDACTED] | SWAN, TRACY<br>[ADDRESS REDACTED] |
| SWANCEY, DENISE<br>[ADDRESS REDACTED] | SWANGIN, VENIESE<br>[ADDRESS REDACTED] | SWANK, TONYA<br>[ADDRESS REDACTED] |
| SWANN, DOROTHY JUANITA<br>[ADDRESS REDACTED] | SWANN, ERIKA<br>[ADDRESS REDACTED] | SWANN, JOHN<br>[ADDRESS REDACTED] |
| SWANSON, CAROL<br>[ADDRESS REDACTED] | SWANSON, CHRISTOPHER<br>[ADDRESS REDACTED] | SWANSON, DAVID<br>[ADDRESS REDACTED] |
| SWANSON, DONALD<br>[ADDRESS REDACTED] | SWANSON, MARQUIS<br>[ADDRESS REDACTED] | SWANSON, RODRIQUEZ<br>[ADDRESS REDACTED] |
| SWANSON, RONALD<br>[ADDRESS REDACTED] | SWANSON, TRENT<br>[ADDRESS REDACTED] | SWANSON, TRESSA<br>[ADDRESS REDACTED] |
| SWARTS, ALYSSA<br>[ADDRESS REDACTED] | SWARTZ, AMBER<br>[ADDRESS REDACTED] | SWARTZ, CHRIS<br>[ADDRESS REDACTED] |

SWARTZ, MICHAEL
[ADDRESS REDACTED]

SWAVOLA-WILLIS, JUSTINA
[ADDRESS REDACTED]

SWEARENGEN, FELICIA
[ADDRESS REDACTED]

SWEARENGIN, VICTORIA
[ADDRESS REDACTED]

SWEAT, ASHLEY
[ADDRESS REDACTED]

SWEAZY, TOYLINA
[ADDRESS REDACTED]

SWED, ALEXZANDREA
[ADDRESS REDACTED]

SWEENEY, ALANA
[ADDRESS REDACTED]

SWEENEY, COLLENE
[ADDRESS REDACTED]

SWEENEY, MICHAEL
[ADDRESS REDACTED]

SWEENEY, SAKEENAH
[ADDRESS REDACTED]

SWEET, ARLENE
[ADDRESS REDACTED]

SWEET, ERIN
[ADDRESS REDACTED]

SWEET, LAURENA
[ADDRESS REDACTED]

SWEET, MALACHI
[ADDRESS REDACTED]

SWEET, TAMMY
[ADDRESS REDACTED]

SWEET, VANESSA
[ADDRESS REDACTED]

SWEET, WILLIAM
[ADDRESS REDACTED]

SWEETENBURG, BRANDELYN
[ADDRESS REDACTED]

SWEETING, AYANNA
[ADDRESS REDACTED]

SWEETMAN, ROBERT
[ADDRESS REDACTED]

SWEETWATER.COM
5501 US HWY 30 W
FORT WAYNE, IN  46818

SWEGER, TAMI
[ADDRESS REDACTED]

SWEHLA, BENJAMIN
[ADDRESS REDACTED]

SWEIS, LIVANA
[ADDRESS REDACTED]

SWENSON, BELINDA
[ADDRESS REDACTED]

SWENSON, MADISON
[ADDRESS REDACTED]

SWETT, LEAKHENA
[ADDRESS REDACTED]

SWIDER, DANIEL
[ADDRESS REDACTED]

SWIFT OFFICE SOLUTIONS INC
5416 S 108TH E AVE
TULSA, OK  74146

SWIFT, JEREMY
[ADDRESS REDACTED]

SWIFT, JESSICA
[ADDRESS REDACTED]

SWIFTREACH NETWORKS LLC
492 OLD CONNECTICUT PATH
STE 210
FRAMINGHAM, MA  01701

SWIGART, ROBIN
[ADDRESS REDACTED]

SWIGER, JEREMY
[ADDRESS REDACTED]

SWIGERT, TYLER
[ADDRESS REDACTED]

SWIGGETT, TAMMY
[ADDRESS REDACTED]

SWIHART, WALTER
[ADDRESS REDACTED]

SWINDLE, JADA
[ADDRESS REDACTED]

SWINDLE, RENEE
[ADDRESS REDACTED]

SWINDLER, JUDSON
[ADDRESS REDACTED]

SWINEY, KAREN
[ADDRESS REDACTED]

SWINGLE, TERESA
[ADDRESS REDACTED]

SWINGLER, JAILYN
[ADDRESS REDACTED]

SWINK, ZACARRIA
[ADDRESS REDACTED]

SWINNEY, SARAH
[ADDRESS REDACTED]

SWINT, ARTHUR
[ADDRESS REDACTED]

SWINT, SHANIKA
[ADDRESS REDACTED]

SWINT, TARIK
[ADDRESS REDACTED]

SWINT, TIFFANY
[ADDRESS REDACTED]

SWISHER, CHASTITY
[ADDRESS REDACTED]

SWITZER, JODY
[ADDRESS REDACTED]

SWITZER, SARAH
[ADDRESS REDACTED]

SWOFFORD, ZACHARY
[ADDRESS REDACTED]

SWOPE, JACOB
[ADDRESS REDACTED]

SWOPE, PIETRA
[ADDRESS REDACTED]

SWOPES, FRANK
[ADDRESS REDACTED]

SY, CINHA
[ADDRESS REDACTED]

SY, REYNALDO
[ADDRESS REDACTED]

SYDNOR, CHARLIE
[ADDRESS REDACTED]

SYED, HUSSAIN ALI
[ADDRESS REDACTED]

SYLESTER, BRIAN
[ADDRESS REDACTED]

SYKES, GLENN
[ADDRESS REDACTED]

SYKES, JEANNA
[ADDRESS REDACTED]

SYKES, LINDA
[ADDRESS REDACTED]

SYKES, MARGIE
[ADDRESS REDACTED]

SYKES, MARIAH
[ADDRESS REDACTED]

SYLVER, MARK
[ADDRESS REDACTED]

SYLVESTER, MIRA
[ADDRESS REDACTED]

SYLVESTER, TERRON
[ADDRESS REDACTED]

SYLVIA F.BROWN, CHAPTER 13 TRUSTEE
200 JEFFERSON AVENUE, SUITE 1113
MEMPHIS, TN  38103

SYLVIA, DAVIS,
[ADDRESS REDACTED]

SYMPLR
33073 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0330

SYNCCENTRIC INC
59 STEAM WHISTLE DR
IVYLAND, PA  18974

SYNDAB-COHEN, JAMEKA
[ADDRESS REDACTED]

SYOC, DAKOTA VAN
[ADDRESS REDACTED]

SYRCLE, ANDREW
[ADDRESS REDACTED]

SYREK, KATE
[ADDRESS REDACTED]

SYRETT, TAYLOR
[ADDRESS REDACTED]

SYSCO USA I INC.
1390 ENCLAVE PKWY
HOUSTON, TX  77077-2025

SYSTEMS & SERVICES TECHNOLOGIES, INC.
P.O. BOX 3999
ST. JOSEPH, MO  64503

SYSTEMS & SERVICES
P.O. BOX 3999
ST. JOSEPH, MO  64503

SYTCH, ALISHA
[ADDRESS REDACTED]

SYTSMA, JACOB
[ADDRESS REDACTED]

SYVANNARATH, TYLWR
[ADDRESS REDACTED]

SZABO, DIANE
[ADDRESS REDACTED]

SZABO, JESSICA
[ADDRESS REDACTED]

SZAFRANSKI, MAURICE
[ADDRESS REDACTED]

SZAKACSI, MARY
[ADDRESS REDACTED]

SZALACHA, BRIANA
[ADDRESS REDACTED]

SZANTO, TIM
[ADDRESS REDACTED]

SZCZYGIEL, MATTHEW
[ADDRESS REDACTED]

SZETO, JOHN
[ADDRESS REDACTED]

SZIGETHY, MARGARET
[ADDRESS REDACTED]

SZIVOS, JOSE
[ADDRESS REDACTED]

SZUNDRYK, ALEK
[ADDRESS REDACTED]

SZYNKOWSKI, ERIC
[ADDRESS REDACTED]

T1C TEMP CHILI

T3 LA

TAALA, TALMAGE
[ADDRESS REDACTED]

TAB - SUTTON BANK
4185 HARRISON BLVD
OGDEN, UT 84403

TAB BANK- DTC
4185 HARRISON BLVD
OGDEN, UT 84403

TAB BANK
4185 HARISON BLVD
OGDEN, UT 84403

TAB BANK
4185 HARRISON BLVD
OGDEN, UT 84403

TAB STRATEGIC PARTNERSHIP

TABACCHI, JOHN
[ADDRESS REDACTED]

TABAK, ALEXANDER
[ADDRESS REDACTED]

TABAK, LARRY
[ADDRESS REDACTED]

TABB, ALECYA
[ADDRESS REDACTED]

TABB, PATRICIA
[ADDRESS REDACTED]

TABLEAU SOFTWARE, INC.
P.O. BOX 204021
DALLAS, TX 75320-4021

TABLER, CARSON
[ADDRESS REDACTED]

TABOADA, CARLOS F
[ADDRESS REDACTED]

TABOOLA
16 MADISON SQ W, 7TH FL
NEW YORK, NY 10010

TABOR, JEREMY
[ADDRESS REDACTED]

TABOR, KENYA
[ADDRESS REDACTED]

TABOR, RONALD
[ADDRESS REDACTED]

TABORDA, DERWIN
[ADDRESS REDACTED]

TABRAUE, CALEB
[ADDRESS REDACTED]

TABRON, KIMBERLY
[ADDRESS REDACTED]

TACEY, MIKE
[ADDRESS REDACTED]

TACK, STEPHANIE
[ADDRESS REDACTED]

TACKETT, ORVILLE
[ADDRESS REDACTED]

TACKMAN, AMANDA
[ADDRESS REDACTED]

TADEJA, RAINIELLE
[ADDRESS REDACTED]

TADLOCK, SHERRY
[ADDRESS REDACTED]

TAFANI, NATASHA
[ADDRESS REDACTED]

TAFARO, VITO
[ADDRESS REDACTED]

TAFAZOLI, MARIE
[ADDRESS REDACTED]

TAFFIN, LORETTA
[ADDRESS REDACTED]

TAFOLLA, MICHAEL
[ADDRESS REDACTED]

TAFOYA, ALBERTO
[ADDRESS REDACTED]

TAFT, LYNN
[ADDRESS REDACTED]

TAFT, SHANNON
[ADDRESS REDACTED]

TAGABUEL, SHELMALYNE
[ADDRESS REDACTED]

TAGBAE, ALIMA
[ADDRESS REDACTED]

TAGGART, BRIAN
[ADDRESS REDACTED]

TAHLEQUAH CABLE TV
DEPARTMENT 1228
PO BOX 2153
BIRMINGHAM, AL  35287-1228

TAHLEQUAH PUBLIC WORKS
PO BOX 29
TAHLEQUAH, OK  74465

TAIEB, SIDI
[ADDRESS REDACTED]

TAILORED PAINTING AND POWER WASHING
302 MEADOWLARK LANE
LAKE CITY, MI  49601

TAKSEL, MARK
[ADDRESS REDACTED]

TALADA, THERESA
[ADDRESS REDACTED]

TALAFHA, JEHAN
[ADDRESS REDACTED]

TALAMANTES, YUNINCE
[ADDRESS REDACTED]

TALAVERA, JESSICA
[ADDRESS REDACTED]

TALBERT, REBECCA
[ADDRESS REDACTED]

TALBOT, MATTHEW
[ADDRESS REDACTED]

TALBOTT, TREVOR
[ADDRESS REDACTED]

TALFORD, BRANDON
[ADDRESS REDACTED]

TALIB, ALI
[ADDRESS REDACTED]

TALINGO, BERENICE
[ADDRESS REDACTED]

TALLADEGA COUNTY REVENUE OFFICE
PO BOX 1017
TALLADEGA, AL  35161

TALLADEGA WATER & SEWER
P.O. BOX 58
TALLADEGA, AL  35161

TALLEY, CHINYELU
[ADDRESS REDACTED]

TALLEY, ROSE
[ADDRESS REDACTED]

TALLEY, SHARITA
[ADDRESS REDACTED]

TALMADGE, TYNESIA
[ADDRESS REDACTED]

TALTON, ALEXANDER
[ADDRESS REDACTED]

TALTON, HANNAH
[ADDRESS REDACTED]

TALTON, MEGAN
[ADDRESS REDACTED]

TALTON, SHENIA
[ADDRESS REDACTED]

TAMANG, BIJU
[ADDRESS REDACTED]

TAMARIT, EDISMAR
[ADDRESS REDACTED]

TAMAYO, ANTONIO GONZALEZ
[ADDRESS REDACTED]

TAMAYO, CHRISTIAN
[ADDRESS REDACTED]

TAMAYO, GEANNI
[ADDRESS REDACTED]

TAMAYO, MAYELIN CRUZ
[ADDRESS REDACTED]

TAMAYO, MINERVA
[ADDRESS REDACTED]

TAMAYO, RAYO
[ADDRESS REDACTED]

TAMIA, LIONEL
[ADDRESS REDACTED]

TAMIMI, CHRISTINE
[ADDRESS REDACTED]

TAMMARINE, JENNA
[ADDRESS REDACTED]

TAMSETT, KIARAH
[ADDRESS REDACTED]

TAN, KAREN
[ADDRESS REDACTED]

TANCZAK, DAVE
[ADDRESS REDACTED]

TANG, ROBERT
[ADDRESS REDACTED]

TANH, NANOU
[ADDRESS REDACTED]

TANIA, DESIR
[ADDRESS REDACTED]

TANJONG, EMILE
[ADDRESS REDACTED]

TANKERSLEY, BRITTNI
[ADDRESS REDACTED]

TANKERSLEY, RACHEL
[ADDRESS REDACTED]

TANKERSLEY, TALIA
[ADDRESS REDACTED]

TANKSLEY, JOHN
[ADDRESS REDACTED]

TANNEN, STEVEN
[ADDRESS REDACTED]

TANNENBAUM, TERRY
[ADDRESS REDACTED]

TANNER, ASHLEY
[ADDRESS REDACTED]

TANNER, DESHAUN
[ADDRESS REDACTED]

TANNER, JAHNATHAN
[ADDRESS REDACTED]

TANNER, JAMIE
[ADDRESS REDACTED]

TANNER, JUWAYNE
[ADDRESS REDACTED]

TANNER, MELISSA
[ADDRESS REDACTED]

TANNER, REGINA
[ADDRESS REDACTED]

TANNER, WILLIAM
[ADDRESS REDACTED]

TANOLI, QAISER
[ADDRESS REDACTED]

TANON, IDANIA
[ADDRESS REDACTED]

TANTON, KAYLEE
[ADDRESS REDACTED]

TAPAHA, HANSEN
[ADDRESS REDACTED]

TAPIA, ALIA
[ADDRESS REDACTED]

TAPIA, OMAR
[ADDRESS REDACTED]

TAPIA, STEPHANY
[ADDRESS REDACTED]

TAPP, KERRY
[ADDRESS REDACTED]

TAPP, NICKIE
[ADDRESS REDACTED]

TARALIUS, NANMANAS
[ADDRESS REDACTED]

TARANGO, JORGE
[ADDRESS REDACTED]

TARBOX, BENJAMIN
[ADDRESS REDACTED]

TARBUSH, RANDALL   K.
[ADDRESS REDACTED]

TARDI, SEAN
[ADDRESS REDACTED]

TARDIVO, JENNIFER
[ADDRESS REDACTED]

TARDY, ERICKA
[ADDRESS REDACTED]

TARGET
1000 NICOLLETT MALL
MINNEAPOLIS, MN  55403

TARGOS, MICHAEL
[ADDRESS REDACTED]

TARNOWSKI, MICHAEL
[ADDRESS REDACTED]

TARPEH, URIAH
[ADDRESS REDACTED]

TARR, CHRISTOPHER
[ADDRESS REDACTED]

TARRANCE, CARLISSA
[ADDRESS REDACTED]

TARRANT, CAMERON
[ADDRESS REDACTED]

TART, DETRA
[ADDRESS REDACTED]

TARUFELLI, ELIZABETH
[ADDRESS REDACTED]

TARUS, THOMAS
[ADDRESS REDACTED]

TARVER, KORY
[ADDRESS REDACTED]

TARVIN, TIMOTHY
[ADDRESS REDACTED]

TARVIS, AARON
[ADDRESS REDACTED]

TASCIUC, ALEXANDR
[ADDRESS REDACTED]

TASI, HASSAN
[ADDRESS REDACTED]

TASKEY, SCOTT
[ADDRESS REDACTED]

TASSEY, ROBERT
[ADDRESS REDACTED]

TASSO, MELISSA
[ADDRESS REDACTED]

TATE, ADARRICUS
[ADDRESS REDACTED]

TATE, CARLA
[ADDRESS REDACTED]

TATE, DARLENE
[ADDRESS REDACTED]

TATE, DEVIN
[ADDRESS REDACTED]

TATE, DEVIN
[ADDRESS REDACTED]

TATE, EDWARD
[ADDRESS REDACTED]

TATE, GREGORY
[ADDRESS REDACTED]

TATE, HEATHER
[ADDRESS REDACTED]

TATE, JAMES
[ADDRESS REDACTED]

TATE, KELLIE
[ADDRESS REDACTED]

TATE, KIM
[ADDRESS REDACTED]

TATE, LINDSEY
[ADDRESS REDACTED]

TATE, MARQUIS
[ADDRESS REDACTED]

TATE, MELVIN
[ADDRESS REDACTED]

TATE, NICOLE
[ADDRESS REDACTED]

TATE, OSHIANA
[ADDRESS REDACTED]

TATE, RODREDA
[ADDRESS REDACTED]

TATE, ROSALYN
[ADDRESS REDACTED]

TATE, SABRINA
[ADDRESS REDACTED]

TATE, TAHSHAUN
[ADDRESS REDACTED]

TATE, TERESA
[ADDRESS REDACTED]

TATE, WANDA
[ADDRESS REDACTED]

TATE-GRIFFIN, MIKEVIYON
[ADDRESS REDACTED]

TATEM, JIMMIE
[ADDRESS REDACTED]

TATEM, SAMANTHA
[ADDRESS REDACTED]

TATLOCK, ADAM
[ADDRESS REDACTED]

TATOM, MARK
[ADDRESS REDACTED]

TATOM, TIM
[ADDRESS REDACTED]

TATRO, MICHAEL
[ADDRESS REDACTED]

TATUM
PO BOX 847872
DALLAS, TX  75284

TATUM, ANITRIA
[ADDRESS REDACTED]

TATUM, CATHY
[ADDRESS REDACTED]

TATUM, CRAIG
[ADDRESS REDACTED]

TATUM, DEION
[ADDRESS REDACTED]

TATUM, JAMEE
[ADDRESS REDACTED]

TATUM, JANE
[ADDRESS REDACTED]

TATUM, LAKISHA
[ADDRESS REDACTED]

TATUM, PATRICIA
[ADDRESS REDACTED]

TATUM, TRENEL
[ADDRESS REDACTED]

TATUM, WILLIAM
[ADDRESS REDACTED]

TAVARES, ISIDRO
[ADDRESS REDACTED]

TAVAREZ, ANTHONY
[ADDRESS REDACTED]

| TAVAREZ, ARNALDO | TAVAREZ, DANIELA | TAVAREZ, JAZMINE |
|---|---|---|
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |

| TAVAREZ, JOEL | TAVAREZ, MARLYN | TAVERAS, CRYSTAL |
|---|---|---|
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |

| TAVERAS, ELIANA | TAVERAS, GERALDO | TAVERAS, RUDEL |
|---|---|---|
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |

| TAWWAD, SHARIF | TAX AGENCY DE | TAX AGENCY FL |
|---|---|---|
| [ADDRESS REDACTED] | 820 N FRENCH ST | 500 W TENNESEE ST |
| | WILMINGTON, DE  19801 | MAIL STOP 3-2000 |
| | | TALLHASSEE, FL  32399-0112 |

| TAX COLLECTOR, BROWARD COUNTY | TAX COLLECTOR, PALM BEACH COUNTY | TAX GUARD |
|---|---|---|
| 115 S. ANDREWS AVE | P.O. BOX 3715 | 10355 WESTMOOR DR, STE 101 |
| RM A-100 | WEST PALM BEACH, FL  33402 | WESTMINSTER, CO  80021 |
| FORT LAUDERALE, FL  33301 | | |

| TAXJAR | TAXMATRIX | TAYLOR  EVERTS |
|---|---|---|
| 462 WASHINGTON ST, STE 3066 | ONE SOUTH BACTON HILL ROAD UNIT 1 | |
| WOBURN, MA  01888 | MALVERN, PA  19355 | |

| TAYLOR, AARON | TAYLOR, ADAM | TAYLOR, ADAM |
|---|---|---|
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |

| TAYLOR, AL | TAYLOR, ALACEIA | TAYLOR, ALEXANDRIA |
|---|---|---|
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |

| TAYLOR, ALEXIA GUNN- | TAYLOR, ALVIN | TAYLOR, AMBER |
|---|---|---|
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |

| TAYLOR, AMBER | TAYLOR, ANDRE | TAYLOR, ANGEL |
|---|---|---|
| [ADDRESS REDACTED] | [ADDRESS REDACTED] | [ADDRESS REDACTED] |

TAYLOR, ANGELA
[ADDRESS REDACTED]

TAYLOR, ANGELA
[ADDRESS REDACTED]

TAYLOR, ANGELA
[ADDRESS REDACTED]

TAYLOR, ANISSA
[ADDRESS REDACTED]

TAYLOR, APRIL
[ADDRESS REDACTED]

TAYLOR, APRIL
[ADDRESS REDACTED]

TAYLOR, ARMANI
[ADDRESS REDACTED]

TAYLOR, ARRINGTWAN
[ADDRESS REDACTED]

TAYLOR, AVIN
[ADDRESS REDACTED]

TAYLOR, BRADY
[ADDRESS REDACTED]

TAYLOR, BRANDON
[ADDRESS REDACTED]

TAYLOR, BRANDON
[ADDRESS REDACTED]

TAYLOR, BRANDON
[ADDRESS REDACTED]

TAYLOR, BRANDY
[ADDRESS REDACTED]

TAYLOR, BRIAN
[ADDRESS REDACTED]

TAYLOR, BRIAN
[ADDRESS REDACTED]

TAYLOR, BRITTANY
[ADDRESS REDACTED]

TAYLOR, BRITTANY
[ADDRESS REDACTED]

TAYLOR, BRUCE
[ADDRESS REDACTED]

TAYLOR, BRUCE
[ADDRESS REDACTED]

TAYLOR, CHARLES
[ADDRESS REDACTED]

TAYLOR, CHARLIE
[ADDRESS REDACTED]

TAYLOR, CHARLOTTE
[ADDRESS REDACTED]

TAYLOR, CHAUNTEL
[ADDRESS REDACTED]

TAYLOR, CHELSEA
[ADDRESS REDACTED]

TAYLOR, CHERLYN
[ADDRESS REDACTED]

TAYLOR, CHIQUITA
[ADDRESS REDACTED]

TAYLOR, CONNIE
[ADDRESS REDACTED]

TAYLOR, COURTNEY
[ADDRESS REDACTED]

TAYLOR, CRYSTAL
[ADDRESS REDACTED]

TAYLOR, CRYSTAL
[ADDRESS REDACTED]

TAYLOR, DANA
[ADDRESS REDACTED]

TAYLOR, DANDRE
[ADDRESS REDACTED]

TAYLOR, DARLISA
[ADDRESS REDACTED]

TAYLOR, DASHAWN
[ADDRESS REDACTED]

TAYLOR, DAVID
[ADDRESS REDACTED]

TAYLOR, DEBORAH
[ADDRESS REDACTED]

TAYLOR, DEMETRIUS
[ADDRESS REDACTED]

TAYLOR, DIAMONIQUE
[ADDRESS REDACTED]

TAYLOR, DIANE
[ADDRESS REDACTED]

TAYLOR, DON
[ADDRESS REDACTED]

TAYLOR, DONALD
[ADDRESS REDACTED]

TAYLOR, DOWTON
[ADDRESS REDACTED]

TAYLOR, DWAYNE
[ADDRESS REDACTED]

TAYLOR, EBONI
[ADDRESS REDACTED]

TAYLOR, EBONY
[ADDRESS REDACTED]

TAYLOR, ELIJAH
[ADDRESS REDACTED]

TAYLOR, ELIZABETH
[ADDRESS REDACTED]

TAYLOR, ERICA
[ADDRESS REDACTED]

TAYLOR, ERNEST
[ADDRESS REDACTED]

TAYLOR, FARRAH
[ADDRESS REDACTED]

TAYLOR, FREDDIE
[ADDRESS REDACTED]

TAYLOR, GEORGE
[ADDRESS REDACTED]

TAYLOR, HOLLY
[ADDRESS REDACTED]

TAYLOR, HOSEA
[ADDRESS REDACTED]

TAYLOR, IREYONA
[ADDRESS REDACTED]

TAYLOR, IYANNA
[ADDRESS REDACTED]

TAYLOR, JACOB
[ADDRESS REDACTED]

TAYLOR, JACQUELINE
[ADDRESS REDACTED]

TAYLOR, JADA
[ADDRESS REDACTED]

TAYLOR, JADE
[ADDRESS REDACTED]

TAYLOR, JAMES
[ADDRESS REDACTED]

TAYLOR, JAMES
[ADDRESS REDACTED]

TAYLOR, JAMES
[ADDRESS REDACTED]

TAYLOR, JAMES
[ADDRESS REDACTED]

TAYLOR, JAMES
[ADDRESS REDACTED]

TAYLOR, JAMES
[ADDRESS REDACTED]

TAYLOR, JAMES
[ADDRESS REDACTED]

TAYLOR, JAMIE
[ADDRESS REDACTED]

TAYLOR, JAMILHA
[ADDRESS REDACTED]

TAYLOR, JASMINE
[ADDRESS REDACTED]

TAYLOR, JASON
[ADDRESS REDACTED]

TAYLOR, JENNIFER
[ADDRESS REDACTED]

TAYLOR, JERMELL
[ADDRESS REDACTED]

TAYLOR, JERRIEL
[ADDRESS REDACTED]

TAYLOR, JESSICA TYAN
[ADDRESS REDACTED]

TAYLOR, JESSICA
[ADDRESS REDACTED]

TAYLOR, JESSICA
[ADDRESS REDACTED]

TAYLOR, JESSICA
[ADDRESS REDACTED]

TAYLOR, JESSICA
[ADDRESS REDACTED]

TAYLOR, JESTIN
[ADDRESS REDACTED]

TAYLOR, JOEL
[ADDRESS REDACTED]

TAYLOR, JOSEPH
[ADDRESS REDACTED]

TAYLOR, JOSHUA
[ADDRESS REDACTED]

TAYLOR, KADIJA
[ADDRESS REDACTED]

TAYLOR, KALVIN
[ADDRESS REDACTED]

TAYLOR, KAYA
[ADDRESS REDACTED]

TAYLOR, KELLY
[ADDRESS REDACTED]

TAYLOR, KENNADIE
[ADDRESS REDACTED]

TAYLOR, KENNETH
[ADDRESS REDACTED]

TAYLOR, KERRY ALLEN
[ADDRESS REDACTED]

TAYLOR, KETRA
[ADDRESS REDACTED]

TAYLOR, KEVIN
[ADDRESS REDACTED]

TAYLOR, KIERRA
[ADDRESS REDACTED]

TAYLOR, KIM
[ADDRESS REDACTED]

TAYLOR, KORI
[ADDRESS REDACTED]

TAYLOR, KYLE
[ADDRESS REDACTED]

TAYLOR, LACY
[ADDRESS REDACTED]

TAYLOR, LAETRYCE
[ADDRESS REDACTED]

TAYLOR, LAKISHA
[ADDRESS REDACTED]

TAYLOR, LANCE
[ADDRESS REDACTED]

TAYLOR, LAUREN
[ADDRESS REDACTED]

TAYLOR, LEONARD
[ADDRESS REDACTED]

TAYLOR, LIDIE
[ADDRESS REDACTED]

TAYLOR, LISA
[ADDRESS REDACTED]

TAYLOR, LOGAN
[ADDRESS REDACTED]

TAYLOR, MACK
[ADDRESS REDACTED]

TAYLOR, MAIGAN
[ADDRESS REDACTED]

TAYLOR, MAKIAH
[ADDRESS REDACTED]

TAYLOR, MARIAH
[ADDRESS REDACTED]

TAYLOR, MARK
[ADDRESS REDACTED]

TAYLOR, MARLON
[ADDRESS REDACTED]

TAYLOR, MARLON
[ADDRESS REDACTED]

TAYLOR, MARQUISE
[ADDRESS REDACTED]

TAYLOR, MARSHA
[ADDRESS REDACTED]

TAYLOR, MARY
[ADDRESS REDACTED]

TAYLOR, MAUREEN
[ADDRESS REDACTED]

TAYLOR, MAXIMINA
[ADDRESS REDACTED]

TAYLOR, MELANIE
[ADDRESS REDACTED]

TAYLOR, MICHAEL
[ADDRESS REDACTED]

TAYLOR, MICHAEL
[ADDRESS REDACTED]

TAYLOR, MICHAEL
[ADDRESS REDACTED]

TAYLOR, MICHAELE
[ADDRESS REDACTED]

TAYLOR, MIRANDA
[ADDRESS REDACTED]

TAYLOR, MONIQUE
[ADDRESS REDACTED]

TAYLOR, MORGAN
[ADDRESS REDACTED]

TAYLOR, NATHAN
[ADDRESS REDACTED]

TAYLOR, NICHOLAS
[ADDRESS REDACTED]

TAYLOR, NYLA
[ADDRESS REDACTED]

TAYLOR, PAMELA
[ADDRESS REDACTED]

TAYLOR, PAMELA
[ADDRESS REDACTED]

TAYLOR, PATRICIA
[ADDRESS REDACTED]

TAYLOR, PATRICIA
[ADDRESS REDACTED]

TAYLOR, PAUL
[ADDRESS REDACTED]

TAYLOR, PAUL
[ADDRESS REDACTED]

TAYLOR, PAULINE
[ADDRESS REDACTED]

TAYLOR, PEGGYLOUISE
[ADDRESS REDACTED]

TAYLOR, PRISCILLA
[ADDRESS REDACTED]

TAYLOR, QUINNON
[ADDRESS REDACTED]

TAYLOR, RACHEL
[ADDRESS REDACTED]

TAYLOR, RANDALL
[ADDRESS REDACTED]

TAYLOR, RAUN
[ADDRESS REDACTED]

TAYLOR, RENATA
[ADDRESS REDACTED]

TAYLOR, RENEE
[ADDRESS REDACTED]

TAYLOR, RICH
[ADDRESS REDACTED]

TAYLOR, RICHARD
[ADDRESS REDACTED]

TAYLOR, ROBERT
[ADDRESS REDACTED]

TAYLOR, ROBERT
[ADDRESS REDACTED]

TAYLOR, RODRICK
[ADDRESS REDACTED]

TAYLOR, RONNIE
[ADDRESS REDACTED]

TAYLOR, RUSSELL
[ADDRESS REDACTED]

TAYLOR, RYAN
[ADDRESS REDACTED]

TAYLOR, SAMANTHA
[ADDRESS REDACTED]

TAYLOR, SARAH
[ADDRESS REDACTED]

TAYLOR, SELITA
[ADDRESS REDACTED]

TAYLOR, SHANEA
[ADDRESS REDACTED]

TAYLOR, SHANNON
[ADDRESS REDACTED]

TAYLOR, SHAQUASIA
[ADDRESS REDACTED]

TAYLOR, SHAVELLE
[ADDRESS REDACTED]

TAYLOR, SHELIA
[ADDRESS REDACTED]

TAYLOR, SHERRY
[ADDRESS REDACTED]

TAYLOR, SHERRY
[ADDRESS REDACTED]

TAYLOR, SHERYL
[ADDRESS REDACTED]

TAYLOR, SHIROUNDA
[ADDRESS REDACTED]

TAYLOR, STACEY
[ADDRESS REDACTED]

TAYLOR, STEPHANIE
[ADDRESS REDACTED]

TAYLOR, STEPHEN
[ADDRESS REDACTED]

TAYLOR, STEPHONE
[ADDRESS REDACTED]

TAYLOR, STEVE
[ADDRESS REDACTED]

TAYLOR, STEVEN
[ADDRESS REDACTED]

TAYLOR, TAMIKA
[ADDRESS REDACTED]

TAYLOR, TAMIKA
[ADDRESS REDACTED]

TAYLOR, TANISHA
[ADDRESS REDACTED]

TAYLOR, TANJA
[ADDRESS REDACTED]

TAYLOR, TEESHARIA
[ADDRESS REDACTED]

TAYLOR, TERRANCE
[ADDRESS REDACTED]

TAYLOR, TERRON
[ADDRESS REDACTED]

TAYLOR, TIFFANY
[ADDRESS REDACTED]

TAYLOR, TINA
[ADDRESS REDACTED]

TAYLOR, TOBIAS
[ADDRESS REDACTED]

TAYLOR, TODD
[ADDRESS REDACTED]

TAYLOR, TONY
[ADDRESS REDACTED]

TAYLOR, TRANISHA
[ADDRESS REDACTED]

TAYLOR, TRAVEN
[ADDRESS REDACTED]

TAYLOR, TYRONE
[ADDRESS REDACTED]

TAYLOR, VALANCE
[ADDRESS REDACTED]

TAYLOR, VANESSA
[ADDRESS REDACTED]

TAYLOR, VERSHAUN
[ADDRESS REDACTED]

TAYLOR, VICTORIA
[ADDRESS REDACTED]

TAYLOR, VIDAL
[ADDRESS REDACTED]

TAYLOR, WANDA
[ADDRESS REDACTED]

TAYLOR, WENDY
[ADDRESS REDACTED]

TAYLOR, WILLIAM
[ADDRESS REDACTED]

TAYLOR, WILLIE
[ADDRESS REDACTED]

TAYLOR, WILLIE
[ADDRESS REDACTED]

TAYLOR, XAVIER
[ADDRESS REDACTED]

TAYLOR, YOLANDA
[ADDRESS REDACTED]

TAYS, DONNA
[ADDRESS REDACTED]

TAYUPE, LHERMAN
[ADDRESS REDACTED]

TBC CORPORATION
4260 DESIGN CENTER DR
PALM BEACH GARDENS, FL  33410

TCHEN, SENG
[ADDRESS REDACTED]

TCHIVIDJIAN, ANGHELE
[ADDRESS REDACTED]

TCHOUA, HUGUETTE
[ADDRESS REDACTED]

TCS GROUP, INC
3922 CORAL RIDGE DR
ALEXIS CURET
CORAL SPRINGS, FL  33065

TCS GROUP, INC.
3922 CORAL RIDGE DR.
CORAL SPRINGS, FL  33065

TEACHEY, HEATHER
[ADDRESS REDACTED]

TEACHOUT, THREASA
[ADDRESS REDACTED]

TEAGUE, ANDREW
[ADDRESS REDACTED]

TEAGUE, CARRIE
[ADDRESS REDACTED]

TEAGUE, KAREN
[ADDRESS REDACTED]

TEAGUE, MELANIE
[ADDRESS REDACTED]

TEAGUE, NATASHA
[ADDRESS REDACTED]

TEAGUE, RICHARD
[ADDRESS REDACTED]

TEAGUE, RICHARD
[ADDRESS REDACTED]

TEAL, KENNETH
[ADDRESS REDACTED]

TEAL, MAURICE
[ADDRESS REDACTED]

TEAL, STEPHEN
[ADDRESS REDACTED]

TEALIUM, INC.
DEPT CH 19762
PALATINE, IL  60055-9762

TEANEY, KOLE
[ADDRESS REDACTED]

TEASDELL, CHANTELLE
[ADDRESS REDACTED]

TEASDELL, CHRISTOPHER
[ADDRESS REDACTED]

TEASLEY, SHANNA
[ADDRESS REDACTED]

TEASLEY, SHARELLE
[ADDRESS REDACTED]

TEATS, ERIC
[ADDRESS REDACTED]

TEBBETTS, RHYS
[ADDRESS REDACTED]

TEBO, DANIEL
[ADDRESS REDACTED]

TEBO, SADIA
[ADDRESS REDACTED]

TEBO, SAMUEL
[ADDRESS REDACTED]

TECH FOR LESS
1610 GARDEN OF THE GODS RD
COLORADO SPRINGS, CO  80907

TECHNI MOBILI
C/O RTA PRODUCTS
2500 SW 32ND AVE
PEMBROKE PARK, FL  33023

TECHNIQUE PROPERTIES
1500 TECHNOLOGY DRIVE
JACKSON, MI  49201

TECHRONICS
14208 S WESTERN AVE
GARDENA, CA  90249

TEDESCHI, CHANDRA
[ADDRESS REDACTED]

TEEL, ERIKA
[ADDRESS REDACTED]

TEEL, JESSICA
[ADDRESS REDACTED]

TEETZ, LIZA
[ADDRESS REDACTED]

TEFFS, CHRISTINA
[ADDRESS REDACTED]

TEHLIRIAN, JOHNATHON
[ADDRESS REDACTED]

TEIGITA, LARISA
[ADDRESS REDACTED]

TEITLER, GENIA
[ADDRESS REDACTED]

TEIXEIRA, ALEXANDRE
[ADDRESS REDACTED]

TEJADA, ELVIS
[ADDRESS REDACTED]

TEJADA, MARIA
[ADDRESS REDACTED]

TEJADA, MELISSA
[ADDRESS REDACTED]

TEJEDA, AIDE
[ADDRESS REDACTED]

TEJEDA, CARLOS
[ADDRESS REDACTED]

TEJEDA, JEUDY
[ADDRESS REDACTED]

TEJEDA, MARILYN
[ADDRESS REDACTED]

TEKIN, NECMETTIN
[ADDRESS REDACTED]

TELCINORD, ELISABETH
[ADDRESS REDACTED]

TELECHECK FLEX 2
1600 TERRELL MILL RD SE
MARIETTA, GA 30067

TELECHECK
1600 TERRELL MILL RD SE
MARIETTA, GA 30067

TELESHUK, MATTHEW
[ADDRESS REDACTED]

TELESKY, VICTORIA
[ADDRESS REDACTED]

TELIC, SAMIR
[ADDRESS REDACTED]

TELLERIA, FRANCISCO
[ADDRESS REDACTED]

TELLES, ARIANA
[ADDRESS REDACTED]

TELLEZ, AMBER
[ADDRESS REDACTED]

TELLEZ, DANIEL
[ADDRESS REDACTED]

TELLEZ, MONICA CASTRO
[ADDRESS REDACTED]

TELLEZ, RUBY
[ADDRESS REDACTED]

TELLO, MIGUEL
[ADDRESS REDACTED]

TELSAINT, WESLEY
[ADDRESS REDACTED]

TEM, RODNEY
[ADDRESS REDACTED]

TEMAN, RICHARD
[ADDRESS REDACTED]

TEMPLE, BENNY
[ADDRESS REDACTED]

TEMPLE, DORIAN
[ADDRESS REDACTED]

TEMPLETON, AIYANA
[ADDRESS REDACTED]

TEMPUR SEALY
187 ROUTE 36 STE 205
WEST LONG BRANCH, NJ 07764-1306

TEMU, IFE
[ADDRESS REDACTED]

TENDY, JOHN
[ADDRESS REDACTED]

TENEDINE, JOSHUA
[ADDRESS REDACTED]

TENEO STRATEGY CONSULTING LLC
601 LEXINGTON AVE
55TH FLOOR
NEW YORK, NY  10022

TENNAKOON, UMANDA
[ADDRESS REDACTED]

TENNANT, LINDSEY
[ADDRESS REDACTED]

TENNANT, MECKELLA
[ADDRESS REDACTED]

TENNANT, RODNEY
[ADDRESS REDACTED]

TENNESSEE ATTORNEY GENERAL AND
REPORTER
DIVISION OF CONSUMER AFFAIRS
PO BOX 20207
NASHVILLE, TN  37202

TENNESSEE ATTORNEY GENERAL
ATTN: JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

TENNESSEE DEPT OF COMMERCE &
INSURANCE
SECURITIES DIVISION
500 JAMES ROBERTSON PKWY
NASHVILLE, TN  37243-0565

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TN  37243

TENNESSEE DEPT OF REVENUE
50 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE, KEITH
[ADDRESS REDACTED]

TENNEY, MELISSA
[ADDRESS REDACTED]

TENNISON, KAIDEN
[ADDRESS REDACTED]

TENNISON, KIMBERLY
[ADDRESS REDACTED]

TENNISON, KRISTINA
[ADDRESS REDACTED]

TENORIO, FREDY
[ADDRESS REDACTED]

TENORIO, ROBERT
[ADDRESS REDACTED]

TEPPER, TEWANN
[ADDRESS REDACTED]

TERAN, DARWIN
[ADDRESS REDACTED]

TERAN, JOSE
[ADDRESS REDACTED]

TERAN, LUIS
[ADDRESS REDACTED]

TERAN, MARIBEL
[ADDRESS REDACTED]

TERAN, SHANE
[ADDRESS REDACTED]

TERCERO, ALEXANDER
[ADDRESS REDACTED]

TERCERO, MARIA
[ADDRESS REDACTED]

TERHUNE, SHARON
[ADDRESS REDACTED]

TERHUNE, STEPHEN
[ADDRESS REDACTED]

TERIYAKI, ICHIBAN
[ADDRESS REDACTED]

TERLAJE, JEFFREY
[ADDRESS REDACTED]

TERRACE
2580 ANTHEM VILLAGE DR. STE B
HENDERSON, NV  89052

TERRACE
ATTN ANDY HOPKINS
2580 ANTHEM VILLAGE DR
STE B
HENDERSON, NV  89052

TERRANOVA, NEIL
[ADDRESS REDACTED]

TERRAZAS, ERIK
[ADDRESS REDACTED]

TERREBONNE PARISH SALES TAX DEPT
PO BOX 670
HOUMA, LA  70361-0670

TERRELL, ALEXYS
[ADDRESS REDACTED]

TERRELL, BRIAN
[ADDRESS REDACTED]

TERRELL, BRYANT
[ADDRESS REDACTED]

TERRELL, CARL
[ADDRESS REDACTED]

TERRELL, CHARITY
[ADDRESS REDACTED]

TERRELL, COREY
[ADDRESS REDACTED]

TERRELL, LATONYA
[ADDRESS REDACTED]

TERRELL, LORRAINE
[ADDRESS REDACTED]

TERRELL, MARIKELLY
[ADDRESS REDACTED]

TERRELL, MELISSA
[ADDRESS REDACTED]

TERRELL, MICHELLE
[ADDRESS REDACTED]

TERRELL, SHANTYAH
[ADDRESS REDACTED]

TERRELL, SVON
[ADDRESS REDACTED]

TERRELL, TRAVIS
[ADDRESS REDACTED]

TERRELL, TREMAYNE
[ADDRESS REDACTED]

TERRELL, TYSON
[ADDRESS REDACTED]

TERRONES, JESSICA VASQUEZ
[ADDRESS REDACTED]

TERRY, ANGELEAH
[ADDRESS REDACTED]

TERRY, BRUMMER,
[ADDRESS REDACTED]

TERRY, CRYSTAL
[ADDRESS REDACTED]

TERRY, DALLAS
[ADDRESS REDACTED]

TERRY, JENNIFER
[ADDRESS REDACTED]

TERRY, JERMAINE
[ADDRESS REDACTED]

TERRY, KAITLYN
[ADDRESS REDACTED]

TERRY, LAUREN
[ADDRESS REDACTED]

TERRY, MACEY
[ADDRESS REDACTED]

TERRY, MARIAH
[ADDRESS REDACTED]

TERRY, MOLLY
[ADDRESS REDACTED]

TERRY, MYKEL
[ADDRESS REDACTED]

TERRY, REGINALD
[ADDRESS REDACTED]

TERRY, RENEE
[ADDRESS REDACTED]

TERRY, ROGER
[ADDRESS REDACTED]

TERRY, SANDRA
[ADDRESS REDACTED]

TERRY, SHARONDA
[ADDRESS REDACTED]

TERRY, TAMAKIA
[ADDRESS REDACTED]

TERRY, TANYA
[ADDRESS REDACTED]

TERRY, THOMAS
[ADDRESS REDACTED]

TERRY, TOM
[ADDRESS REDACTED]

TERRY, WAYNE
[ADDRESS REDACTED]

TERVOLIS, TRISHA
[ADDRESS REDACTED]

TERWILLIGER, FRANCES
[ADDRESS REDACTED]

TERZAK, SHERRILL
[ADDRESS REDACTED]

TESFAYE, SANER
[ADDRESS REDACTED]

TESHOME, ALEXNADER
[ADDRESS REDACTED]

TESKA, KATHRYN
[ADDRESS REDACTED]

TESKA, NOELLE
[ADDRESS REDACTED]

TESORIERO, LUKE
[ADDRESS REDACTED]

TESSAY, AMEX
[ADDRESS REDACTED]

TESSITORE, JOSEPH
[ADDRESS REDACTED]

TESTER, JONATHAN
[ADDRESS REDACTED]

TETRAULT, DENNIS
[ADDRESS REDACTED]

TETRAULT, MICHAEL
[ADDRESS REDACTED]

TETREAULT, ROBERT
[ADDRESS REDACTED]

TETTEH, DAVID
[ADDRESS REDACTED]

TEVIS, KENNETH
[ADDRESS REDACTED]

TEW, CHAD
[ADDRESS REDACTED]

TEWELL, ASHLEY
[ADDRESS REDACTED]

TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
LBJ BLDG
111 E 17TH ST
AUSTIN, TX  78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 13528
AUSTIN, TX  78711-2046

TEXAS CUSTOM STEREO
4306 W CAMP WISDOM RD
DALLAS, TX  75237

TEXAS OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 12548
AUSTIN, TX  78711

TEXAS OFFICE OF THE CONSUMER CREDIT
COMMISSIONER
FINANCE COMMISSION BLDG
2601 N LARMAR BLDV
AUSTIN, TX  78705

TEXAS SECRETARY OF STATE
1019 BRAZOS ST ROOM B-05
AUSTIN, TX  78701

TEXAS SECRETARY OF STATE
PO BOX 13193
AUSTIN, TX  78711

TEXAS SOUND & SECURITY
6230 MARVIN D LOVE FWY
DALLAS, TX  75237

TEXAS STATE SECURITIES BOARD
THOMAS JEFFERSON RUSK STATE OFFICE
BDLG
208 E 10TH ST
AUSTIN, TX  78701

TEXAS TIRE 6
TX

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX  78778

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX  78778-0001

TEXAS WORKFORCE COMMISSION
PO BOX 149137
AUSTIN, TX  78714-9137

TEXTBILLING.NET

TEZAK, TIFFANI
[ADDRESS REDACTED]

TEZENO, BIANCIA
[ADDRESS REDACTED]

THACKER, BETTIE
[ADDRESS REDACTED]

THACKER, BOBBY
[ADDRESS REDACTED]

THACKER, DEREK
[ADDRESS REDACTED]

THACKER, ROBERT
[ADDRESS REDACTED]

THACKERSON, SALEECIA
[ADDRESS REDACTED]

THAGGARD, VICTORIA
[ADDRESS REDACTED]

THAI, HIEU
[ADDRESS REDACTED]

THAI, JONATHAN
[ADDRESS REDACTED]

THAM-BLEBOO, SYLVIA
[ADDRESS REDACTED]

THAMES, BRADEN
[ADDRESS REDACTED]

THAMMAVONG, RLEE
[ADDRESS REDACTED]

THAMMAVONG, SOMPRATHAY
[ADDRESS REDACTED]

THANAM, SHASHANK
[ADDRESS REDACTED]

THANI, DAVID
[ADDRESS REDACTED]

THANOS, MELISSA
[ADDRESS REDACTED]

THAO, DEAUNDRA
[ADDRESS REDACTED]

THARP, ASHLEY
[ADDRESS REDACTED]

THARPE, ANGELIA
[ADDRESS REDACTED]

THARRINGTON, AARON
[ADDRESS REDACTED]

THATCH, ROSHANNA
[ADDRESS REDACTED]

THATCHER, JOSEPH
[ADDRESS REDACTED]

THATCHER, MARGARET
[ADDRESS REDACTED]

THAXTER, AMIRA
[ADDRESS REDACTED]

THAXTON, DARRIN
[ADDRESS REDACTED]

THAYER, JAROD
[ADDRESS REDACTED]

THE AUDIO VISUAL GROUP
4544 NORTH HIATUS ROAD
SUNRISE, FL 33351

THE BELGIAN PAINTER LLC
440 WATERFORD COVE TRAIL
CALERA, AL 35040

THE BENEFIT COMPANY
PO BOX 211486
COLUMBIA, SC 29221

THE CAMERA CLINIC
250-B E COMMERCIAL BLVD
LAUDERDALE-BY-THE-SEA, FL 33308

THE CLASSY HOME
320 ROEBLING ST, 217
BROOKLYN, NY 11211

THE EQUITY GROUP INC.
800 THIRD AVE
36TH FLOOR
NEW YORK, NY 10022

THE FURNITURE SHOPPE
2850 OKEECHOBEE BLVD
WEST PALM BEACH, FL 33409

THE FURNITURE ZONE
512 WEST PARK ROW DRIVE
ARLINGTON, TX 76010

THE GOURMET COFFEE CO.
999 NW 159TH DRIVE
MIAMI, FL 33169

THE GUITAR FACTORY
1062 UNION RD
WEST SENECA, NY 14224

THE HARTFORD
P.O. BOX 660916
DALLAS, TX 75266-0916

THE HUTCHISON COMPANY

THE LAW OFFICE OF JENNIFER A. GARNER, PA
24160 STATE RD 54, UNIT 1
LUTZ, FL  33559

THE MATTRESS JOINT
4421 POWERLINE ROAD
OAKLAND PARK, FL  33309

THE RAY HOTEL DELRAY BEACH
233 NE 2ND AVE
DELRAY BEACH, FL  33444

THE SERVICE BUREAU
422 E 39TH
OGDEN, UT  84403-1816

THE TRAVELERS COMPANIES, INC.
ATTN: CONSUMER AFFAIRS
ONE TOWER SQUARE
HARTFORD, CT  06183

THE WALL STREET TRANSCRIPT
622 3RD AVENUE
34TH FLOOR
NEW YORK, NY  10017

THE WATER WORKS AND SEWER
BOARD OF THE CITY  OF PRICHARD
P.O. BOX 10455
PRICHARD, AL  36610-0455

THEALL, MARY
[ADDRESS REDACTED]

THEATERSEATSTORE.COM
9500 W 49TH AVE, STE C100
WHEAT RIDGE, CO  80033

THEDFORD, ELIJAH
[ADDRESS REDACTED]

THELISDOR, PATRICIA
[ADDRESS REDACTED]

THEM, ROOSEVELT
[ADDRESS REDACTED]

THEMES, HYVA
[ADDRESS REDACTED]

THEODORE, AMANDA
[ADDRESS REDACTED]

THEOPHILE, MAKENSON
[ADDRESS REDACTED]

THEPMANIVONG, NANCY
[ADDRESS REDACTED]

THERIAULT, HARRMONY
[ADDRESS REDACTED]

THERIOT, HEIDI
[ADDRESS REDACTED]

THERMIDOR, MIRLENE
[ADDRESS REDACTED]

THERRIAN, AMANDA
[ADDRESS REDACTED]

THERRIEN, KAITLIN
[ADDRESS REDACTED]

THETGA, KYLA
[ADDRESS REDACTED]

THIAM, SOKHNA
[ADDRESS REDACTED]

THIBAUD, VLADYMIR
[ADDRESS REDACTED]

THIBEAULT, PASCAL
[ADDRESS REDACTED]

THIBODEAUX, AZUREA
[ADDRESS REDACTED]

THIBODEAUX, KAELOB
[ADDRESS REDACTED]

THIEL, ROBIN
[ADDRESS REDACTED]

THIEL, STEVEN
[ADDRESS REDACTED]

THIELMAN, JACQUELINE
[ADDRESS REDACTED]

THIEME, SHANE
[ADDRESS REDACTED]

THIERWECHTER, JENNY
[ADDRESS REDACTED]

THIESSEN, TINA
[ADDRESS REDACTED]

THIGPEM, JAMSS
[ADDRESS REDACTED]

THIGPEN, HEATHER
[ADDRESS REDACTED]

THIGPEN, MICHELLE
[ADDRESS REDACTED]

THIGPEN, MICHELLE
[ADDRESS REDACTED]

THIGPEN, STACEY
[ADDRESS REDACTED]

THINKEQUITY
17 STATE STREET
22ND FLOOR
NEW YORK, NY 10004

THIRDGOOD, CANDACE
[ADDRESS REDACTED]

THODE, CELESTE
[ADDRESS REDACTED]

THOMAS A BUCK & BARBARA A BUCK
JTWROS
[ADDRESS REDACTED]

THOMAS, ALEXANDER
[ADDRESS REDACTED]

THOMAS, ALEXANDRA
[ADDRESS REDACTED]

THOMAS, ALICIA
[ADDRESS REDACTED]

THOMAS, AMANDA
[ADDRESS REDACTED]

THOMAS, AMBER
[ADDRESS REDACTED]

THOMAS, ANDREA
[ADDRESS REDACTED]

THOMAS, ANGEL
[ADDRESS REDACTED]

THOMAS, ANGELA
[ADDRESS REDACTED]

THOMAS, ANGELA
[ADDRESS REDACTED]

THOMAS, ANTHONY
[ADDRESS REDACTED]

THOMAS, ANTIONETTE
[ADDRESS REDACTED]

THOMAS, ANTONAE
[ADDRESS REDACTED]

THOMAS, ARIANNA
[ADDRESS REDACTED]

THOMAS, ARKELL
[ADDRESS REDACTED]

THOMAS, ARTHUR
[ADDRESS REDACTED]

THOMAS, ASHLEY
[ADDRESS REDACTED]

THOMAS, ASHLEY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| THOMAS, ASIA<br>[ADDRESS REDACTED] | THOMAS, ASIA<br>[ADDRESS REDACTED] | THOMAS, AUSTIN<br>[ADDRESS REDACTED] |
| THOMAS, BERTRAM<br>[ADDRESS REDACTED] | THOMAS, BEVON<br>[ADDRESS REDACTED] | THOMAS, BIANCA<br>[ADDRESS REDACTED] |
| THOMAS, BILLY<br>[ADDRESS REDACTED] | THOMAS, BOBBY<br>[ADDRESS REDACTED] | THOMAS, BRADLEY<br>[ADDRESS REDACTED] |
| THOMAS, BRANDON<br>[ADDRESS REDACTED] | THOMAS, BRIAN<br>[ADDRESS REDACTED] | THOMAS, BRIANA<br>[ADDRESS REDACTED] |
| THOMAS, BRITTANY<br>[ADDRESS REDACTED] | THOMAS, CAITLYN<br>[ADDRESS REDACTED] | THOMAS, CANDACE<br>[ADDRESS REDACTED] |
| THOMAS, CARLOS<br>[ADDRESS REDACTED] | THOMAS, CARMEN<br>[ADDRESS REDACTED] | THOMAS, CAROL<br>[ADDRESS REDACTED] |
| THOMAS, CHANEL<br>[ADDRESS REDACTED] | THOMAS, CHARLOTTE<br>[ADDRESS REDACTED] | THOMAS, CHRIS<br>[ADDRESS REDACTED] |
| THOMAS, CLIFFORD<br>[ADDRESS REDACTED] | THOMAS, COREY<br>[ADDRESS REDACTED] | THOMAS, COURTNEY<br>[ADDRESS REDACTED] |
| THOMAS, CRYSTAL<br>[ADDRESS REDACTED] | THOMAS, CYNTHIA<br>[ADDRESS REDACTED] | THOMAS, DALE<br>[ADDRESS REDACTED] |
| THOMAS, DANIEL<br>[ADDRESS REDACTED] | THOMAS, DANIELLE<br>[ADDRESS REDACTED] | THOMAS, DARLENE JONES<br>[ADDRESS REDACTED] |

THOMAS, DARRELL
[ADDRESS REDACTED]

THOMAS, DARRYL
[ADDRESS REDACTED]

THOMAS, DARYL
[ADDRESS REDACTED]

THOMAS, DAVID
[ADDRESS REDACTED]

THOMAS, DAVID
[ADDRESS REDACTED]

THOMAS, DAVID
[ADDRESS REDACTED]

THOMAS, DEBBY
[ADDRESS REDACTED]

THOMAS, DEBORAH
[ADDRESS REDACTED]

THOMAS, DEMETRIUS
[ADDRESS REDACTED]

THOMAS, DENETTE
[ADDRESS REDACTED]

THOMAS, DERRICK
[ADDRESS REDACTED]

THOMAS, DESMOND
[ADDRESS REDACTED]

THOMAS, DESTINY
[ADDRESS REDACTED]

THOMAS, DESTRA
[ADDRESS REDACTED]

THOMAS, DEVAUGHN
[ADDRESS REDACTED]

THOMAS, DIANE
[ADDRESS REDACTED]

THOMAS, DICHONNE
[ADDRESS REDACTED]

THOMAS, DONALD
[ADDRESS REDACTED]

THOMAS, DONTREAL
[ADDRESS REDACTED]

THOMAS, EARIE
[ADDRESS REDACTED]

THOMAS, ELIZABETH
[ADDRESS REDACTED]

THOMAS, EMMA
[ADDRESS REDACTED]

THOMAS, FELICIA
[ADDRESS REDACTED]

THOMAS, FRANK
[ADDRESS REDACTED]

THOMAS, FRANSHA
[ADDRESS REDACTED]

THOMAS, GABRIELLE
[ADDRESS REDACTED]

THOMAS, GENEVA
[ADDRESS REDACTED]

THOMAS, GREGORY
[ADDRESS REDACTED]

THOMAS, GROVER
[ADDRESS REDACTED]

THOMAS, GWENDOLYN
[ADDRESS REDACTED]

THOMAS, HEATHER
[ADDRESS REDACTED]

THOMAS, HENRY
[ADDRESS REDACTED]

THOMAS, ISHMAEL
[ADDRESS REDACTED]

THOMAS, IYONNA
[ADDRESS REDACTED]

THOMAS, JADA
[ADDRESS REDACTED]

THOMAS, JADE
[ADDRESS REDACTED]

THOMAS, JAJUAN
[ADDRESS REDACTED]

THOMAS, JAMES
[ADDRESS REDACTED]

THOMAS, JAMICHAEL
[ADDRESS REDACTED]

THOMAS, JARRED
[ADDRESS REDACTED]

THOMAS, JASMINE
[ADDRESS REDACTED]

THOMAS, JAYE DEANE
[ADDRESS REDACTED]

THOMAS, JAYNAE
[ADDRESS REDACTED]

THOMAS, JAZMYN
[ADDRESS REDACTED]

THOMAS, JEFFERY
[ADDRESS REDACTED]

THOMAS, JEFFIE
[ADDRESS REDACTED]

THOMAS, JEFFREY
[ADDRESS REDACTED]

THOMAS, JENNIFER
[ADDRESS REDACTED]

THOMAS, JENNIFER
[ADDRESS REDACTED]

THOMAS, JEREMY
[ADDRESS REDACTED]

THOMAS, JEREMY
[ADDRESS REDACTED]

THOMAS, JERMAINE
[ADDRESS REDACTED]

THOMAS, JERROD
[ADDRESS REDACTED]

THOMAS, JEVON
[ADDRESS REDACTED]

THOMAS, JO ANNA
[ADDRESS REDACTED]

THOMAS, JOHN
[ADDRESS REDACTED]

THOMAS, JOHNNY
[ADDRESS REDACTED]

THOMAS, JOHN-RICHARD
[ADDRESS REDACTED]

THOMAS, JONATHAN
[ADDRESS REDACTED]

THOMAS, JONATHAN
[ADDRESS REDACTED]

THOMAS, JORDAN
[ADDRESS REDACTED]

THOMAS, JOSEPH
[ADDRESS REDACTED]

THOMAS, JOSHUA
[ADDRESS REDACTED]

THOMAS, JUANICA
[ADDRESS REDACTED]

THOMAS, JULIE
[ADDRESS REDACTED]

THOMAS, JULIE
[ADDRESS REDACTED]

THOMAS, JURALD
[ADDRESS REDACTED]

THOMAS, KALLI
[ADDRESS REDACTED]

THOMAS, KANISHA
[ADDRESS REDACTED]

THOMAS, KAREN
[ADDRESS REDACTED]

THOMAS, KEILEN
[ADDRESS REDACTED]

THOMAS, KEITH
[ADDRESS REDACTED]

THOMAS, KELLEY
[ADDRESS REDACTED]

THOMAS, KELLY
[ADDRESS REDACTED]

THOMAS, KELSEA
[ADDRESS REDACTED]

THOMAS, KELVIN
[ADDRESS REDACTED]

THOMAS, KENNETH
[ADDRESS REDACTED]

THOMAS, KEVIN
[ADDRESS REDACTED]

THOMAS, KI-JUNG
[ADDRESS REDACTED]

THOMAS, KIMBERLY
[ADDRESS REDACTED]

THOMAS, KIMBERLY
[ADDRESS REDACTED]

THOMAS, LA
[ADDRESS REDACTED]

THOMAS, LATASHA
[ADDRESS REDACTED]

THOMAS, LATOYA
[ADDRESS REDACTED]

THOMAS, LAURA
[ADDRESS REDACTED]

THOMAS, LAURA
[ADDRESS REDACTED]

THOMAS, LAUREN
[ADDRESS REDACTED]

THOMAS, LAUREN
[ADDRESS REDACTED]

THOMAS, LEE
[ADDRESS REDACTED]

THOMAS, LISHELLA
[ADDRESS REDACTED]

THOMAS, LUNECE
[ADDRESS REDACTED]

THOMAS, LUVIA
[ADDRESS REDACTED]

THOMAS, MARILYN
[ADDRESS REDACTED]

THOMAS, MARK
[ADDRESS REDACTED]

THOMAS, MARQUIS
[ADDRESS REDACTED]

THOMAS, MARTHA
[ADDRESS REDACTED]

THOMAS, MARY
[ADDRESS REDACTED]

THOMAS, MELANIE
[ADDRESS REDACTED]

THOMAS, MELINDA
[ADDRESS REDACTED]

THOMAS, MICAH
[ADDRESS REDACTED]

THOMAS, MICHAEL
[ADDRESS REDACTED]

THOMAS, MICHAEL
[ADDRESS REDACTED]

THOMAS, MICHELLE
[ADDRESS REDACTED]

THOMAS, MICKIAL
[ADDRESS REDACTED]

THOMAS, MONICA
[ADDRESS REDACTED]

THOMAS, NAJALA
[ADDRESS REDACTED]

THOMAS, NATASHA
[ADDRESS REDACTED]

THOMAS, NATHANEL
[ADDRESS REDACTED]

THOMAS, NEICY
[ADDRESS REDACTED]

THOMAS, NICK
[ADDRESS REDACTED]

THOMAS, NICOLE
[ADDRESS REDACTED]

THOMAS, NICOLE
[ADDRESS REDACTED]

THOMAS, NORA
[ADDRESS REDACTED]

THOMAS, ORMICA
[ADDRESS REDACTED]

THOMAS, PARIS
[ADDRESS REDACTED]

THOMAS, PATRICIA
[ADDRESS REDACTED]

THOMAS, PHILLIP
[ADDRESS REDACTED]

THOMAS, PHILLIP
[ADDRESS REDACTED]

THOMAS, QUANNA
[ADDRESS REDACTED]

THOMAS, RACHEL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| THOMAS, RASHEE<br>[ADDRESS REDACTED] | THOMAS, RAVEN<br>[ADDRESS REDACTED] | THOMAS, REGINA<br>[ADDRESS REDACTED] |
| THOMAS, RICHIE<br>[ADDRESS REDACTED] | THOMAS, ROBERT<br>[ADDRESS REDACTED] | THOMAS, RONALD<br>[ADDRESS REDACTED] |
| THOMAS, RONNIE<br>[ADDRESS REDACTED] | THOMAS, RONNIE<br>[ADDRESS REDACTED] | THOMAS, RYLEE<br>[ADDRESS REDACTED] |
| THOMAS, SARAH<br>[ADDRESS REDACTED] | THOMAS, SASHA<br>[ADDRESS REDACTED] | THOMAS, SCARLETT<br>[ADDRESS REDACTED] |
| THOMAS, SCOTT<br>[ADDRESS REDACTED] | THOMAS, SEAN<br>[ADDRESS REDACTED] | THOMAS, SEAN<br>[ADDRESS REDACTED] |
| THOMAS, SENTERRA<br>[ADDRESS REDACTED] | THOMAS, SERENA<br>[ADDRESS REDACTED] | THOMAS, SHALYN<br>[ADDRESS REDACTED] |
| THOMAS, SHANNON<br>[ADDRESS REDACTED] | THOMAS, SHAWN<br>[ADDRESS REDACTED] | THOMAS, SONYA<br>[ADDRESS REDACTED] |
| THOMAS, STEPHANIE<br>[ADDRESS REDACTED] | THOMAS, STEPHANIE<br>[ADDRESS REDACTED] | THOMAS, STEVEN<br>[ADDRESS REDACTED] |
| THOMAS, SUSAN<br>[ADDRESS REDACTED] | THOMAS, SYDNEY<br>[ADDRESS REDACTED] | THOMAS, TAMERA<br>[ADDRESS REDACTED] |
| THOMAS, TARA<br>[ADDRESS REDACTED] | THOMAS, TARONE<br>[ADDRESS REDACTED] | THOMAS, TATYANA<br>[ADDRESS REDACTED] |

THOMAS, TAYLAR
[ADDRESS REDACTED]

THOMAS, TERI
[ADDRESS REDACTED]

THOMAS, TERRELL
[ADDRESS REDACTED]

THOMAS, TIAISHA
[ADDRESS REDACTED]

THOMAS, TIANA
[ADDRESS REDACTED]

THOMAS, TIFFANY
[ADDRESS REDACTED]

THOMAS, TIMOTHY
[ADDRESS REDACTED]

THOMAS, TRANICE
[ADDRESS REDACTED]

THOMAS, TREMAYNE
[ADDRESS REDACTED]

THOMAS, TYLER
[ADDRESS REDACTED]

THOMAS, TYREEK
[ADDRESS REDACTED]

THOMAS, UNDRIE
[ADDRESS REDACTED]

THOMAS, VALERIE
[ADDRESS REDACTED]

THOMAS, VANESHA
[ADDRESS REDACTED]

THOMAS, VINCENT
[ADDRESS REDACTED]

THOMAS, WANDA DEARSAW
[ADDRESS REDACTED]

THOMAS, WANDA
[ADDRESS REDACTED]

THOMAS, WES
[ADDRESS REDACTED]

THOMAS, WILLIAM
[ADDRESS REDACTED]

THOMAS, WILLIS
[ADDRESS REDACTED]

THOMAS, WINSTON
[ADDRESS REDACTED]

THOMAS, YVONNE
[ADDRESS REDACTED]

THOMAS, ZACHARY
[ADDRESS REDACTED]

THOMAS, ZOEY
[ADDRESS REDACTED]

THOMAS-FAIRLEY, KENEISHA
[ADDRESS REDACTED]

THOMASON, ASHLEY
[ADDRESS REDACTED]

THOMASON, MICHAEL
[ADDRESS REDACTED]

THOMASON, STEVEN
[ADDRESS REDACTED]

THOMASON, VICKIE
[ADDRESS REDACTED]

THOMASSEN, KELLY
[ADDRESS REDACTED]

THOMASTHOMAS, LATONIA
[ADDRESS REDACTED]

THOMASTON, ASIA
[ADDRESS REDACTED]

THOMPKINS, ANITA SNIPES-
[ADDRESS REDACTED]

THOMPSON, AARON
[ADDRESS REDACTED]

THOMPSON, ACIE
[ADDRESS REDACTED]

THOMPSON, ALDONTAE
[ADDRESS REDACTED]

THOMPSON, AMANDA
[ADDRESS REDACTED]

THOMPSON, AMANDA
[ADDRESS REDACTED]

THOMPSON, AMANDA
[ADDRESS REDACTED]

THOMPSON, AMANDALYN
[ADDRESS REDACTED]

THOMPSON, ANDRAE
[ADDRESS REDACTED]

THOMPSON, ANDRE
[ADDRESS REDACTED]

THOMPSON, ANDREA
[ADDRESS REDACTED]

THOMPSON, ANGELA
[ADDRESS REDACTED]

THOMPSON, ANNE
[ADDRESS REDACTED]

THOMPSON, ANTHONY
[ADDRESS REDACTED]

THOMPSON, ANTHONY
[ADDRESS REDACTED]

THOMPSON, ARCHIE
[ADDRESS REDACTED]

THOMPSON, ASHLEY
[ADDRESS REDACTED]

THOMPSON, AUDRAY
[ADDRESS REDACTED]

THOMPSON, AUSTIN
[ADDRESS REDACTED]

THOMPSON, AYUANCIE
[ADDRESS REDACTED]

THOMPSON, BENJAMIN
[ADDRESS REDACTED]

THOMPSON, BOBBY TERRY
[ADDRESS REDACTED]

THOMPSON, BRANDON
[ADDRESS REDACTED]

THOMPSON, BRIAN
[ADDRESS REDACTED]

THOMPSON, BRITTANY
[ADDRESS REDACTED]

THOMPSON, BRYAN
[ADDRESS REDACTED]

THOMPSON, CARTRELL
[ADDRESS REDACTED]

THOMPSON, CHANEL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| THOMPSON, CHARLENE<br>[ADDRESS REDACTED] | THOMPSON, CHARLES<br>[ADDRESS REDACTED] | THOMPSON, CHARLES<br>[ADDRESS REDACTED] |
| THOMPSON, CHESTER<br>[ADDRESS REDACTED] | THOMPSON, CHRISTIAN<br>[ADDRESS REDACTED] | THOMPSON, CHRYSTAL<br>[ADDRESS REDACTED] |
| THOMPSON, CORNELIUS<br>[ADDRESS REDACTED] | THOMPSON, CYNTHIA<br>[ADDRESS REDACTED] | THOMPSON, DANIEL<br>[ADDRESS REDACTED] |
| THOMPSON, DANIELLE<br>[ADDRESS REDACTED] | THOMPSON, DANIELLE<br>[ADDRESS REDACTED] | THOMPSON, DARIUS<br>[ADDRESS REDACTED] |
| THOMPSON, DARIUS<br>[ADDRESS REDACTED] | THOMPSON, DAVID<br>[ADDRESS REDACTED] | THOMPSON, DENISE<br>[ADDRESS REDACTED] |
| THOMPSON, DENNIS<br>[ADDRESS REDACTED] | THOMPSON, DERRICK<br>[ADDRESS REDACTED] | THOMPSON, DESREE<br>[ADDRESS REDACTED] |
| THOMPSON, DEVANTE<br>[ADDRESS REDACTED] | THOMPSON, DEVIN<br>[ADDRESS REDACTED] | THOMPSON, DEVONTE<br>[ADDRESS REDACTED] |
| THOMPSON, DOLORES<br>[ADDRESS REDACTED] | THOMPSON, DONALD<br>[ADDRESS REDACTED] | THOMPSON, DONALD<br>[ADDRESS REDACTED] |
| THOMPSON, DORA<br>[ADDRESS REDACTED] | THOMPSON, ELWOOD<br>[ADDRESS REDACTED] | THOMPSON, FONDA<br>[ADDRESS REDACTED] |
| THOMPSON, FREDERICK<br>[ADDRESS REDACTED] | THOMPSON, GARY<br>[ADDRESS REDACTED] | THOMPSON, GLORIA<br>[ADDRESS REDACTED] |

THOMPSON, HANNA
[ADDRESS REDACTED]

THOMPSON, HARLEY
[ADDRESS REDACTED]

THOMPSON, HEATHER
[ADDRESS REDACTED]

THOMPSON, HEATHER
[ADDRESS REDACTED]

THOMPSON, JACQUELINE
[ADDRESS REDACTED]

THOMPSON, JACQUELYN
[ADDRESS REDACTED]

THOMPSON, JAIME
[ADDRESS REDACTED]

THOMPSON, JAMES
[ADDRESS REDACTED]

THOMPSON, JAMES
[ADDRESS REDACTED]

THOMPSON, JAYVEL
[ADDRESS REDACTED]

THOMPSON, JAZMON
[ADDRESS REDACTED]

THOMPSON, JESSICA
[ADDRESS REDACTED]

THOMPSON, JODIE
[ADDRESS REDACTED]

THOMPSON, JOE
[ADDRESS REDACTED]

THOMPSON, JORDAN
[ADDRESS REDACTED]

THOMPSON, JOSEPH
[ADDRESS REDACTED]

THOMPSON, JULIA
[ADDRESS REDACTED]

THOMPSON, JULIE
[ADDRESS REDACTED]

THOMPSON, KAMACIA
[ADDRESS REDACTED]

THOMPSON, KAYLA
[ADDRESS REDACTED]

THOMPSON, KEISHA
[ADDRESS REDACTED]

THOMPSON, KEITH
[ADDRESS REDACTED]

THOMPSON, KELLY
[ADDRESS REDACTED]

THOMPSON, KELVIN
[ADDRESS REDACTED]

THOMPSON, KENDALL
[ADDRESS REDACTED]

THOMPSON, KEVIN
[ADDRESS REDACTED]

THOMPSON, KEVIN
[ADDRESS REDACTED]

THOMPSON, KIM
[ADDRESS REDACTED]

THOMPSON, KRISTIN
[ADDRESS REDACTED]

THOMPSON, KURT
[ADDRESS REDACTED]

THOMPSON, KURTIS
[ADDRESS REDACTED]

THOMPSON, KYLE
[ADDRESS REDACTED]

THOMPSON, KYLENE
[ADDRESS REDACTED]

THOMPSON, LAQUITA
[ADDRESS REDACTED]

THOMPSON, LATERRA
[ADDRESS REDACTED]

THOMPSON, LAURA
[ADDRESS REDACTED]

THOMPSON, LEAH
[ADDRESS REDACTED]

THOMPSON, LESHA
[ADDRESS REDACTED]

THOMPSON, LEXI
[ADDRESS REDACTED]

THOMPSON, LUCY
[ADDRESS REDACTED]

THOMPSON, LYNETTE
[ADDRESS REDACTED]

THOMPSON, MARIE
[ADDRESS REDACTED]

THOMPSON, MARY
[ADDRESS REDACTED]

THOMPSON, MCKAYLA
[ADDRESS REDACTED]

THOMPSON, MICHAEL
[ADDRESS REDACTED]

THOMPSON, MICHELLE
[ADDRESS REDACTED]

THOMPSON, MILTON
[ADDRESS REDACTED]

THOMPSON, MISHA
[ADDRESS REDACTED]

THOMPSON, PEGGY
[ADDRESS REDACTED]

THOMPSON, PETER
[ADDRESS REDACTED]

THOMPSON, PORTIA
[ADDRESS REDACTED]

THOMPSON, QUANEVIA
[ADDRESS REDACTED]

THOMPSON, RAYNETTA
[ADDRESS REDACTED]

THOMPSON, ROBERT
[ADDRESS REDACTED]

THOMPSON, ROBERT
[ADDRESS REDACTED]

THOMPSON, RONDA
[ADDRESS REDACTED]

THOMPSON, SAM
[ADDRESS REDACTED]

THOMPSON, SAMANTHA
[ADDRESS REDACTED]

THOMPSON, SAMUEL
[ADDRESS REDACTED]

THOMPSON, SANDRA
[ADDRESS REDACTED]

THOMPSON, SANDRA
[ADDRESS REDACTED]

THOMPSON, SARAH
[ADDRESS REDACTED]

THOMPSON, SHAMATAYE
[ADDRESS REDACTED]

THOMPSON, SHARON
[ADDRESS REDACTED]

THOMPSON, SHARON
[ADDRESS REDACTED]

THOMPSON, STACIA
[ADDRESS REDACTED]

THOMPSON, STACY
[ADDRESS REDACTED]

THOMPSON, STACYANN
[ADDRESS REDACTED]

THOMPSON, STERLING
[ADDRESS REDACTED]

THOMPSON, STEVEN
[ADDRESS REDACTED]

THOMPSON, SUSAN
[ADDRESS REDACTED]

THOMPSON, TANESHA
[ADDRESS REDACTED]

THOMPSON, TANYA
[ADDRESS REDACTED]

THOMPSON, TAYLOR
[ADDRESS REDACTED]

THOMPSON, TEDA
[ADDRESS REDACTED]

THOMPSON, TERRY
[ADDRESS REDACTED]

THOMPSON, THERESA
[ADDRESS REDACTED]

THOMPSON, THOMAS
[ADDRESS REDACTED]

THOMPSON, TIMOTHY
[ADDRESS REDACTED]

THOMPSON, TRASHONA
[ADDRESS REDACTED]

THOMPSON, TRISTON
[ADDRESS REDACTED]

THOMPSON, TYRON
[ADDRESS REDACTED]

THOMPSON, VANCE
[ADDRESS REDACTED]

THOMPSON, VANESSA
[ADDRESS REDACTED]

THOMPSON, VIKILYN
[ADDRESS REDACTED]

THOMPSON, WILLIAM
[ADDRESS REDACTED]

THOMPSON, WYSHANA
[ADDRESS REDACTED]

THOMPSON, XAVIER
[ADDRESS REDACTED]

THOMPSON, ZED
[ADDRESS REDACTED]

THOMPSON, ZOE
[ADDRESS REDACTED]

THOMSON REUTERS - WEST
PO BOX 6292
CAROL STREAM, IL  60197-6292

THOMSON, MARIA
[ADDRESS REDACTED]

THOMSON, NORA
[ADDRESS REDACTED]

THONG, BREANNA PHONE
[ADDRESS REDACTED]

THORDARSON, ERIK
[ADDRESS REDACTED]

THORMAN, RICK
[ADDRESS REDACTED]

THORN, CORINNE
[ADDRESS REDACTED]

THORN, JOYCE
[ADDRESS REDACTED]

THORNBERRY, STEVEN
[ADDRESS REDACTED]

THORNBURG, MICHAEL
[ADDRESS REDACTED]

THORNBURG, RAYMOND
[ADDRESS REDACTED]

THORNBURG, SHADA
[ADDRESS REDACTED]

THORNBURG, SHADA
[ADDRESS REDACTED]

THORNE, BRENDA
[ADDRESS REDACTED]

THORNE, CHARLES
[ADDRESS REDACTED]

THORNHILL, ASHLEY
[ADDRESS REDACTED]

THORNHILL, MITCHELL
[ADDRESS REDACTED]

THORNTOB, SHARNIECE
[ADDRESS REDACTED]

THORNTON, AKINA
[ADDRESS REDACTED]

THORNTON, ASHLEY
[ADDRESS REDACTED]

THORNTON, ASHLEY
[ADDRESS REDACTED]

THORNTON, CHRISTOPHER
[ADDRESS REDACTED]

THORNTON, CHRISTOPHER
[ADDRESS REDACTED]

THORNTON, CRYSTAL
[ADDRESS REDACTED]

THORNTON, DEJUAN
[ADDRESS REDACTED]

THORNTON, DEMOND
[ADDRESS REDACTED]

THORNTON, FRANK
[ADDRESS REDACTED]

THORNTON, INDYA
[ADDRESS REDACTED]

THORNTON, JASMINE
[ADDRESS REDACTED]

THORNTON, JASMINE
[ADDRESS REDACTED]

THORNTON, JASON
[ADDRESS REDACTED]

THORNTON, JUSTIN
[ADDRESS REDACTED]

THORNTON, KRISTEN
[ADDRESS REDACTED]

THORNTON, MARK
[ADDRESS REDACTED]

THORNTON, MICHAEL
[ADDRESS REDACTED]

THORNTON, ROBERT
[ADDRESS REDACTED]

THORNTON, SHAUN
[ADDRESS REDACTED]

THORNTON, SHERMAN
[ADDRESS REDACTED]

THORNTON, STEFFANY
[ADDRESS REDACTED]

THORNTON, TANYA
[ADDRESS REDACTED]

THORNTON, THOMPSON
[ADDRESS REDACTED]

THORNTON, TIM
[ADDRESS REDACTED]

THORNTON, WILLIS
[ADDRESS REDACTED]

THORNWILLIAMS, TANYA
[ADDRESS REDACTED]

THORPE, ALEXIS
[ADDRESS REDACTED]

THORPE, AUTUMN
[ADDRESS REDACTED]

THORPE, EBONI
[ADDRESS REDACTED]

THORPE, JAMES
[ADDRESS REDACTED]

THORPE, JORDAN
[ADDRESS REDACTED]

THORPE, PORTEAL
[ADDRESS REDACTED]

THORPE, SHARMAN
[ADDRESS REDACTED]

THORPE, TEANDREA
[ADDRESS REDACTED]

THORPS, THOMAS
[ADDRESS REDACTED]

THRAN, AMY LYNN
[ADDRESS REDACTED]

THRASH, EDDIE
[ADDRESS REDACTED]

THRASHER, BENJAMIN
[ADDRESS REDACTED]

THRASHER, MELISSA
[ADDRESS REDACTED]

THREAD LOGIC
16775 GREYSTONE LN
JORDAN, MN  55352

THREAT, JAMORIE
[ADDRESS REDACTED]

THREAT, MICHAEL
[ADDRESS REDACTED]

THREATT, MARQUAN
[ADDRESS REDACTED]

THREATTDANIELS, JESSICA
[ADDRESS REDACTED]

THREET, JERRY
[ADDRESS REDACTED]

THREETS, PATRICK
[ADDRESS REDACTED]

THREEWITTS, TRAVIS
[ADDRESS REDACTED]

THRELKELD, ALONDRA
[ADDRESS REDACTED]

THRESHER, BRIANNA
[ADDRESS REDACTED]

THRIFTY CAR RENTAL
8501 WILLIAMS RD, STE 3
ESTERO, FL  33928

THROCKMORTON, TAMEKA
[ADDRESS REDACTED]

THRONE, JEREMY
[ADDRESS REDACTED]

THROWET, JIM
[ADDRESS REDACTED]

THU, YIN
[ADDRESS REDACTED]

THUNQUIST-DURYEA, DANIEL
[ADDRESS REDACTED]

THURLOW, STEVEN
[ADDRESS REDACTED]

THURMAN, BOGAN
[ADDRESS REDACTED]

THURMAN, DEIDRE
[ADDRESS REDACTED]

THURMAN, HEATHER
[ADDRESS REDACTED]

THURMAN, TRESSA
[ADDRESS REDACTED]

THURMOND, CRAIG
[ADDRESS REDACTED]

THURMOND, TISHA
[ADDRESS REDACTED]

THURSTON, LORI
[ADDRESS REDACTED]

THURSTON, REBEKAH
[ADDRESS REDACTED]

THURSTON, SHANE
[ADDRESS REDACTED]

THURSTON, SHELDON
[ADDRESS REDACTED]

THWEATT, MARY
[ADDRESS REDACTED]

THYME, RAVAUNE
[ADDRESS REDACTED]

TIANO, SAMANTHA
[ADDRESS REDACTED]

TIBBS, ALFONZO
[ADDRESS REDACTED]

TIBBS, COREY D
[ADDRESS REDACTED]

TIBERIS, WILSON
[ADDRESS REDACTED]

TICAS, GLADIS
[ADDRESS REDACTED]

TIDWELL, AMANDA
[ADDRESS REDACTED]

TIDWELL, CEDRICK
[ADDRESS REDACTED]

TIDWELL, COURTNEY
[ADDRESS REDACTED]

TIDWELL, JAMES
[ADDRESS REDACTED]

TIDWELL, LOIS
[ADDRESS REDACTED]

TIDWELL, SANDRA
[ADDRESS REDACTED]

TIEMEYER, CHARLES
[ADDRESS REDACTED]

TIEN, DOAN
[ADDRESS REDACTED]

TIENKEN, MELISSA
[ADDRESS REDACTED]

TIERNEY, DAVID
[ADDRESS REDACTED]

TIERNO, JEFFREY
[ADDRESS REDACTED]

TIERPOINT LLC
3560 S 48TH ST
LINCOLN, NE  68506

TIERPOINT LLC
PO BOX 82670
LINCOLN, NE  68501-2670

TIERRA DE ORO, LLC
1611 N BROADWAY AVE
OKLAHOMA CITY, OK  73103

TIFFANY, PATTERSON
[ADDRESS REDACTED]

TIFFANY, RUACHO,
[ADDRESS REDACTED]

TIFFT, ERNIE
[ADDRESS REDACTED]

TIGDEPOT.NET
300 W WALNUT
GEUDA SPRINGS, KS  67051

TIGER, HELEN
[ADDRESS REDACTED]

TIGER, JOSEPH
[ADDRESS REDACTED]

TIGERDIRECT
PO BOX 935313
ATLANTA, GA  31193-5313

TIGRI, ANGELO
[ADDRESS REDACTED]

TIGUILA, MARVIN
[ADDRESS REDACTED]

TIJERINA, ABIGAIL
[ADDRESS REDACTED]

TIJERINA, GLORIA
[ADDRESS REDACTED]

TIJERINA, GREGORY
[ADDRESS REDACTED]

TIJERINA, KASSANDRA
[ADDRESS REDACTED]

TILL, MILLIE
[ADDRESS REDACTED]

TILLER, JARET
[ADDRESS REDACTED]

TILLERY, DERRICK
[ADDRESS REDACTED]

TILLERY, JACINTA
[ADDRESS REDACTED]

TILLERY, JIMMY
[ADDRESS REDACTED]

TILLERY, JOE
[ADDRESS REDACTED]

TILLERY, KHALILIAH
[ADDRESS REDACTED]

TILLERY, STACEY
[ADDRESS REDACTED]

TILLETT, NICHOLAS
[ADDRESS REDACTED]

TILLEY, ANDREW
[ADDRESS REDACTED]

TILLEY, BROOKE
[ADDRESS REDACTED]

TILLIA, HEATHER
[ADDRESS REDACTED]

TILLMAN, ANDRES
[ADDRESS REDACTED]

TILLMAN, IAN
[ADDRESS REDACTED]

TILLMAN, JACQUELINE
[ADDRESS REDACTED]

TILLMAN, JOHN
[ADDRESS REDACTED]

TILLMAN, LASHONDA
[ADDRESS REDACTED]

TILLMAN, MARIAH
[ADDRESS REDACTED]

TILLMAN, MICHELLE
[ADDRESS REDACTED]

TILLMAN, SAVANNAH
[ADDRESS REDACTED]

TILLMAN, TAIJHAY
[ADDRESS REDACTED]

TILLMON, VERNON
[ADDRESS REDACTED]

TILLOTSON, SONJA
[ADDRESS REDACTED]

TILLSON, WALTER
[ADDRESS REDACTED]

TILMON, HOPE
[ADDRESS REDACTED]

TILTON, KRISTOFER
[ADDRESS REDACTED]

TILTS, JOAN
[ADDRESS REDACTED]

TIMAS, MICHAEL
[ADDRESS REDACTED]

TIMBER, TRENT
[ADDRESS REDACTED]

TIMBERLAKE, KIMI
[ADDRESS REDACTED]

TIMBERLAKE, NANCY
[ADDRESS REDACTED]

TIMBS, JUANITA
[ADDRESS REDACTED]

TIMBS, LEEANN
[ADDRESS REDACTED]

TIMES, LAQUIDA
[ADDRESS REDACTED]

TIMES, TANISHA
[ADDRESS REDACTED]

TIMEVALUE SOFTWARE
22 MAUCHLY
IRVINE, CA  92618

TIMKO, DAN
[ADDRESS REDACTED]

TIMMONS, DELECIA
[ADDRESS REDACTED]

TIMMONS, JO MARIE
[ADDRESS REDACTED]

TIMMONS, STANLEY
[ADDRESS REDACTED]

TIMMS, BRANDON
[ADDRESS REDACTED]

TIMOTHY MARTIN
[ADDRESS REDACTED]

TIMOTHY, DEANTONIO,
[ADDRESS REDACTED]

TIMOTHY, MICHAEL
[ADDRESS REDACTED]

TIMOTHY, RICHARD
[ADDRESS REDACTED]

TINCH, KECIA
[ADDRESS REDACTED]

TINDALL, SHERRY
[ADDRESS REDACTED]

TINDEL, DOMINIQUE
[ADDRESS REDACTED]

TINDLE, LARRY
[ADDRESS REDACTED]

TINEO, DIANA
[ADDRESS REDACTED]

TINEO, MANIRA
[ADDRESS REDACTED]

TINER, SHILOW
[ADDRESS REDACTED]

TINGLE, ERIK
[ADDRESS REDACTED]

TINGLE, MICHEAL
[ADDRESS REDACTED]

TINGLEY, JONATHAN
[ADDRESS REDACTED]

TINGLING, ANISIA
[ADDRESS REDACTED]

TINKER, AMANDA
[ADDRESS REDACTED]

TINKER, CHIQUITA
[ADDRESS REDACTED]

TINKER, HOLLIE
[ADDRESS REDACTED]

TINNEL, COURTNEY
[ADDRESS REDACTED]

TINNEY, SAMUEL
[ADDRESS REDACTED]

TINNIN, DON
[ADDRESS REDACTED]

TINOCO, JOSE
[ADDRESS REDACTED]

TINOCO, MANUEL
[ADDRESS REDACTED]

TINSLEY, JUAN
[ADDRESS REDACTED]

TINSLEY, MONEQUE
[ADDRESS REDACTED]

TINSLEY, RYAN
[ADDRESS REDACTED]

TINSON, OCTAVIUS
[ADDRESS REDACTED]

TIPLER, RACHEL
[ADDRESS REDACTED]

TIPPEN, ANTOINETTE
[ADDRESS REDACTED]

TIPPITT, CHARLES
[ADDRESS REDACTED]

TIPTON, JONELLE
[ADDRESS REDACTED]

TIPTON, JOSEPH
[ADDRESS REDACTED]

TIRADO, ALFONSO
[ADDRESS REDACTED]

TIRADO, CHARLES
[ADDRESS REDACTED]

TIRADO, JORGE
[ADDRESS REDACTED]

TIRADORODRIGUEZ, LUZ
[ADDRESS REDACTED]

TIRE AGENT
415 MADISON AVE, 4TH FL
NEW YORK, NY 10017

TIRE AGENT
ATTN FRANCO CAPPITTA
79 MADISON AVE
NEW YORK, NY 10016

TIRE DISCOUNTERS
1 E. FOURTH ST
4TH FLOOR
CINCINNATI, OH 45202

TIRE MAX OF SOUTH FLORIDA
2540 W 78 ST
HIALEAH GARDENS, FL 33016

TIRE RACK
7101 VORDEN PKWY
SOUTH BEND, IN 46628

TIREMAX CORP.
5333 NW 72ND AVE
MIAMI, FL 33166

TIRESEASY.COM
4562 2 2ND ST
BENECIA, CA 94510

TIRIK, SCOTT
[ADDRESS REDACTED]

TIRINGO, HEATHER
[ADDRESS REDACTED]

TIRJA, IRINI
[ADDRESS REDACTED]

TISBY, TAMMATHA
[ADDRESS REDACTED]

TISDALE, DAVID
[ADDRESS REDACTED]

TISDALE, DENISE
[ADDRESS REDACTED]

TISDALE, JASON
[ADDRESS REDACTED]

TISDALE, LAJESSICA
[ADDRESS REDACTED]

TISDALE, REGINALD
[ADDRESS REDACTED]

TISDALE, SHANISE
[ADDRESS REDACTED]

TISDALE, TYKEILA
[ADDRESS REDACTED]

TISKO, DWAYNE
[ADDRESS REDACTED]

TISON, CAREY
[ADDRESS REDACTED]

TISON, TRINITY
[ADDRESS REDACTED]

TISOSKEY, DAN
[ADDRESS REDACTED]

TITAN MOTORSPORTS
11370 BOGGY CREEK RD
ORLANDO, FL  32824

TITARA, DOMINIC
[ADDRESS REDACTED]

TITLE BOXING
14711 W 112TH ST
LENEXA, KS  66215

TITO, DAVID
[ADDRESS REDACTED]

TITTEL, CHRISTOPHER
[ADDRESS REDACTED]

TITUS, COURTNEY
[ADDRESS REDACTED]

TITUS, SHAKINNA
[ADDRESS REDACTED]

TLASECA, JUANA
[ADDRESS REDACTED]

TLEIMIDY, EBNOU
[ADDRESS REDACTED]

TLO TRANSUNION
555 W ADAMS ST
CHICAGO, IL  60661

TM TAX SERVICES LLC

T-MOBILE
PO BOX 790047
ST. LOUIS, MO  63179-0047

TOABANA, RICARDO
[ADDRESS REDACTED]

TOAL, JANE
[ADDRESS REDACTED]

TOBIAS, DILLAN
[ADDRESS REDACTED]

TOBIAS, FRANCISCO
[ADDRESS REDACTED]

TOBIAS, SHANE
[ADDRESS REDACTED]

TOBIAS, VOUNGUTIA
[ADDRESS REDACTED]

TOBIN, ANNA
[ADDRESS REDACTED]

TOBIN, JOELLE
[ADDRESS REDACTED]

TOBIN, WILLIAM
[ADDRESS REDACTED]

TOBY, SHANICE
[ADDRESS REDACTED]

TOCCI, LAWRENCE
[ADDRESS REDACTED]

TOCHE, ELSIE M
[ADDRESS REDACTED]

TOCHI, JULIET
[ADDRESS REDACTED]

TODARO, ANNUNZIATA
[ADDRESS REDACTED]

TODD, AARON
[ADDRESS REDACTED]

TODD, ANTHONY
[ADDRESS REDACTED]

TODD, CASON
[ADDRESS REDACTED]

TODD, CYNTHIA
[ADDRESS REDACTED]

TODD, JESSICA
[ADDRESS REDACTED]

TODD, KAREN
[ADDRESS REDACTED]

TODD, KIMBERLI
[ADDRESS REDACTED]

TODD, KYLAN
[ADDRESS REDACTED]

TODD, LAQUISHA
[ADDRESS REDACTED]

TODD, MARIAM YVONNE
[ADDRESS REDACTED]

TODD, MEGAN
[ADDRESS REDACTED]

TOINS, JENNY
[ADDRESS REDACTED]

TOKAR, MARILYN
[ADDRESS REDACTED]

TOKIO MARINE HCC CYBER &
PROFESSIONAL
LINES GROUP CLAIMS DEPARTMENT
16501 VENTURA BLVD., SUITE 200
ENCINO, CA  91436

TOLAR, JEDARIS
[ADDRESS REDACTED]

TOLBERT, ANGEL
[ADDRESS REDACTED]

TOLBERT, ANNETTE
[ADDRESS REDACTED]

TOLBERT, CARLOS
[ADDRESS REDACTED]

TOLBERT, CORI
[ADDRESS REDACTED]

TOLBERT, JAMES
[ADDRESS REDACTED]

TOLBERT, JASMINE
[ADDRESS REDACTED]

TOLBERT, KHALIL
[ADDRESS REDACTED]

TOLBERT, LUCRECIA
[ADDRESS REDACTED]

TOLBERT, MARKELL
[ADDRESS REDACTED]

TOLBERT, MONROE
[ADDRESS REDACTED]

TOLBERT, PATRICE
[ADDRESS REDACTED]

TOLBERT, SHYYLA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| TOLBERT, TASHANDA<br>[ADDRESS REDACTED] | TOLBERT, TERRELL<br>[ADDRESS REDACTED] | TOLBERT, TERRENCE<br>[ADDRESS REDACTED] |
| TOLBERT, VERONICA<br>[ADDRESS REDACTED] | TOLEDANO, ALBERTO VICTOR<br>[ADDRESS REDACTED] | TOLEDO, BENJAMIN<br>[ADDRESS REDACTED] |
| TOLEDO, JESUS<br>[ADDRESS REDACTED] | TOLEDO, JUSTIN<br>[ADDRESS REDACTED] | TOLEDO, KARISSA<br>[ADDRESS REDACTED] |
| TOLEDO, MYRNA<br>[ADDRESS REDACTED] | TOLEDO, NICHOLAS<br>[ADDRESS REDACTED] | TOLEDO, VINCENT<br>[ADDRESS REDACTED] |
| TOLER, OLIVIA<br>[ADDRESS REDACTED] | TOLER, ROBYNEE<br>[ADDRESS REDACTED] | TOLES, KEVIN<br>[ADDRESS REDACTED] |
| TOLINO, THOMAS<br>[ADDRESS REDACTED] | TOLKINEN, DIANA<br>[ADDRESS REDACTED] | TOLLIVER, JERIKA<br>[ADDRESS REDACTED] |
| TOLLIVER, LATRICIA<br>[ADDRESS REDACTED] | TOLLIVER, MA DEL CARMEN<br>[ADDRESS REDACTED] | TOLLIVER, MARIAN<br>[ADDRESS REDACTED] |
| TOLLIVER, MARQUITTA<br>[ADDRESS REDACTED] | TOLLIVER, TYLIA<br>[ADDRESS REDACTED] | TOLMICH, ROSALIE<br>[ADDRESS REDACTED] |
| TOLSON, FAYE<br>[ADDRESS REDACTED] | TOLSON, LEMAR<br>[ADDRESS REDACTED] | TOLSON, MAURICE<br>[ADDRESS REDACTED] |
| TOLSON, MICHELLE<br>[ADDRESS REDACTED] | TOLSON, TIMOTHY<br>[ADDRESS REDACTED] | TOMASELLI, DAVID<br>[ADDRESS REDACTED] |

TOMASELLO, SCOTT
[ADDRESS REDACTED]

TOMASEVICH, JOHN
[ADDRESS REDACTED]

TOMASSOS

TOMASULA, JOSEPH
[ADDRESS REDACTED]

TOMBLIN, VELDA
[ADDRESS REDACTED]

TOMCZUK, THOMAS
[ADDRESS REDACTED]

TOMICH, KATHERINE
[ADDRESS REDACTED]

TOMINEY, REBECCA
[ADDRESS REDACTED]

TOMKINSON, RICHARD
[ADDRESS REDACTED]

TOMLINS, DANA
[ADDRESS REDACTED]

TOMLINS, LORI
[ADDRESS REDACTED]

TOMLINSON, CHRISTY
[ADDRESS REDACTED]

TOMLINSON, MELISSA
[ADDRESS REDACTED]

TOMLINSON, SHELBY
[ADDRESS REDACTED]

TOMLINSON, YVONNE
[ADDRESS REDACTED]

TOMPKINS, HAYLEE
[ADDRESS REDACTED]

TOMPKINS, TINA
[ADDRESS REDACTED]

TOMPKINS, VRESIE
[ADDRESS REDACTED]

TOMS, WHITNEY
[ADDRESS REDACTED]

TONER, NUALA
[ADDRESS REDACTED]

TONEY, DAMIEN
[ADDRESS REDACTED]

TONEY, DENISE
[ADDRESS REDACTED]

TONEY, ERIKA
[ADDRESS REDACTED]

TONEY, GERRY
[ADDRESS REDACTED]

TONEY, HEATHER
[ADDRESS REDACTED]

TONEY, JONETHA
[ADDRESS REDACTED]

TONEY, KIMBERLY
[ADDRESS REDACTED]

TONEY, LENYA
[ADDRESS REDACTED]

TONEY, MATTHEW
[ADDRESS REDACTED]

TONEY, NANCY
[ADDRESS REDACTED]

TONEY, SAM
[ADDRESS REDACTED]

TONEY, TEANA
[ADDRESS REDACTED]

TONIONI, CHRIS
[ADDRESS REDACTED]

TOOKER, MORGAN
[ADDRESS REDACTED]

TOOKES, ERIC
[ADDRESS REDACTED]

TOOKES, JAWORSKI
[ADDRESS REDACTED]

TOOKS, TEAIRA
[ADDRESS REDACTED]

TOOLEY, RENE
[ADDRESS REDACTED]

TOOMBS, DARRELL
[ADDRESS REDACTED]

TOOMBS, TRAVIS
[ADDRESS REDACTED]

TOOMER, ALEXIUS
[ADDRESS REDACTED]

TOOMER, MARIEN
[ADDRESS REDACTED]

TOOMES, DANIELLE
[ADDRESS REDACTED]

TOOMEY, JASEN
[ADDRESS REDACTED]

TOOPS, JENNIFER
[ADDRESS REDACTED]

TOOTEN, JAMESE
[ADDRESS REDACTED]

TOOTHMAN, LUKE
[ADDRESS REDACTED]

TOP AUDIO MIAMI, INC
18901 NW 2ND AVE
MIAMI, FL  33169

TOP MOBILITY
16609 US-19
HUDSON, FL  34667

TOPOLL, LILLIAN
[ADDRESS REDACTED]

TOPPIN, ERIN
[ADDRESS REDACTED]

TOPPS, RALPH
[ADDRESS REDACTED]

TOPUSH HACKING CORP
1655 FLATBUSH AVE, STE C1604
BROOKLYN, NY  11210

TORBECK, ERIC
[ADDRESS REDACTED]

TORBOR, QIANA
[ADDRESS REDACTED]

TORBOR, TITI
[ADDRESS REDACTED]

TORELLO, ZACK
[ADDRESS REDACTED]

TORIGIAN, LISA
[ADDRESS REDACTED]

TORINO, LARAMIE
[ADDRESS REDACTED]

TORIUS, WILLIAMS
[ADDRESS REDACTED]

TORMA, TIFFANY
[ADDRESS REDACTED]

TORMEY, TIFFANY
[ADDRESS REDACTED]

TORO, ALEXI DEL
[ADDRESS REDACTED]

TORO, ANTHONY DEL
[ADDRESS REDACTED]

TORO, MILENA
[ADDRESS REDACTED]

TORO, SHARON
[ADDRESS REDACTED]

TORO, YAJAIRA
[ADDRESS REDACTED]

TORRE, ARTURO DE LA
[ADDRESS REDACTED]

TORRE, JULIO DE LA
[ADDRESS REDACTED]

TORRE, LORRAINE
[ADDRESS REDACTED]

TORRE, MARGARITA DE LA
[ADDRESS REDACTED]

TORRELLI, ANTHONY
[ADDRESS REDACTED]

TORRENCE, BANIKASHAY
[ADDRESS REDACTED]

TORRENS, DIEGO
[ADDRESS REDACTED]

TORRES, ADAN
[ADDRESS REDACTED]

TORRES, ALEXIS
[ADDRESS REDACTED]

TORRES, ALFRADA
[ADDRESS REDACTED]

TORRES, AMANDA
[ADDRESS REDACTED]

TORRES, AMANDA
[ADDRESS REDACTED]

TORRES, AMANDA
[ADDRESS REDACTED]

TORRES, AMAURYS
[ADDRESS REDACTED]

TORRES, ANGELICA
[ADDRESS REDACTED]

TORRES, ANNAIS
[ADDRESS REDACTED]

TORRES, ANTONIO
[ADDRESS REDACTED]

TORRES, ASHLEY
[ADDRESS REDACTED]

TORRES, ASHLEY
[ADDRESS REDACTED]

TORRES, AUBRINA
[ADDRESS REDACTED]

TORRES, BRIGITTE
[ADDRESS REDACTED]

TORRES, CARLA
[ADDRESS REDACTED]

TORRES, CARLOS
[ADDRESS REDACTED]

TORRES, CHRISTIAN
[ADDRESS REDACTED]

TORRES, CHRISTINA
[ADDRESS REDACTED]

TORRES, CHRISTINA
[ADDRESS REDACTED]

TORRES, CHRISTINA
[ADDRESS REDACTED]

TORRES, CHRISTINA
[ADDRESS REDACTED]

TORRES, CHRISTINE
[ADDRESS REDACTED]

TORRES, CONSTANCE
[ADDRESS REDACTED]

TORRES, DALILA
[ADDRESS REDACTED]

TORRES, DANIEL
[ADDRESS REDACTED]

TORRES, DAVID
[ADDRESS REDACTED]

TORRES, DENNIS
[ADDRESS REDACTED]

TORRES, DIEGO
[ADDRESS REDACTED]

TORRES, DOMINGO
[ADDRESS REDACTED]

TORRES, EDGAR
[ADDRESS REDACTED]

TORRES, EDNA
[ADDRESS REDACTED]

TORRES, EDWARD
[ADDRESS REDACTED]

TORRES, EMMANUEL
[ADDRESS REDACTED]

TORRES, ENRIQUE
[ADDRESS REDACTED]

TORRES, ERIBERTO
[ADDRESS REDACTED]

TORRES, EVELYN
[ADDRESS REDACTED]

TORRES, FRANCISCO
[ADDRESS REDACTED]

TORRES, FRANCY JOHANNA AGUILAR
[ADDRESS REDACTED]

TORRES, GEORGE
[ADDRESS REDACTED]

TORRES, GERSON
[ADDRESS REDACTED]

TORRES, GILBERT
[ADDRESS REDACTED]

TORRES, GUADALUPE
[ADDRESS REDACTED]

TORRES, HARRY
[ADDRESS REDACTED]

TORRES, HOPE
[ADDRESS REDACTED]

TORRES, ILEANA
[ADDRESS REDACTED]

TORRES, ISABEL
[ADDRESS REDACTED]

TORRES, ISABELLA
[ADDRESS REDACTED]

TORRES, IVAN
[ADDRESS REDACTED]

TORRES, JAQUELINE
[ADDRESS REDACTED]

TORRES, JASON
[ADDRESS REDACTED]

TORRES, JAVIER
[ADDRESS REDACTED]

TORRES, JAZMIN
[ADDRESS REDACTED]

TORRES, JESUS
[ADDRESS REDACTED]

TORRES, JOHN
[ADDRESS REDACTED]

TORRES, JONATHAN MARRERO
[ADDRESS REDACTED]

TORRES, JOSE
[ADDRESS REDACTED]

TORRES, JOSEM
[ADDRESS REDACTED]

TORRES, JOSEPH
[ADDRESS REDACTED]

TORRES, JOSHUA
[ADDRESS REDACTED]

TORRES, JOSUE
[ADDRESS REDACTED]

TORRES, KARINA
[ADDRESS REDACTED]

TORRES, KARLA
[ADDRESS REDACTED]

TORRES, KENYALIZ
[ADDRESS REDACTED]

TORRES, LAUREN
[ADDRESS REDACTED]

TORRES, LUIS
[ADDRESS REDACTED]

TORRES, LUIS
[ADDRESS REDACTED]

TORRES, LUZ
[ADDRESS REDACTED]

TORRES, MANUEL
[ADDRESS REDACTED]

TORRES, MARCO
[ADDRESS REDACTED]

TORRES, MARCO
[ADDRESS REDACTED]

TORRES, MARIA
[ADDRESS REDACTED]

TORRES, MARILYN
[ADDRESS REDACTED]

TORRES, MAURICIO
[ADDRESS REDACTED]

TORRES, MICHAEL
[ADDRESS REDACTED]

TORRES, MIGUEL
[ADDRESS REDACTED]

TORRES, MIKE
[ADDRESS REDACTED]

TORRES, NAITHAN
[ADDRESS REDACTED]

TORRES, NANCY
[ADDRESS REDACTED]

TORRES, NELSON LABOY
[ADDRESS REDACTED]

TORRES, OLGA L
[ADDRESS REDACTED]

TORRES, OSCAR
[ADDRESS REDACTED]

TORRES, OSCAR
[ADDRESS REDACTED]

TORRES, OSCAR
[ADDRESS REDACTED]

TORRES, PAOLA
[ADDRESS REDACTED]

TORRES, PHILLIP
[ADDRESS REDACTED]

TORRES, RANDY
[ADDRESS REDACTED]

TORRES, RAYMOND
[ADDRESS REDACTED]

TORRES, ROBERT
[ADDRESS REDACTED]

TORRES, ROBERT
[ADDRESS REDACTED]

TORRES, ROSALIA
[ADDRESS REDACTED]

TORRES, ROSITA
[ADDRESS REDACTED]

TORRES, RUTH
[ADDRESS REDACTED]

TORRES, STARDEMA
[ADDRESS REDACTED]

TORRES, THAYSMAR
[ADDRESS REDACTED]

TORRES, TIFFANY
[ADDRESS REDACTED]

TORRES, WILLIAM
[ADDRESS REDACTED]

TORRES, XAVIER
[ADDRESS REDACTED]

TORRES, YISEL
[ADDRESS REDACTED]

TORRES, YOEL
[ADDRESS REDACTED]

TORRES, YVETTE
[ADDRESS REDACTED]

TORRES-PEREZ, KIOMARI
[ADDRESS REDACTED]

TORUNO, DAVID
[ADDRESS REDACTED]

TOSCANO, MAGARITA
[ADDRESS REDACTED]

TOSCANO, TAMMY
[ADDRESS REDACTED]

TOSH, ROBERT
[ADDRESS REDACTED]

TOSHIBA DIRECT
2610 ORCHARD PKWY, STE 110
SAN JOSE, CA  95134

TOSTE, RAYMOND
[ADDRESS REDACTED]

TOTAL BUY
C/O HEXASOFT DEVELOPMENT SDN BHD
70-3-30A DPIAZZA MAILL
JALAN MAHSURI
BAYAN BARU, PENANG  11950  MALAYSIA

TOTALLY FURNITURE
801 IDLEWILDE CT
HELENA, MT  59601

TOTERO, JOSEPH
[ADDRESS REDACTED]

TOTH, JOHN
[ADDRESS REDACTED]

TOTH, ROGER
[ADDRESS REDACTED]

TOTH, WENETTE
[ADDRESS REDACTED]

TOTO, ALEXA
[ADDRESS REDACTED]

TOTTEN, GWENDOLYN
[ADDRESS REDACTED]

TOTTEN, ROXANNE
[ADDRESS REDACTED]

TOUCHET, RACKAL
[ADDRESS REDACTED]

TOUCHSTONE GROUP ASSOCIATES LLC
PO BOX 42668
CINCINNATI, OH  45242

TOUCHTON, MATTHEW
[ADDRESS REDACTED]

TOUCHTON, WILLIAM
[ADDRESS REDACTED]

TOURAY, AMIER
[ADDRESS REDACTED]

TOURIGNY, TONYA
[ADDRESS REDACTED]

TOURRES, MICHAEL
[ADDRESS REDACTED]

TOURTELOT, CHANDRA
[ADDRESS REDACTED]

TOUSIGNANT, JUSTIN
[ADDRESS REDACTED]

TOUSLEY, MADONNA
[ADDRESS REDACTED]

TOUSSAINT, JANICE
[ADDRESS REDACTED]

TOUSSAINT, NADEGE
[ADDRESS REDACTED]

TOVAR, ADELLA
[ADDRESS REDACTED]

TOVAR, EDUARD
[ADDRESS REDACTED]

TOVAR, EVELYN
[ADDRESS REDACTED]

TOVAR, LIZETH
[ADDRESS REDACTED]

TOVAR, NICOLE
[ADDRESS REDACTED]

TOVAR, SANTOS
[ADDRESS REDACTED]

TOVERN, MARK
[ADDRESS REDACTED]

TOWER APPLIANCE ZONE INC.
518 5TH AVENUE
BROOKLYN, NY  11215

TOWER, AUTUMN
[ADDRESS REDACTED]

TOWERS, KATIE
[ADDRESS REDACTED]

TOWLE, JACK
[ADDRESS REDACTED]

TOWLER, MARSHAI
[ADDRESS REDACTED]

TOWLER, SHANIQUA
[ADDRESS REDACTED]

TOWLES, SIERRA
[ADDRESS REDACTED]

TOWN CENTRE  BOCA RATON
6000 GLADES RD, STE 200
BOCA RATON, FL  33431

TOWN CENTRE  BOCA RATON, FL
6000 GLADES RD, STE 200
BOCA RATON, FL  33431

TOWN OF BARGAINS CORP
1065 BROADWAY
BROOKLYN, NY  11221

TOWN OF CLOVER UTILITY
116 BETHEL ST
PO BOX 1060
CLOVER, SC  29710

TOWN OF CLOVER
PO BOX 1060
116 BETHEL ST
CLOVER, SC  29710

TOWNE, SALINA
[ADDRESS REDACTED]

TOWNER, NOLAN
[ADDRESS REDACTED]

TOWNES, CALVIN
[ADDRESS REDACTED]

TOWNES, MARY
[ADDRESS REDACTED]

TOWNES, VONZIE
[ADDRESS REDACTED]

TOWNS, ASHLEY
[ADDRESS REDACTED]

TOWNS, CHASATEE
[ADDRESS REDACTED]

TOWNS, JAMES
[ADDRESS REDACTED]

TOWNS, NATHAN
[ADDRESS REDACTED]

TOWNS, RICO
[ADDRESS REDACTED]

TOWNS, SHIRLEY
[ADDRESS REDACTED]

TOWNSEL, CEDREA
[ADDRESS REDACTED]

TOWNSEL, SEAN
[ADDRESS REDACTED]

TOWNSEND, ALEXANDRIA
[ADDRESS REDACTED]

TOWNSEND, ALFRED
[ADDRESS REDACTED]

TOWNSEND, BILLY
[ADDRESS REDACTED]

TOWNSEND, BORIS
[ADDRESS REDACTED]

TOWNSEND, BRANDON
[ADDRESS REDACTED]

TOWNSEND, BROOK
[ADDRESS REDACTED]

TOWNSEND, CHRISTOPHER
[ADDRESS REDACTED]

TOWNSEND, DENISE
[ADDRESS REDACTED]

TOWNSEND, JAMES
[ADDRESS REDACTED]

TOWNSEND, JESSE
[ADDRESS REDACTED]

TOWNSEND, KENNETH
[ADDRESS REDACTED]

TOWNSEND, MELANIE
[ADDRESS REDACTED]

TOWNSEND, MELVIN
[ADDRESS REDACTED]

TOWNSEND, MICHELLE
[ADDRESS REDACTED]

TOWNSEND, NORA
[ADDRESS REDACTED]

TOWNSEND, RACHEL
[ADDRESS REDACTED]

TOWNSEND, SHELLY
[ADDRESS REDACTED]

TOWNSEND, TEVEON
[ADDRESS REDACTED]

TOWNSEND, THEODORE
[ADDRESS REDACTED]

TOWNSEND, WILLIAM
[ADDRESS REDACTED]

TOWSLEE, TRACY
[ADDRESS REDACTED]

TOYCO, ANNABELLE
[ADDRESS REDACTED]

TOYE, JAQUON
[ADDRESS REDACTED]

TOYER, STEPHANIE
[ADDRESS REDACTED]

TOYS R US
1 GEOFFREY WAY
WAYNE, NJ  07470

TOZER, LINDA
[ADDRESS REDACTED]

TOZZI, ELISE
[ADDRESS REDACTED]

TPX COMMUNICATIONS
PO BOX 509013
SAN DIEGO, CA  92150

TRABERT, JENNY
[ADDRESS REDACTED]

TRACEY, ERIC
[ADDRESS REDACTED]

TRACTOR SUPPLY CO
5401 VIRGINIA WAY
BRENTWOOD, TN  37027

TRACY, ANNABELLA
[ADDRESS REDACTED]

TRACY, HEATHER
[ADDRESS REDACTED]

TRACY, JAMIE
[ADDRESS REDACTED]

TRADE SHOWS

TRADING ELECTRONICS

TRAFFICANTE, AMY
[ADDRESS REDACTED]

TRAFFICANTE, JOSEPH
[ADDRESS REDACTED]

TRAFNY, CAMERON
[ADDRESS REDACTED]

TRAGUS, LORI
[ADDRESS REDACTED]

TRAHAN, LILLIAN
[ADDRESS REDACTED]

TRAHAN, NICKOLA
[ADDRESS REDACTED]

TRAIL, BRAD
[ADDRESS REDACTED]

TRAIL, SHERRY
[ADDRESS REDACTED]

TRAMBLE, SANDRA
[ADDRESS REDACTED]

TRAMEL, AMANDA
[ADDRESS REDACTED]

TRAMEL, MICHAEL
[ADDRESS REDACTED]

TRAMMELL, KEITH
[ADDRESS REDACTED]

TRAMMELL, MARQUETA
[ADDRESS REDACTED]

TRAN, CHI
[ADDRESS REDACTED]

TRAN, CHRIS
[ADDRESS REDACTED]

TRAN, HOANG
[ADDRESS REDACTED]

TRAN, LAP
[ADDRESS REDACTED]

TRAN, PHU
[ADDRESS REDACTED]

TRAN, TAMMY
[ADDRESS REDACTED]

TRAN, THANH
[ADDRESS REDACTED]

TRAN, TOAN
[ADDRESS REDACTED]

TRANCHITELLA, SCOTT
[ADDRESS REDACTED]

TRANKLER, SARA
[ADDRESS REDACTED]

TRANMER, ELIZABETH
[ADDRESS REDACTED]

TRANQUILINO, MELODY
[ADDRESS REDACTED]

TRANS UNION LLC
PO BOX 99506
CHICAGO, IL  60693-9506

TRANSOU, EVERETT
[ADDRESS REDACTED]

TRANSPERFECT INTERNATIONAL LLC
1250 BROADWAY
32ND FLOOR
NEW YORK, NY  10001

TRANSUE, BRIANNA
[ADDRESS REDACTED]

TRANSUE, CHRISTINA
[ADDRESS REDACTED]

TRANSUNION RISK AND ALTERNATIVE DATA
SOLUTIONS INC
PO BOX 209047
DALLAS, TX 75320-9047

TRANTHAM, CONTRELL
[ADDRESS REDACTED]

TRAORE, AMINATA
[ADDRESS REDACTED]

TRAORE, ANGELA
[ADDRESS REDACTED]

TRAORE, DRAMANE
[ADDRESS REDACTED]

TRAPP, JOHNNY
[ADDRESS REDACTED]

TRAPP, WILLIAM
[ADDRESS REDACTED]

TRASK, GARY
[ADDRESS REDACTED]

TRASK, TERESA
[ADDRESS REDACTED]

TRASK, TIFFANY
[ADDRESS REDACTED]

TRATTORIA ROMANA BOCA RATON, FL
499 E PALMETTO PARK RD
BOCA RATON, FL 33432

TRAVAGLINE, CAROLYN
[ADDRESS REDACTED]

TRAVEL TRADERS
6205 BLUE LAGOON DR, 500
MIAMI, FL 33126

TRAVELERS
PO BOX 660317
CL REMITTANCE CENTER
DALLAS, TX 75266-0317

TRAVER, JOSEPH
[ADDRESS REDACTED]

TRAVERS, ALISON
[ADDRESS REDACTED]

TRAVIS- CI
RIGAER STRASSE 8
BERLIN 10247
GERMANY

TRAVIS, AIREAL
[ADDRESS REDACTED]

TRAVIS, GARDNER
[ADDRESS REDACTED]

TRAVIS, JEROME
[ADDRESS REDACTED]

TRAVIS, KEVIN
[ADDRESS REDACTED]

TRAVIS, LARISSA
[ADDRESS REDACTED]

TRAVIS, NATHAN
[ADDRESS REDACTED]

TRAVIS, RYNE
[ADDRESS REDACTED]

TRAVIS, VENUS
[ADDRESS REDACTED]

TRAWICK, JELANI
[ADDRESS REDACTED]

TRAWICK, MEGAN
[ADDRESS REDACTED]

TRAWICK, TERRY
[ADDRESS REDACTED]

TRAY, JESSICA
[ADDRESS REDACTED]

TRAYLOR, AZHIYA
[ADDRESS REDACTED]

TRAYLOR, BRANDY
[ADDRESS REDACTED]

TRAYLOR, DONNA
[ADDRESS REDACTED]

TRAYLOR, DOROTHY
[ADDRESS REDACTED]

TRAYLOR, OLIVIA
[ADDRESS REDACTED]

TRAYNHAM, ALETHIA
[ADDRESS REDACTED]

TRAYWICK, LEGERMANY
[ADDRESS REDACTED]

TREADWAY, ANDREW
[ADDRESS REDACTED]

TREADWELL, CAMERON
[ADDRESS REDACTED]

TREADWELL, DELAURENCE
[ADDRESS REDACTED]

TREADWELL, TYLER
[ADDRESS REDACTED]

TREAMER, JOEL
[ADDRESS REDACTED]

TREASTER, JOHNATHON
[ADDRESS REDACTED]

TREASURE, VALERIE
[ADDRESS REDACTED]

TREDEAUX, RICHARD
[ADDRESS REDACTED]

TREDO, MAKAYLA
[ADDRESS REDACTED]

TREJO, GIANCARLO
[ADDRESS REDACTED]

TREJO, GRACIA
[ADDRESS REDACTED]

TREJO, MARIA
[ADDRESS REDACTED]

TREJO, SUSAN
[ADDRESS REDACTED]

TRELEAVEN, BARBARA
[ADDRESS REDACTED]

TRELLIS INC
350 MAIN STREET
SUITE 620
MALDEN, MA 02148

TREMAYNE, ADRIAN
[ADDRESS REDACTED]

TREMBLAY, RACHAEL
[ADDRESS REDACTED]

TREMENDOUS
1592 UNION ST
SUITE 502
SAN FRANCISCO, CA 94123

TRENCH, MIA
[ADDRESS REDACTED]

TRENCH, SEAN
[ADDRESS REDACTED]

TRENDELL, ALLISON
[ADDRESS REDACTED]

TRENFIELD, MELLISSA
[ADDRESS REDACTED]

TRENIKA, RAIFORD
[ADDRESS REDACTED]

TRENT AGNEW
12411 COBBLESTONE DR
HOUSTON, TX 77024-4904

TRENT, AMELIA
[ADDRESS REDACTED]

TRENT, HALEY
[ADDRESS REDACTED]

TRENT, JENNIFER
[ADDRESS REDACTED]

TRENT, JEREMY
[ADDRESS REDACTED]

TRENT, MINNETTE
[ADDRESS REDACTED]

TRENT, RALEIGH
[ADDRESS REDACTED]

TRENTESEAUX, PAUL
[ADDRESS REDACTED]

TRESSLAR, SARAH
[ADDRESS REDACTED]

TRESSLER, DONNA
[ADDRESS REDACTED]

TREST, DAVID
[ADDRESS REDACTED]

TREST, RONNI
[ADDRESS REDACTED]

TREVINO, AMY
[ADDRESS REDACTED]

TREVINO, IRVING
[ADDRESS REDACTED]

TREVINO, JOSE
[ADDRESS REDACTED]

TREVINO, MARGARITA
[ADDRESS REDACTED]

TREVINO, SAVAS
[ADDRESS REDACTED]

TREVINO, TERRY
[ADDRESS REDACTED]

TREVINO, THERESA
[ADDRESS REDACTED]

TREVINO, YOLANDA
[ADDRESS REDACTED]

TREVONYA, LACY
[ADDRESS REDACTED]

TREXLER, PAMELA
[ADDRESS REDACTED]

TRGO, MAX
[ADDRESS REDACTED]

TRICE, TIESHIA
[ADDRESS REDACTED]

TRICHE, JOSE
[ADDRESS REDACTED]

TRICHILO, ANGELA
[ADDRESS REDACTED]

TRICKEY, MARCUS
[ADDRESS REDACTED]

TRIESCHMANN DUMALA ARCHITECTURAL
GROUP
6451 EAST ROGERS CIRCLE
SUITE 9
BOCA RATON, FL  33487

TRIGGS, FELICIA
[ADDRESS REDACTED]

TRIGGS, KIARA
[ADDRESS REDACTED]

TRIGUENO, JESSICA
[ADDRESS REDACTED]

TRIMBLE, KARA
[ADDRESS REDACTED]

TRIMIER, FREDERICK
[ADDRESS REDACTED]

TRIMM, BRADLEY
[ADDRESS REDACTED]

TRIMM, THAIRESIA
[ADDRESS REDACTED]

TRINDLE, MICHAEL
[ADDRESS REDACTED]

TRINH, TIEN
[ADDRESS REDACTED]

TRINIDAD, ALEJO
[ADDRESS REDACTED]

TRINIDAD, DENISE
[ADDRESS REDACTED]

TRINIDAD, ELIJAH
[ADDRESS REDACTED]

TRINIDAD, JONATHAN
[ADDRESS REDACTED]

TRINIDAD, JULIO
[ADDRESS REDACTED]

TRINIDAD, JUSTINA
[ADDRESS REDACTED]

TRINIDAD, REBECCA
[ADDRESS REDACTED]

TRINIDAD, SINCERE
[ADDRESS REDACTED]

TRIOLA, ANTHONY
[ADDRESS REDACTED]

TRIPLETT, ANNA
[ADDRESS REDACTED]

TRIPLETT, BRANNA
[ADDRESS REDACTED]

TRIPLETT, DAPHNE
[ADDRESS REDACTED]

TRIPLETT, GWEN
[ADDRESS REDACTED]

TRIPLETT, KENDRICK
[ADDRESS REDACTED]

TRIPLETT, TAMEKA
[ADDRESS REDACTED]

TRIPOLI, ADAM
[ADDRESS REDACTED]

TRIPOLI, AMBER
[ADDRESS REDACTED]

TRIPP SCOTT ATTORNEYS AT LAW
110 SE 6TH ST
FORT LAUDERDALE, FL 33301

TRIPP, HEATHER
[ADDRESS REDACTED]

TRIPPEER, STEPHANIE
[ADDRESS REDACTED]

TRIPPIER, TANYA
[ADDRESS REDACTED]

TRITES, JOSEPH
[ADDRESS REDACTED]

TRITT, JOHN
[ADDRESS REDACTED]

TRIVETTE, VALERIE
[ADDRESS REDACTED]

TROBAUGH, AMANDA
[ADDRESS REDACTED]

TROBAUGH, DAVID
[ADDRESS REDACTED]

TROCHE, MANUEL
[ADDRESS REDACTED]

TROCHEZ, BRAYANT
[ADDRESS REDACTED]

TROCOLA, LOUIS
[ADDRESS REDACTED]

TROCOLLA, DANIELLE
[ADDRESS REDACTED]

TROICKE, WILLIAM
[ADDRESS REDACTED]

TROLL, LAUREN
[ADDRESS REDACTED]

TROMMER, CHARLES
[ADDRESS REDACTED]

TROMPE, DANY
[ADDRESS REDACTED]

TROSCLAIR, JOSEPH
[ADDRESS REDACTED]

TROSCLAIR, ROSEMARIE
[ADDRESS REDACTED]

TROSPER, KENDALL
[ADDRESS REDACTED]

TROTMAN, ANDRE
[ADDRESS REDACTED]

TROTT, CRYSTAL
[ADDRESS REDACTED]

TROTTA, GINA
[ADDRESS REDACTED]

TROTTA, MATTHEW
[ADDRESS REDACTED]

TROTTER, BEVERLY
[ADDRESS REDACTED]

TROTTER, CIERRA
[ADDRESS REDACTED]

TROTTER, JACOB
[ADDRESS REDACTED]

TROTTER, KAREN
[ADDRESS REDACTED]

TROTTER, MELISSA
[ADDRESS REDACTED]

TROTTER, MICHAEL
[ADDRESS REDACTED]

TROTTER, TEERICA
[ADDRESS REDACTED]

TROUPE, SURINER
[ADDRESS REDACTED]

TROUTMAN PEPPER HAMILTON SANDERS
LLP
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA  19103-2799

TROUTMAN PEPPER LOCKE LLP
COUNSEL TO READYSETT LLC
M BROOKS, D FOURNIER, JAMES STEVENS,
SEAN A. FEENER
875 THIRD AVENUE
NEW YORK, NY  10022

TROUTMAN, JENNIFER
[ADDRESS REDACTED]

TROUTT, HUNTER
[ADDRESS REDACTED]

TROVATO, ANTHONY
[ADDRESS REDACTED]

TROWBRIDGE, JOSEPH
[ADDRESS REDACTED]

TROWBRIDGE, KATHLEEN
[ADDRESS REDACTED]

TROWER, PIERRE
[ADDRESS REDACTED]

TROXLER, SHANNON
[ADDRESS REDACTED]

TROY, JASON
[ADDRESS REDACTED]

TROY, KRISTIE
[ADDRESS REDACTED]

TROY, MICHAEL
[ADDRESS REDACTED]

TROYAN, ANDREW
[ADDRESS REDACTED]

TRUCHEON, CASEY
[ADDRESS REDACTED]

TRUDEN, LAURA
[ADDRESS REDACTED]

TRUE CAPITAL PARTNERS, LLC
56 N HADDON AVE
1ST FLOOR
HADDONFIELD, NJ  08033

TRUE, MARK
[ADDRESS REDACTED]

TRUEMAN, TATJANA
[ADDRESS REDACTED]

TRUEML PRODUCTS
16011 COLLEGE BLVD
SUITE 130
LENEXA, KS  66219

TRUEML PRODUCTS
ATTN S  PETERS
16011 COLLEGE BLVD
STE 102/103
LENEXA, KS  66219

TRUESDALE, KENNETH
[ADDRESS REDACTED]

TRUESDALE, MARTI
[ADDRESS REDACTED]

TRUESELL, MICHAEL
[ADDRESS REDACTED]

TRUETT, KARA
[ADDRESS REDACTED]

TRUITT, ERIKA
[ADDRESS REDACTED]

TRUJILLO, AILEEN
[ADDRESS REDACTED]

TRUJILLO, BRANDI
[ADDRESS REDACTED]

TRUJILLO, CHANTELL
[ADDRESS REDACTED]

TRUJILLO, JENNIFER
[ADDRESS REDACTED]

TRUJILLO, LEWIS
[ADDRESS REDACTED]

TRUJILLO, LIZBETH
[ADDRESS REDACTED]

TRUJILLO, MARIMAR
[ADDRESS REDACTED]

TRUJILLO, VINCENT
[ADDRESS REDACTED]

TRUJILLO, VINCENT
[ADDRESS REDACTED]

TRUMBO, DAKOTA
[ADDRESS REDACTED]

TRUMBO, KIMBERLY
[ADDRESS REDACTED]

TRUMMELL, REGAN
[ADDRESS REDACTED]

TRUMPIA
6 CENTERPOINTE DR, 700
LA PALMA, CA  90623

TRUONG, HUONG
[ADDRESS REDACTED]

TRUPPI, KRISTINE
[ADDRESS REDACTED]

TRUSIGNAL
P.O. BOX 671278
DALLAS, TX  75267-1278

TRUSKOWSKI, LARA
[ADDRESS REDACTED]

TRUSLOW, RONALD
[ADDRESS REDACTED]

TRUSSELL, SCOTT
[ADDRESS REDACTED]

TRUSTEE, JON M WAAGE,
[ADDRESS REDACTED]

TRUSTEE, KRISPEN C CARROLL
[ADDRESS REDACTED]

TRUSTEE, M. ELAINA MASSEY,
[ADDRESS REDACTED]

TRUSTPILOT
PO BOX 392680
PITTSBURG, PA  15251-9680

TRUTT, ERIC
[ADDRESS REDACTED]

TRYELS, RENEE
[ADDRESS REDACTED]

TRYMAN, LATRICIA
[ADDRESS REDACTED]

TRZCINSKI, JOHN
[ADDRESS REDACTED]

TSALICKIS, ASTEROPI
[ADDRESS REDACTED]

TSCHANTZ, PAM
[ADDRESS REDACTED]

TSHAMALA, JOSEPH
[ADDRESS REDACTED]

TSHIBANGU, JEAN PIERRE
[ADDRESS REDACTED]

TSINNIJINNIE, DEBORAH
[ADDRESS REDACTED]

TSOGBE, AGODOH
[ADDRESS REDACTED]

TSOSIE, TIM
[ADDRESS REDACTED]

TUA, PHIL
[ADDRESS REDACTED]

TUAOA-MEDEIROS, LEONA
[ADDRESS REDACTED]

TUBBS, ERIC
[ADDRESS REDACTED]

TUBBS, ORLANDO
[ADDRESS REDACTED]

TUBBS, STEVEN
[ADDRESS REDACTED]

TUCHEK, JENNIFER
[ADDRESS REDACTED]

TUCHOLSKI, SERENITY
[ADDRESS REDACTED]

TUCK, CHRIS
[ADDRESS REDACTED]

TUCK, DAMON
[ADDRESS REDACTED]

TUCKER, A. LEE
[ADDRESS REDACTED]

TUCKER, AHJA
[ADDRESS REDACTED]

TUCKER, ANTHONY
[ADDRESS REDACTED]

TUCKER, ARIEL
[ADDRESS REDACTED]

TUCKER, ASIA
[ADDRESS REDACTED]

TUCKER, AZURE
[ADDRESS REDACTED]

TUCKER, BOBBIE
[ADDRESS REDACTED]

TUCKER, CAMERON
[ADDRESS REDACTED]

TUCKER, CAMIA
[ADDRESS REDACTED]

TUCKER, CARLIN
[ADDRESS REDACTED]

TUCKER, CHANDA
[ADDRESS REDACTED]

TUCKER, CHARLES
[ADDRESS REDACTED]

TUCKER, CHOLE
[ADDRESS REDACTED]

TUCKER, CHRISTOPHER
[ADDRESS REDACTED]

TUCKER, CODY
[ADDRESS REDACTED]

TUCKER, DEAN
[ADDRESS REDACTED]

TUCKER, DESIREE
[ADDRESS REDACTED]

TUCKER, DEXTER
[ADDRESS REDACTED]

TUCKER, ERIN
[ADDRESS REDACTED]

TUCKER, GLENN
[ADDRESS REDACTED]

TUCKER, ISAIAH
[ADDRESS REDACTED]

TUCKER, IVA
[ADDRESS REDACTED]

TUCKER, JAMES
[ADDRESS REDACTED]

TUCKER, JAYSON
[ADDRESS REDACTED]

TUCKER, JEANEA
[ADDRESS REDACTED]

TUCKER, JEANETTE
[ADDRESS REDACTED]

TUCKER, JOHN
[ADDRESS REDACTED]

TUCKER, JUDITH
[ADDRESS REDACTED]

TUCKER, JUSTIN
[ADDRESS REDACTED]

TUCKER, JUTEYA
[ADDRESS REDACTED]

TUCKER, KIMBERLYNN
[ADDRESS REDACTED]

TUCKER, LAURA
[ADDRESS REDACTED]

TUCKER, LEONARD
[ADDRESS REDACTED]

TUCKER, LEXI
[ADDRESS REDACTED]

TUCKER, MARK
[ADDRESS REDACTED]

TUCKER, MARQUITA
[ADDRESS REDACTED]

TUCKER, MATTHEW
[ADDRESS REDACTED]

TUCKER, MELISSA
[ADDRESS REDACTED]

TUCKER, MICHAEL
[ADDRESS REDACTED]

TUCKER, MICHAEL
[ADDRESS REDACTED]

TUCKER, NEEDREN
[ADDRESS REDACTED]

TUCKER, NERISSA
[ADDRESS REDACTED]

TUCKER, OBIE
[ADDRESS REDACTED]

TUCKER, ROSE
[ADDRESS REDACTED]

TUCKER, RUSSELL
[ADDRESS REDACTED]

TUCKER, SARIYA
[ADDRESS REDACTED]

TUCKER, SHARI
[ADDRESS REDACTED]

TUCKER, SHAWANNA
[ADDRESS REDACTED]

TUCKER, SHELLEY
[ADDRESS REDACTED]

TUCKER, TAMRA BELLE
[ADDRESS REDACTED]

TUCKER, TERRANCE
[ADDRESS REDACTED]

TUCKER, TIMOTHY
[ADDRESS REDACTED]

TUCKER, VALERIE
[ADDRESS REDACTED]

TUCKER, VERNON
[ADDRESS REDACTED]

TUDELA, RUBERT
[ADDRESS REDACTED]

TUFFY AUTO CENTER
7071 W CENTRAL AVE, STE C
TOLEDO, OH  43617

TUFTS, CHRISTIAN
[ADDRESS REDACTED]

TUFUGA, KELLY
[ADDRESS REDACTED]

TUGGLE, KENNETH
[ADDRESS REDACTED]

TUHY, DOROTHY
[ADDRESS REDACTED]

TUILIMU, TALALELEI
[ADDRESS REDACTED]

TUKES, FRANCES
[ADDRESS REDACTED]

TULALIAN, ROD
[ADDRESS REDACTED]

TULLOCH, TYREE
[ADDRESS REDACTED]

TULLOS, KEYA
[ADDRESS REDACTED]

TULSA PROPERTIES NO 2 LLC
1339 S COLLEGE AVE
TULSA, OK  74104

TUMAQUE, JULIUS
[ADDRESS REDACTED]

TUMBO, BINEYAM
[ADDRESS REDACTED]

TUME, CARLOS
[ADDRESS REDACTED]

TUMINSKI, KECIA
[ADDRESS REDACTED]

TUMLINSON, AMANDA
[ADDRESS REDACTED]

TUNKEY, WILLIAM
[ADDRESS REDACTED]

TUNNICLIFF, BETTY JO
[ADDRESS REDACTED]

TUNSTALL, REBECCA
[ADDRESS REDACTED]

TUPELO WATER AND LIGHT
PO BOX 588
TUPELO, MS  38802

TUPPER, PHILIP
[ADDRESS REDACTED]

TURAY, ADAMA
[ADDRESS REDACTED]

TURBEVILLE, FAITH
[ADDRESS REDACTED]

TURBYFIELD, MARCUS
[ADDRESS REDACTED]

TURBYFILL, KEITH
[ADDRESS REDACTED]

TURCHIN, TODD
[ADDRESS REDACTED]

TURCHON, KODY
[ADDRESS REDACTED]

TURCIOS, ELIDA
[ADDRESS REDACTED]

TURCOTTE, JAMES
[ADDRESS REDACTED]

TUREAUD, WALIDAH
[ADDRESS REDACTED]

TUREK, SARAH
[ADDRESS REDACTED]

TURENE, ELIE
[ADDRESS REDACTED]

TURICIK, JOSEPH
[ADDRESS REDACTED]

TURK, TOSHA
[ADDRESS REDACTED]

TURLEY, MEGAN
[ADDRESS REDACTED]

TURLINGTON, JUSTIN
[ADDRESS REDACTED]

TURMAN, AMBER
[ADDRESS REDACTED]

TURNAGE, BEN
[ADDRESS REDACTED]

TURNBOW, ASIA
[ADDRESS REDACTED]

TURNBULL, JARROD
[ADDRESS REDACTED]

TURNER FAMILY OF CLOVER LLC
PO BOX 1030
CLOVER, SC  29710

TURNER, ACASIA
[ADDRESS REDACTED]

TURNER, ADRIAN
[ADDRESS REDACTED]

TURNER, ALEXIS
[ADDRESS REDACTED]

TURNER, ALEXIS
[ADDRESS REDACTED]

TURNER, AMANDA
[ADDRESS REDACTED]

TURNER, AMBER
[ADDRESS REDACTED]

TURNER, ANAMARIA
[ADDRESS REDACTED]

TURNER, ANTHONY
[ADDRESS REDACTED]

TURNER, ANTON
[ADDRESS REDACTED]

TURNER, ASHLEY
[ADDRESS REDACTED]

TURNER, BELINDA
[ADDRESS REDACTED]

TURNER, BILLY
[ADDRESS REDACTED]

TURNER, BOBBY
[ADDRESS REDACTED]

TURNER, BRENDA
[ADDRESS REDACTED]

TURNER, BRENT
[ADDRESS REDACTED]

TURNER, CALVIN
[ADDRESS REDACTED]

TURNER, CARL
[ADDRESS REDACTED]

TURNER, CARL
[ADDRESS REDACTED]

TURNER, CASSANDRA
[ADDRESS REDACTED]

TURNER, CHANCELLOR
[ADDRESS REDACTED]

TURNER, CHARLENE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| TURNER, CHERRELL<br>[ADDRESS REDACTED] | TURNER, CHRISTIAN<br>[ADDRESS REDACTED] | TURNER, CHRISTOPHER<br>[ADDRESS REDACTED] |
| TURNER, CYNTHIA<br>[ADDRESS REDACTED] | TURNER, DARIKA<br>[ADDRESS REDACTED] | TURNER, DARLENE<br>[ADDRESS REDACTED] |
| TURNER, DEADRA<br>[ADDRESS REDACTED] | TURNER, DEBRA<br>[ADDRESS REDACTED] | TURNER, DENNIS<br>[ADDRESS REDACTED] |
| TURNER, DEVAUNTE<br>[ADDRESS REDACTED] | TURNER, DIANA<br>[ADDRESS REDACTED] | TURNER, DUSTIN<br>[ADDRESS REDACTED] |
| TURNER, ELISSA<br>[ADDRESS REDACTED] | TURNER, FREDERICK L<br>[ADDRESS REDACTED] | TURNER, FREDRICK<br>[ADDRESS REDACTED] |
| TURNER, GREGORY<br>[ADDRESS REDACTED] | TURNER, HEATHER<br>[ADDRESS REDACTED] | TURNER, JACOB<br>[ADDRESS REDACTED] |
| TURNER, JAQUAN<br>[ADDRESS REDACTED] | TURNER, JASON<br>[ADDRESS REDACTED] | TURNER, JASON<br>[ADDRESS REDACTED] |
| TURNER, JONATHAN<br>[ADDRESS REDACTED] | TURNER, JONATHON<br>[ADDRESS REDACTED] | TURNER, JOSEPH<br>[ADDRESS REDACTED] |
| TURNER, JUDEESHIA<br>[ADDRESS REDACTED] | TURNER, KARI<br>[ADDRESS REDACTED] | TURNER, KATHLENE<br>[ADDRESS REDACTED] |
| TURNER, KAYLA<br>[ADDRESS REDACTED] | TURNER, KEITH<br>[ADDRESS REDACTED] | TURNER, KENNETH<br>[ADDRESS REDACTED] |

| | | |
|---|---|---|
| TURNER, KOKEY<br>[ADDRESS REDACTED] | TURNER, KOWANA<br>[ADDRESS REDACTED] | TURNER, LASHANDA<br>[ADDRESS REDACTED] |
| TURNER, MALIK<br>[ADDRESS REDACTED] | TURNER, MALIK<br>[ADDRESS REDACTED] | TURNER, MARK<br>[ADDRESS REDACTED] |
| TURNER, MARK<br>[ADDRESS REDACTED] | TURNER, MASON<br>[ADDRESS REDACTED] | TURNER, MICHAEL<br>[ADDRESS REDACTED] |
| TURNER, MICHAEL<br>[ADDRESS REDACTED] | TURNER, MONROE<br>[ADDRESS REDACTED] | TURNER, NATHAN<br>[ADDRESS REDACTED] |
| TURNER, PATRICIA<br>[ADDRESS REDACTED] | TURNER, PAUL<br>[ADDRESS REDACTED] | TURNER, PAULINE<br>[ADDRESS REDACTED] |
| TURNER, RALPHEL<br>[ADDRESS REDACTED] | TURNER, RENATA<br>[ADDRESS REDACTED] | TURNER, RENEE<br>[ADDRESS REDACTED] |
| TURNER, ROBERT<br>[ADDRESS REDACTED] | TURNER, RONDELL<br>[ADDRESS REDACTED] | TURNER, RONNIE<br>[ADDRESS REDACTED] |
| TURNER, SABEER<br>[ADDRESS REDACTED] | TURNER, SAM<br>[ADDRESS REDACTED] | TURNER, SAMUEL<br>[ADDRESS REDACTED] |
| TURNER, SHALANDRA<br>[ADDRESS REDACTED] | TURNER, SHARON<br>[ADDRESS REDACTED] | TURNER, SHAUN<br>[ADDRESS REDACTED] |
| TURNER, SHERELL<br>[ADDRESS REDACTED] | TURNER, TAMEKA<br>[ADDRESS REDACTED] | TURNER, TERRENCE<br>[ADDRESS REDACTED] |

TURNER, THANAGI
[ADDRESS REDACTED]

TURNER, TIFFANY
[ADDRESS REDACTED]

TURNER, TONYA
[ADDRESS REDACTED]

TURNER, VALENCIA
[ADDRESS REDACTED]

TURNER, VINCENT
[ADDRESS REDACTED]

TURNER, WAYNE
[ADDRESS REDACTED]

TURNER, ZACKARY
[ADDRESS REDACTED]

TURNEY, JOHN
[ADDRESS REDACTED]

TURNIPSEED, MINDY
[ADDRESS REDACTED]

TURNQUEST, JANESE
[ADDRESS REDACTED]

TURO, ROBERT
[ADDRESS REDACTED]

TUROWSKI, ASIA
[ADDRESS REDACTED]

TURPIN, KARA
[ADDRESS REDACTED]

TURPIN, RAMONA
[ADDRESS REDACTED]

TURPIN, RON
[ADDRESS REDACTED]

TURPIN, VERRAICS
[ADDRESS REDACTED]

TURQUOISE PROPERTIES LLC
PO BOX 189
ORANGE BEACH, AL  36561

TURQUOISE PROPERTIES LLC
PO BOX 370
ORANGE BEACH, AL  36561

TURRUBIARTES, ISRAEL
[ADDRESS REDACTED]

TURRUBIATES, RUBEN
[ADDRESS REDACTED]

TURVAVILLE, ANDREW
[ADDRESS REDACTED]

TUSSEY, KELLY
[ADDRESS REDACTED]

TUTEN, BONNIE
[ADDRESS REDACTED]

TUTT, CIEONA
[ADDRESS REDACTED]

TUTT, GAYNELL
[ADDRESS REDACTED]

TUTTLE, CARRIE
[ADDRESS REDACTED]

TUTTLE, DAVID
[ADDRESS REDACTED]

TUTTLE, NANCY
[ADDRESS REDACTED]

TUTTY, DOUGLAS
[ADDRESS REDACTED]

TUUFULI, NEHEMIAH
[ADDRESS REDACTED]

TUXSON, ROBERT M
[ADDRESS REDACTED]

TUYUB, ANGELA
[ADDRESS REDACTED]

TVSQUARED
80 GEORGE ST
EDINBURGH  EH2 3BU
SCOTLAND

TWILIO INC
101 SPEAR ST SUITE 500
SAN FRANCISCO, CA  94105

TWINE, DEE DEE
[ADDRESS REDACTED]

TWINE, TERYN
[ADDRESS REDACTED]

TWITTY, BYRON
[ADDRESS REDACTED]

TWITTY, ELTON
[ADDRESS REDACTED]

TWO MEN AND A TRUCK
543 CENTRAL DR
STE 220
VIRGINIA BEACH, VA  23454

TWOMBLY, AVERY
[ADDRESS REDACTED]

TWYMAN, DESRE
[ADDRESS REDACTED]

TWYMON, JAY
[ADDRESS REDACTED]

TWYNER, MELISSA
[ADDRESS REDACTED]

TX COMPTROLLER PUBLIC ACCOUNTS
111 E 17TH ST
AUSTIN, TX  78774

TX COMPTROLLER PUBLIC ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX  78711-3528

TXTMEQUICK.COM
44 MONTGOMERY STREET 5 TH FLOOR
SAN FRANCISCO, CA  94104

TYER, KIMBERLY
[ADDRESS REDACTED]

TYER, SUMMER
[ADDRESS REDACTED]

TYES, FREDRICA
[ADDRESS REDACTED]

TYGARD, KEVIN
[ADDRESS REDACTED]

TYLER, AMY
[ADDRESS REDACTED]

TYLER, ANGELA
[ADDRESS REDACTED]

TYLER, ANTONIA
[ADDRESS REDACTED]

TYLER, CHERYL
[ADDRESS REDACTED]

TYLER, DANTE
[ADDRESS REDACTED]

TYLER, DEBORAH
[ADDRESS REDACTED]

TYLER, DENISE
[ADDRESS REDACTED]

TYLER, GARY
[ADDRESS REDACTED]

TYLER, JANICE
[ADDRESS REDACTED]

TYLER, KARIZMA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| TYLER, KHEIRA<br>[ADDRESS REDACTED] | TYLER, LEMUEL<br>[ADDRESS REDACTED] | TYLER, LINETTE<br>[ADDRESS REDACTED] |
| TYLER, SAXTON<br>[ADDRESS REDACTED] | TYLER, SETH<br>[ADDRESS REDACTED] | TYLER, TAISHA<br>[ADDRESS REDACTED] |
| TYLER, ZANETTA<br>[ADDRESS REDACTED] | TYLERBEST, CHANIELL<br>[ADDRESS REDACTED] | TYNDALL, DAVID<br>[ADDRESS REDACTED] |
| TYNER, BETH<br>[ADDRESS REDACTED] | TYNER, ERIC<br>[ADDRESS REDACTED] | TYNER, SAMUEL<br>[ADDRESS REDACTED] |
| TYNES, KEISHA<br>[ADDRESS REDACTED] | TYRA, IVORY<br>[ADDRESS REDACTED] | TYREE, DAVID<br>[ADDRESS REDACTED] |
| TYREE, GAINEY<br>[ADDRESS REDACTED] | TYREE, JASON<br>[ADDRESS REDACTED] | TYRRELL, LISA<br>[ADDRESS REDACTED] |
| TYSON, ALESHA<br>[ADDRESS REDACTED] | TYSON, CRYSTAL<br>[ADDRESS REDACTED] | TYSON, DARRIN<br>[ADDRESS REDACTED] |
| TYSON, ERIC<br>[ADDRESS REDACTED] | TYSON, JANIES<br>[ADDRESS REDACTED] | TYSON, JASMIN<br>[ADDRESS REDACTED] |
| TYSON, JAVON<br>[ADDRESS REDACTED] | TYSON, MALCOLM<br>[ADDRESS REDACTED] | TYSON, MARY<br>[ADDRESS REDACTED] |
| TYSON, SABRINA<br>[ADDRESS REDACTED] | TYUS, MARCUS<br>[ADDRESS REDACTED] | TYUS, ROBIN<br>[ADDRESS REDACTED] |

U.S. DEPARTMENT OF HOMELAND SECURITY
U.S. DEPARTMENT OF HOMELAND SECURITY
WASHINGTON, DC  20528

UBA, PRINCESS
[ADDRESS REDACTED]

UBALDO, AARON
[ADDRESS REDACTED]

UBER UBER
1725 3RD ST
SAN FRANCISCO, CA  94158

UBER, HARRY
[ADDRESS REDACTED]

UBOXES
9587 PREMIER PKWY
MIRAMAR, FL  33025

UCH, SOPHEA
[ADDRESS REDACTED]

UCHE, AMARACHUKWU
[ADDRESS REDACTED]

UCHE, PETER
[ADDRESS REDACTED]

UCHE, UCHECHUKWU
[ADDRESS REDACTED]

UCHOA, DANIEL SALES
[ADDRESS REDACTED]

UDAS, ANNMARIE
[ADDRESS REDACTED]

UDELL, MARY
[ADDRESS REDACTED]

UEHARA, JAKE
[ADDRESS REDACTED]

UGARTE, CYNTHIA
[ADDRESS REDACTED]

UGWUMBA, DENISE
[ADDRESS REDACTED]

UHAN, KIMBERLY
[ADDRESS REDACTED]

UHAUL
2727 N CENTRAL AVE
PHOENIX, AZ  85004

UHL, MERCEDES
[ADDRESS REDACTED]

UHRINEK, AMANDA
[ADDRESS REDACTED]

UHRMACHER, NICK
[ADDRESS REDACTED]

UITZ, JASON
[ADDRESS REDACTED]

UKAIGWE, THERESA
[ADDRESS REDACTED]

ULERY, BETTY
[ADDRESS REDACTED]

ULERY, CAMDEN
[ADDRESS REDACTED]

ULIN, LAURA
[ADDRESS REDACTED]

ULINE
PO BOX 88741
CHICAGO, IL  60680-1741

ULLOA, ARNALDO
[ADDRESS REDACTED]

ULLOA, CHRISTOPHER
[ADDRESS REDACTED]

ULLOA, GREGORY
[ADDRESS REDACTED]

ULMSCHNEIDER, CARL
[ADDRESS REDACTED]

ULRICH, KATELYN
[ADDRESS REDACTED]

ULRICH, KELLY
[ADDRESS REDACTED]

ULRICH, MELISSA
[ADDRESS REDACTED]

ULTATEL
5520 CHEROKEE AVE
SUITE 210
ALEXANDRIA, VA  22312

ULUCAN, FARUK
[ADDRESS REDACTED]

ULYSSE, JOHN
[ADDRESS REDACTED]

ULYSSES, VASQUEZ
[ADDRESS REDACTED]

UMANA, PEACOLA
[ADDRESS REDACTED]

UMANZOR, DAVID
[ADDRESS REDACTED]

UMANZOR, LINDA
[ADDRESS REDACTED]

UMBARGER, DAKOTA
[ADDRESS REDACTED]

UMPLEBY, LESLIE
[ADDRESS REDACTED]

UMUHOZA, ALINE
[ADDRESS REDACTED]

UNBEATABLE GADGETS
3145 S FEDERAL HWY
DELRAY BEACH, FL  33483

UNBOUNCE
603-401 W GEORGIA ST
VANCOUVER , BC  V6B 5A1
CANADA

UNCAN, EVAN
[ADDRESS REDACTED]

UNCIANO, CRIS
[ADDRESS REDACTED]

UNCLE JULIOS
3201 W ROYAL LN, STE 160
IRVING, TX  75063

UNDERKOFFLER, ETHAN
[ADDRESS REDACTED]

UNDERWOOD, ANTONIO
[ADDRESS REDACTED]

UNDERWOOD, DIEDRA
[ADDRESS REDACTED]

UNDERWOOD, MATTHEW
[ADDRESS REDACTED]

UNDERWOOD, MEDINA
[ADDRESS REDACTED]

UNDERWOOD, QUANTREAL
[ADDRESS REDACTED]

UNDERWOOD, VICKY
[ADDRESS REDACTED]

UNGER, LARRY
[ADDRESS REDACTED]

UNGER, MARTIN
[ADDRESS REDACTED]

UNGER, THEODORE
[ADDRESS REDACTED]

UNGER, TINA
[ADDRESS REDACTED]

UNION FORTUNE CAPITAL
301 W VALLEY BLVD
SUITE 208
SAN GABRIEL, CA  91776

UNISHIPPERS
PO BOX 733851
DALLAS, TX  75373

UNITED DOMAIN

UNITED HEALTHCARE INSURANCE COMPANY
INSURANCE COMPANY
PO BOX 8220
PHILADELPHIA, PA  19101-8220

UNITED STATES DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC  20210

UNITED STATES TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC  20220

UNIVERSAL APPLIANCE & KITCHEN CENTER
12050 VENTURA BLVD, STE B-105
STUDIO CITY, CA  91604

UNIVERSAL LOGISTICS INC
300 ED WRIGHT LANE
STE K
NEWPORT NEWS, VA  23606

UNIVERSAL PREMIUM FLEET CARD

UNRATH, BETHANNE
[ADDRESS REDACTED]

UNTISZ, SCOTT
[ADDRESS REDACTED]

UNZUETA, SHAYLANDA
[ADDRESS REDACTED]

UOWN LEASING
10500 UNIVERSITY CENTER DR
SUITE 150
TAMPA, FL  33612

UPCHURCH, DARICK
[ADDRESS REDACTED]

UPCHURCH, EVELYN
[ADDRESS REDACTED]

UPCHURCH, KATHERINE
[ADDRESS REDACTED]

UPCHURCH, TIMOTHY
[ADDRESS REDACTED]

UPCITEMDB
117 FLANDERS RD
WESTBOROUGH, MA  01581

UPDEGRAFF, AMY
[ADDRESS REDACTED]

UPDIKE, VIKTORIA
[ADDRESS REDACTED]

UPLEGGER, RODNEY
[ADDRESS REDACTED]

UPRINTING
8000 HASKELL AVE.
VAN NUYS, CA  91406

UPS
55 GLENLAKE PKWY NE
ATLANTA, GA  30328

UPSHAW, AHTILAH
[ADDRESS REDACTED]

UPSHAW, ALICIA
[ADDRESS REDACTED]

UPSHAW, JUDITH
[ADDRESS REDACTED]

UPSHAW, KHYREE
[ADDRESS REDACTED]

UPSHAW, LOWELL
[ADDRESS REDACTED]

UPSHUR, MICHAEL
[ADDRESS REDACTED]

UPTHEGROVE, NATHAN
[ADDRESS REDACTED]

UPTON, JACKSON
[ADDRESS REDACTED]

UPTON, JULIA
[ADDRESS REDACTED]

UPTON, TOMMY
[ADDRESS REDACTED]

UR, KEVIN
[ADDRESS REDACTED]

URANGA, ANITA
[ADDRESS REDACTED]

URASHKA, ROBERT
[ADDRESS REDACTED]

URBALEJO, RAMON
[ADDRESS REDACTED]

URBAN YOUTH IMPACT
P.O. BOX 222592
WEST PALM BEACH, FL  33422

URBAN, BRANDON
[ADDRESS REDACTED]

URBAN, JAMES
[ADDRESS REDACTED]

URBANEK, LAURA
[ADDRESS REDACTED]

URBANIAK, ALYSON
[ADDRESS REDACTED]

URBANO, RAMON
[ADDRESS REDACTED]

URBANOWSKI, MICHELLE
[ADDRESS REDACTED]

URBANSKI, NOAH
[ADDRESS REDACTED]

URBINA, HECTOR
[ADDRESS REDACTED]

URBINA, KILLIAN
[ADDRESS REDACTED]

URBIOLA, ALLISON
[ADDRESS REDACTED]

URDANETA, SAMUEL
[ADDRESS REDACTED]

UREA±A, CARMEN
[ADDRESS REDACTED]

URENA, GREGORIK
[ADDRESS REDACTED]

URENA, KELVIN
[ADDRESS REDACTED]

URENA, MARLENY
[ADDRESS REDACTED]

URENA, MELANIE
[ADDRESS REDACTED]

URESTI, JONATHON
[ADDRESS REDACTED]

URIAS, SARAH
[ADDRESS REDACTED]

URIAS, SONIA
[ADDRESS REDACTED]

URIBE, CARENTINA
[ADDRESS REDACTED]

URIBE, CHRISTIAN
[ADDRESS REDACTED]

URIOSTEGUI, CHRISTINA
[ADDRESS REDACTED]

URIZAR, EVELYN
[ADDRESS REDACTED]

URQUIZO, MIGUEL
[ADDRESS REDACTED]

URRIBARRI, RODOLFO
[ADDRESS REDACTED]

URRUTIA, LARAY
[ADDRESS REDACTED]

URRUTIA, NELSON
[ADDRESS REDACTED]

URRUTIA, RUDI
[ADDRESS REDACTED]

URRUTIA, VINCE
[ADDRESS REDACTED]

URSI, JONATHAN
[ADDRESS REDACTED]

URSI, KANDACE
[ADDRESS REDACTED]

URSIN, IRIS
[ADDRESS REDACTED]

URSO, SHANE
[ADDRESS REDACTED]

URTIAGA, UNA
[ADDRESS REDACTED]

URUETA, LUIS
[ADDRESS REDACTED]

US BANKRUPTCY COURT
18 GREENVILLE ST
CLERKS OFFICE
NEWMAN, GA  30263

US BANKRUPTCY COURT
211 WEST FORT ST
SUITE 1200
DETROIT, MI  48226-3211

US BANKRUPTCY COURT
215 DEAN A MCGEE AVE  147
OKLAHOMA CITY, OK  73102

US BANKRUPTCY COURT
THAD COCHRAN U.S. COURTHOUSE
501 E COURT ST., STE. 2.300
JACKSON, MS  39201

US DEPT OF THE TREASURY DMSOC
WEST BUREAU OF FISCAL SERVICE
C/O D VAZQUEZ BOX 149058
AUSTIN, TX  78714-9058

US MATTRESS

US POSTMASTER
USPS
475 LENFANT PLAZA SW
WASHINGTON, DC  20260-0010

US, JONATHAN COB
[ADDRESS REDACTED]

USA CANTEEN VENDING

USADWEB LLC
2833 SMITH AVENUE
SUITE 451
BALTIMORE, MD  21209

USCANGA, SABRINA
[ADDRESS REDACTED]

USEINOV, MARIIA
[ADDRESS REDACTED]

USEY, NORKA
[ADDRESS REDACTED]

USHER, CHRISTINE
[ADDRESS REDACTED]

USHER, MICHAEL
[ADDRESS REDACTED]

USHER, THOMAS
[ADDRESS REDACTED]

USHIP.COM
205 E RIVERSIDE DR
AUSTIN, TX  78704

USHRY, CALVIN
[ADDRESS REDACTED]

USP TECHNOLOGIES, INC
P.O. BOX 2870
CAMARILLO, CA  93011

USMAN, RIDWAAN
[ADDRESS REDACTED]

USSERY, NEKIDA
[ADDRESS REDACTED]

UTAH ATTORNEY GENERAL
ATTN: DEREK BROWN
STATE CAPITOL COMPLEX
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

UTAH ATTORNEY GENERAL
ATTN: DEREK BROWN
STATE CAPITOL OFFICE
PO BOX 142320
SALT LAKE CITY, UT  84114-2320

UTAH BILLING AND RECOVERY SERVICES
PO BOX 752
5145 AIRPORT RD SUITE 300
ROY, UT  84067

UTAH DEPT OF COMMERCE
DIVISION OF CONSUMER PROTECTION
160 E 300 S 2ND FL
PO BOX 146704
SALT LAKE CITY, UT  84114-6704

UTAH DEPT OF FINANCIAL INSTITUTION
324 SOUTH STATE, SUITE 201
SALT LAKE CITY, UT  84111

UTAH DEPT OF FINANCIAL INSTITUTION
PO BOX 146800
SALT LAKE CITY, UT  84114-6800

UTAH DEPT OF REVENUE
UTAH STATE TAX COMMISSION
210 NORTH 1950 W
SALT LAKE CITY, UT  84134

UTAH DEPT OF WORKFORCE SERVICES
UNEMPLOYMENT INSURANCE
PO BOX 45288
140 E 300 SOUTH
SALT LAKE CITY, UT  84145-0288

UTAH DIV OF SECURITIES
160 E 300 S, 2ND FL
SALT LAKE CITY, UT  84111

UTAH DIV OF SECURITIES
PO BOX 146760
SALT LAKE CITY, UT  84114-6760

UTAH LABOR COMMISSION
160 EAST 300 SOUTH
3RD FLOOR
SALT LAKE CITY, UT  84114

UTAH STATE TAX COMMISSION (FEDEX, UPS)
210 N 1950 W
SALT LAKE CITY, UT  84116

UTAH STATE TAX COMMISSION
210 NORTH 1950 W
SALT LAKE CITY, UT  84134

UTAH STATE TREASURY
UNCLAIMED PROPERTY DIVISION
350 N STATE ST, STE 180
SALT LAKE CITY, UT  84114-2315

UTLEY, ALICIA
[ADDRESS REDACTED]

UTLEY, MEGAN
[ADDRESS REDACTED]

UTLEY, SAVANNAH
[ADDRESS REDACTED]

UTSEY, LAMARCUS
[ADDRESS REDACTED]

UTT, EMMANUEL
[ADDRESS REDACTED]

UTT, JAMES
[ADDRESS REDACTED]

UTT, JAMIE
[ADDRESS REDACTED]

UTTERBACK, BROOKLYN
[ADDRESS REDACTED]

UTZ, ROSALYN
[ADDRESS REDACTED]

UWANAKA, CHIMA
[ADDRESS REDACTED]

UWAYO, DELPHINE
[ADDRESS REDACTED]

UWEJEYAN, TORITSEMORO
[ADDRESS REDACTED]

UXCAM
BADSTRASSE 20
BERLIN 13357
GERMANY

VADO, ORLANIA
[ADDRESS REDACTED]

VAGNONI, JENNIFER
[ADDRESS REDACTED]

VAIZA, RAQUEL
[ADDRESS REDACTED]

VAL, JACKLY
[ADDRESS REDACTED]

VALADEC, ADRIANA
[ADDRESS REDACTED]

VALADEZ, ANNETTE
[ADDRESS REDACTED]

VALADEZ, FELICIA
[ADDRESS REDACTED]

VALADEZ, JESSICA
[ADDRESS REDACTED]

VALADEZ, JULIAN
[ADDRESS REDACTED]

VALANAR, LLC
580 TALL OAK BLVD
CHRISTIANSBURG, VA 24073

VALCIN, CARLO
[ADDRESS REDACTED]

VALCOURT, JEAN
[ADDRESS REDACTED]

VALCOURT-DEAN, RYAN
[ADDRESS REDACTED]

VALDEREZ, ADAM
[ADDRESS REDACTED]

VALDERRAMA, ADRIAN
[ADDRESS REDACTED]

VALDERRAMA, CHRISTINE NICOLE
[ADDRESS REDACTED]

VALDES, ALIS
[ADDRESS REDACTED]

VALDES, CAMRIN
[ADDRESS REDACTED]

VALDES, CARLOS
[ADDRESS REDACTED]

VALDES, DOMENIQUE
[ADDRESS REDACTED]

VALDES, KRISTINA VALDES KRISTINA
[ADDRESS REDACTED]

VALDES, MARIO
[ADDRESS REDACTED]

VALDES, MICHEL HURTADO
[ADDRESS REDACTED]

VALDES, RICARDO
[ADDRESS REDACTED]

VALDES, YUDIELYS
[ADDRESS REDACTED]

VALDEZ, ALBERT
[ADDRESS REDACTED]

VALDEZ, BETHANY
[ADDRESS REDACTED]

VALDEZ, ELIJA
[ADDRESS REDACTED]

VALDEZ, JONELVYS
[ADDRESS REDACTED]

VALDEZ, JOSE
[ADDRESS REDACTED]

VALDEZ, JULEISY GARCIA
[ADDRESS REDACTED]

VALDEZ, MERRY
[ADDRESS REDACTED]

VALDEZ, MIGUEL
[ADDRESS REDACTED]

VALDEZ, NIRALKA
[ADDRESS REDACTED]

VALDEZ, SERGIO
[ADDRESS REDACTED]

VALDEZ, STEPHEN
[ADDRESS REDACTED]

VALDEZ, STEPHEN
[ADDRESS REDACTED]

VALDEZ, VERONICA
[ADDRESS REDACTED]

VALDEZ, VIVIANA
[ADDRESS REDACTED]

VALDEZ, WALTER
[ADDRESS REDACTED]

VALDEZ, YIRA
[ADDRESS REDACTED]

VALDEZ, YOENDRY
[ADDRESS REDACTED]

VALDIVIA, JENNIE
[ADDRESS REDACTED]

VALDIVIA, VANESSA NOVELLA
[ADDRESS REDACTED]

VALDIVIEZ, ERNESTO
[ADDRESS REDACTED]

VALDOMERO, JUAN C RUSUENO
[ADDRESS REDACTED]

VALDOVINOS, RAVEN ECHEVERRIA
[ADDRESS REDACTED]

VALE, ALEXANDER
[ADDRESS REDACTED]

VALECIA, LOWE
[ADDRESS REDACTED]

VALEINE, ST FLEUR
[ADDRESS REDACTED]

VALEK, JAMES
[ADDRESS REDACTED]

VALENCIA, ALICIA
[ADDRESS REDACTED]

VALENCIA, DINO
[ADDRESS REDACTED]

VALENCIA, ERIC
[ADDRESS REDACTED]

VALENCIA, ERNIE
[ADDRESS REDACTED]

VALENCIA, GABRIELLE
[ADDRESS REDACTED]

VALENCIA, GEORGE
[ADDRESS REDACTED]

VALENCIA, HENRY SOTO
[ADDRESS REDACTED]

VALENCIA, JANAE
[ADDRESS REDACTED]

VALENCIA, JEANAPUL
[ADDRESS REDACTED]

VALENCIA, JEANETTE
[ADDRESS REDACTED]

VALENCIA, RICARDO
[ADDRESS REDACTED]

VALENCIA, WENDY
[ADDRESS REDACTED]

VALENCIANA, NESTOR
[ADDRESS REDACTED]

VALENCIANO, RICARDO
[ADDRESS REDACTED]

VALENTIN, ARMANDO
[ADDRESS REDACTED]

VALENTIN, ELIZABETH
[ADDRESS REDACTED]

VALENTIN, HERIBERTO
[ADDRESS REDACTED]

VALENTIN, JOSE
[ADDRESS REDACTED]

VALENTIN, MADELINE
[ADDRESS REDACTED]

VALENTIN, MARTIN
[ADDRESS REDACTED]

VALENTIN, VINCENT VILLA
[ADDRESS REDACTED]

VALENTINE, CHARLES
[ADDRESS REDACTED]

VALENTINE, DIANA
[ADDRESS REDACTED]

VALENTINE, JEANITA
[ADDRESS REDACTED]

VALENTINE, KATHRYN
[ADDRESS REDACTED]

VALENTINE, KENNETH
[ADDRESS REDACTED]

VALENTINE, LOUIS
[ADDRESS REDACTED]

VALENTINE, MYSIKI
[ADDRESS REDACTED]

VALENTINE, NANCY
[ADDRESS REDACTED]

VALENTINE, SCHERRIA
[ADDRESS REDACTED]

VALENTINE, WILLIAM
[ADDRESS REDACTED]

VALENTINO, NIYA
[ADDRESS REDACTED]

VALENZUELA, ANA
[ADDRESS REDACTED]

VALENZUELA, ARIEL
[ADDRESS REDACTED]

VALENZUELA, BRYAN
[ADDRESS REDACTED]

VALENZUELA, ELISEO
[ADDRESS REDACTED]

VALENZUELA, HECTOR
[ADDRESS REDACTED]

VALENZUELA, JOSE
[ADDRESS REDACTED]

VALENZUELA, LLULISA
[ADDRESS REDACTED]

VALENZUELA, LOURDES
[ADDRESS REDACTED]

VALENZUELA, RICHARD
[ADDRESS REDACTED]

VALENZUELA, VIRGINIA
[ADDRESS REDACTED]

VALERIANO, ANA
[ADDRESS REDACTED]

VALERIE, MILLER,
[ADDRESS REDACTED]

VALERINO, KATHY
[ADDRESS REDACTED]

VALERIO, CINDY
[ADDRESS REDACTED]

VALERIO, YANIBEL
[ADDRESS REDACTED]

VALESKO, AUBRIE
[ADDRESS REDACTED]

VALESTIL, BENNY
[ADDRESS REDACTED]

VALIDIFI, LLC
2300 NW CORPORATE BLVD STE 241
BOCA RATON, FL  33431

VALL, GABRIEL
[ADDRESS REDACTED]

VALLADARES, CARMEN
[ADDRESS REDACTED]

VALLADARES, ESAU
[ADDRESS REDACTED]

VALLADARES, LILIANA
[ADDRESS REDACTED]

VALLADARES, MIGUEL
[ADDRESS REDACTED]

VALLADARES, RICKY
[ADDRESS REDACTED]

VALLE, ADOLFO
[ADDRESS REDACTED]

VALLE, ALEXIS
[ADDRESS REDACTED]

VALLE, LORENA
[ADDRESS REDACTED]

VALLE, NICHOLE
[ADDRESS REDACTED]

VALLE, YANETH
[ADDRESS REDACTED]

VALLECILLO, ABRAHAM
[ADDRESS REDACTED]

VALLEJO, ALEXANDRA
[ADDRESS REDACTED]

VALLEJO, ASHLEY
[ADDRESS REDACTED]

VALLEZ, FRISCO
[ADDRESS REDACTED]

VALLEZ, JAMES
[ADDRESS REDACTED]

VALLIEN, RAY
[ADDRESS REDACTED]

VALMYR, TACIUS
[ADDRESS REDACTED]

VALOR GROUP PERSONNEL, LLC
2290 10TH AVENUE NORTH
SUITE 306
LAKE WORTH, FL  33461

VALOT, DONNA
[ADDRESS REDACTED]

VALS, LUIS ESTEBAN
[ADDRESS REDACTED]

VALUANT LLC
PO BOX 923
COLUMBIA, SC  29202

VALUE CITY FURNITURE
202 MID RIVERS MALL DR
ST PETERS, MO  63376

VALUE HOME FURNITURE, INC.
5917 S. WESTERN AVE
CHICAGO, IL  60636

VALUE PAWN - HOLLYWOOD , FL
4217 N SR 7
HOLLYWOOD, FL  33021

VALUE PAWN - WPB
4764 OKEECHOBEE BLVD
WEST PALM BEACH, FL  33417

VALUE PRESS WIRE

VALVERDE, FRANCO
[ADDRESS REDACTED]

VALVERDE, PAULA
[ADDRESS REDACTED]

VAN, JEVONTA
[ADDRESS REDACTED]

VAN, ROSA
[ADDRESS REDACTED]

VANALLEN, MARK
[ADDRESS REDACTED]

VANARSDALL, KELLY
[ADDRESS REDACTED]

VANATTIA, MATTHEW
[ADDRESS REDACTED]

VANBUSKIRK, FRANK
[ADDRESS REDACTED]

VANCE, CANDICE
[ADDRESS REDACTED]

VANCE, CHARLES
[ADDRESS REDACTED]

VANCE, CURTIS
[ADDRESS REDACTED]

VANCE, DEVEN
[ADDRESS REDACTED]

VANCE, JEFF
[ADDRESS REDACTED]

VANCE, JENNIFER
[ADDRESS REDACTED]

VANCE, JORDAN
[ADDRESS REDACTED]

VANCE, SHANA
[ADDRESS REDACTED]

VANCE, VANISHA
[ADDRESS REDACTED]

VANCHURE, TRACI
[ADDRESS REDACTED]

VANCIL, CHRISTOPHER
[ADDRESS REDACTED]

VANCIL, SARA
[ADDRESS REDACTED]

VANDELAAR, JOHN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| VANDENBURGH, ERIKA<br>[ADDRESS REDACTED] | VANDENLANGENBERG, EMMY<br>[ADDRESS REDACTED] | VANDENOEVER, TRAVIS<br>[ADDRESS REDACTED] |
| VANDEPUTTE, DANIELLE<br>[ADDRESS REDACTED] | VANDERFORD, BRIAN<br>[ADDRESS REDACTED] | VANDERHADEN, TRACIE<br>[ADDRESS REDACTED] |
| VANDERHORST, ANGELA<br>[ADDRESS REDACTED] | VANDERLAAN, ANGELA<br>[ADDRESS REDACTED] | VANDERMARK, LUCAS<br>[ADDRESS REDACTED] |
| VANDERPOOL, ARETTA<br>[ADDRESS REDACTED] | VANDERPOOL, COREY<br>[ADDRESS REDACTED] | VANDERPOOL, JEFFERY<br>[ADDRESS REDACTED] |
| VANDERPOOL, MEAGAN<br>[ADDRESS REDACTED] | VANDEWALKEE, BRETT<br>[ADDRESS REDACTED] | VANDEWALKER, DEANNA<br>[ADDRESS REDACTED] |
| VANDIVER, MELYNDA<br>[ADDRESS REDACTED] | VANDULMAN, HEATHER<br>[ADDRESS REDACTED] | VANDUYNE, CHERYNE<br>[ADDRESS REDACTED] |
| VANDUZER, ALICIA<br>[ADDRESS REDACTED] | VANDYKE, TONNIE<br>[ADDRESS REDACTED] | VANEGAS, VICTOR<br>[ADDRESS REDACTED] |
| VANESSA, DIAS,<br>[ADDRESS REDACTED] | VANEVERY, PHILLIP<br>[ADDRESS REDACTED] | VANG, BOUN<br>[ADDRESS REDACTED] |
| VANGARRIS, MAURICE<br>[ADDRESS REDACTED] | VANHEESWYK, TAMMY<br>[ADDRESS REDACTED] | VANHEKLE, SHERRY<br>[ADDRESS REDACTED] |
| VANHOOK, AQCAWANNA<br>[ADDRESS REDACTED] | VANHOOK, CLARICE<br>[ADDRESS REDACTED] | VANHOOK, MALISSIA<br>[ADDRESS REDACTED] |

VANHOOSE, KELSEY
[ADDRESS REDACTED]

VANHORN, JOSHUA
[ADDRESS REDACTED]

VANHORN, LOIS
[ADDRESS REDACTED]

VANLACK, DAVID
[ADDRESS REDACTED]

VANMETER, ANNE
[ADDRESS REDACTED]

VANMETER, HEATHER
[ADDRESS REDACTED]

VANN, DIANA
[ADDRESS REDACTED]

VANN, ROSLYE
[ADDRESS REDACTED]

VANOVER, DWAYNE
[ADDRESS REDACTED]

VANTASSELL, LANCE
[ADDRESS REDACTED]

VANTERPOOL, DANDRE
[ADDRESS REDACTED]

VANTERPOOL, TAMISHA
[ADDRESS REDACTED]

VANVACTOR, JAMES
[ADDRESS REDACTED]

VANVLECK, TIMOTHY
[ADDRESS REDACTED]

VANWAGONER, KEVIN
[ADDRESS REDACTED]

VANZEGO, DANGELO
[ADDRESS REDACTED]

VAQUIZ-URIAS, ANGEL
[ADDRESS REDACTED]

VAR TECHNOLOGY FINANCE
P.O. BOX 5066
HARTFORD, CT  06102-5066

VARDEMAN, CALEB
[ADDRESS REDACTED]

VARDMAN, ANGELA
[ADDRESS REDACTED]

VARELA, CRYSTAL
[ADDRESS REDACTED]

VARELA, GUADALUPE VEGA
[ADDRESS REDACTED]

VARELA, JAZMINE
[ADDRESS REDACTED]

VARELA, JOHN
[ADDRESS REDACTED]

VARELA, MARIA
[ADDRESS REDACTED]

VARELA, PAOLA
[ADDRESS REDACTED]

VARELMAN, JOHN
[ADDRESS REDACTED]

VARGA, ASHLEY
[ADDRESS REDACTED]

VARGAS, ADONIS
[ADDRESS REDACTED]

VARGAS, ALEX
[ADDRESS REDACTED]

| | | |
|---|---|---|
| VARGAS, ALMA<br>[ADDRESS REDACTED] | VARGAS, ANDRS<br>[ADDRESS REDACTED] | VARGAS, ANGELICA<br>[ADDRESS REDACTED] |
| VARGAS, ANTONIO<br>[ADDRESS REDACTED] | VARGAS, ARAEL<br>[ADDRESS REDACTED] | VARGAS, BRIAN<br>[ADDRESS REDACTED] |
| VARGAS, CYNTHIA<br>[ADDRESS REDACTED] | VARGAS, DARYL<br>[ADDRESS REDACTED] | VARGAS, DAVID<br>[ADDRESS REDACTED] |
| VARGAS, ENDERS<br>[ADDRESS REDACTED] | VARGAS, GIOVANNA<br>[ADDRESS REDACTED] | VARGAS, JAIRO<br>[ADDRESS REDACTED] |
| VARGAS, JOSE<br>[ADDRESS REDACTED] | VARGAS, JUSTIN<br>[ADDRESS REDACTED] | VARGAS, LEYSON<br>[ADDRESS REDACTED] |
| VARGAS, LISETTE<br>[ADDRESS REDACTED] | VARGAS, MACEDONIA<br>[ADDRESS REDACTED] | VARGAS, MARLEN PEREIRA<br>[ADDRESS REDACTED] |
| VARGAS, RODNIEL<br>[ADDRESS REDACTED] | VARGAS, SHAWN<br>[ADDRESS REDACTED] | VARGAS, SONNY<br>[ADDRESS REDACTED] |
| VARGAS, STEPHANIE<br>[ADDRESS REDACTED] | VARGAS, TONI<br>[ADDRESS REDACTED] | VARGAS, VICTOR<br>[ADDRESS REDACTED] |
| VARGAS-REMIGIO, RASHEL<br>[ADDRESS REDACTED] | VARJU, JIMMIE<br>[ADDRESS REDACTED] | VARNADO, WANIA<br>[ADDRESS REDACTED] |
| VARNADORE, JAMES<br>[ADDRESS REDACTED] | VARNEDOE, CANDI<br>[ADDRESS REDACTED] | VARNER, CLAY<br>[ADDRESS REDACTED] |

VARNER, HERMAN
[ADDRESS REDACTED]

VARNER, JAMES
[ADDRESS REDACTED]

VARNER, LORIE
[ADDRESS REDACTED]

VARNER, NICOLE
[ADDRESS REDACTED]

VARNES, HOLLY
[ADDRESS REDACTED]

VARNEY, JENNIFER
[ADDRESS REDACTED]

VARNEY, WENDY
[ADDRESS REDACTED]

VARRASSI, MICHAEL
[ADDRESS REDACTED]

VARRONE, FAUSTO
[ADDRESS REDACTED]

VASCONES, MATTHEW
[ADDRESS REDACTED]

VASIALKA, PHILLIP
[ADDRESS REDACTED]

VASILEVA, NATALIA
[ADDRESS REDACTED]

VASON, JAMIE
[ADDRESS REDACTED]

VASQUETELLES, IGNACIO
[ADDRESS REDACTED]

VASQUEZ, ALICE
[ADDRESS REDACTED]

VASQUEZ, ANGELA
[ADDRESS REDACTED]

VASQUEZ, BRENDA
[ADDRESS REDACTED]

VASQUEZ, CARMEN
[ADDRESS REDACTED]

VASQUEZ, CHRISTINA
[ADDRESS REDACTED]

VASQUEZ, CLAUDIA
[ADDRESS REDACTED]

VASQUEZ, DANDRE
[ADDRESS REDACTED]

VASQUEZ, DANIEL
[ADDRESS REDACTED]

VASQUEZ, DAVID
[ADDRESS REDACTED]

VASQUEZ, EBONY
[ADDRESS REDACTED]

VASQUEZ, FAUSTO
[ADDRESS REDACTED]

VASQUEZ, FELIPE
[ADDRESS REDACTED]

VASQUEZ, GRISELDA
[ADDRESS REDACTED]

VASQUEZ, JENNIFER
[ADDRESS REDACTED]

VASQUEZ, JORGE
[ADDRESS REDACTED]

VASQUEZ, JOSE LUIS
[ADDRESS REDACTED]

VASQUEZ, JULIAN
[ADDRESS REDACTED]

VASQUEZ, KATHLEEN
[ADDRESS REDACTED]

VASQUEZ, MANNY
[ADDRESS REDACTED]

VASQUEZ, MARIA
[ADDRESS REDACTED]

VASQUEZ, MARIA
[ADDRESS REDACTED]

VASQUEZ, MARY
[ADDRESS REDACTED]

VASQUEZ, MASSIEL
[ADDRESS REDACTED]

VASQUEZ, MICHAEL
[ADDRESS REDACTED]

VASQUEZ, NOEL
[ADDRESS REDACTED]

VASQUEZ, OLGA
[ADDRESS REDACTED]

VASQUEZ, PERLA
[ADDRESS REDACTED]

VASQUEZ, ROBERTO
[ADDRESS REDACTED]

VASQUEZ, SAMANTHA
[ADDRESS REDACTED]

VASQUEZ, SAMUEL
[ADDRESS REDACTED]

VASQUEZ, SORAYA
[ADDRESS REDACTED]

VASQUEZ, WILLIAN
[ADDRESS REDACTED]

VASQUEZ-SMITH, MEEGAN
[ADDRESS REDACTED]

VASSEL, AVIANNA
[ADDRESS REDACTED]

VASSELL, AVIANNA MICHELLE
[ADDRESS REDACTED]

VASSELL, ERICA
[ADDRESS REDACTED]

VASSELL, MARCUS
[ADDRESS REDACTED]

VASSELL, SHANNON
[ADDRESS REDACTED]

VASSER, DEMOND
[ADDRESS REDACTED]

VASSOR, SNYDER
[ADDRESS REDACTED]

VASTOLA, STEVEN
[ADDRESS REDACTED]

VASVERY, LANDEN
[ADDRESS REDACTED]

VATOLE, EDWARD
[ADDRESS REDACTED]

VAUGHAN, AALIYAH
[ADDRESS REDACTED]

VAUGHAN, ANTINA
[ADDRESS REDACTED]

VAUGHAN, BONNIE
[ADDRESS REDACTED]

VAUGHAN, CHASE
[ADDRESS REDACTED]

VAUGHAN, DEBORAH
[ADDRESS REDACTED]

VAUGHAN, GINGER
[ADDRESS REDACTED]

VAUGHAN, JERRY
[ADDRESS REDACTED]

VAUGHAN, MICHAEL
[ADDRESS REDACTED]

VAUGHAN, PHYLICIA
[ADDRESS REDACTED]

VAUGHAN, THOMAS
[ADDRESS REDACTED]

VAUGHN, AMY
[ADDRESS REDACTED]

VAUGHN, CLARA
[ADDRESS REDACTED]

VAUGHN, CRISTAL
[ADDRESS REDACTED]

VAUGHN, DANIELLE
[ADDRESS REDACTED]

VAUGHN, DOMINIQUE
[ADDRESS REDACTED]

VAUGHN, HERMAN
[ADDRESS REDACTED]

VAUGHN, JAMES
[ADDRESS REDACTED]

VAUGHN, JOSH
[ADDRESS REDACTED]

VAUGHN, KANIKA
[ADDRESS REDACTED]

VAUGHN, KATELYN
[ADDRESS REDACTED]

VAUGHN, LAKEIS
[ADDRESS REDACTED]

VAUGHN, LAUREN
[ADDRESS REDACTED]

VAUGHN, LEE
[ADDRESS REDACTED]

VAUGHN, MARQUITA
[ADDRESS REDACTED]

VAUGHN, MARYA
[ADDRESS REDACTED]

VAUGHN, MEGAN
[ADDRESS REDACTED]

VAUGHN, MELISSA
[ADDRESS REDACTED]

VAUGHN, MICHELLE
[ADDRESS REDACTED]

VAUGHN, MILLICENT
[ADDRESS REDACTED]

VAUGHN, SHELBY
[ADDRESS REDACTED]

VAUGHN, STACIE
[ADDRESS REDACTED]

VAUGHN, TAYLOR
[ADDRESS REDACTED]

VAUGHN, TJ
[ADDRESS REDACTED]

| | | |
|---|---|---|
| VAUGHT, ASHLEY<br>[ADDRESS REDACTED] | VAUGHTERS, BRITTANY<br>[ADDRESS REDACTED] | VAVRA, MARIAN<br>[ADDRESS REDACTED] |
| VAZQUEZ, ALISHA<br>[ADDRESS REDACTED] | VAZQUEZ, ARTURO<br>[ADDRESS REDACTED] | VAZQUEZ, BILLY<br>[ADDRESS REDACTED] |
| VAZQUEZ, BRILYAN<br>[ADDRESS REDACTED] | VAZQUEZ, CARLOS<br>[ADDRESS REDACTED] | VAZQUEZ, CATALINA<br>[ADDRESS REDACTED] |
| VAZQUEZ, CHRISTIAN<br>[ADDRESS REDACTED] | VAZQUEZ, COREY<br>[ADDRESS REDACTED] | VAZQUEZ, DESTINY<br>[ADDRESS REDACTED] |
| VAZQUEZ, DULCE<br>[ADDRESS REDACTED] | VAZQUEZ, ELIZABETH<br>[ADDRESS REDACTED] | VAZQUEZ, GENESIS<br>[ADDRESS REDACTED] |
| VAZQUEZ, JAEL<br>[ADDRESS REDACTED] | VAZQUEZ, JENN<br>[ADDRESS REDACTED] | VAZQUEZ, JONATHAN<br>[ADDRESS REDACTED] |
| VAZQUEZ, JONATHAN<br>[ADDRESS REDACTED] | VAZQUEZ, LUIS<br>[ADDRESS REDACTED] | VAZQUEZ, LYDIA<br>[ADDRESS REDACTED] |
| VAZQUEZ, RICARDO ANTONIO<br>[ADDRESS REDACTED] | VAZQUEZ, ROBERTO NUNEZ<br>[ADDRESS REDACTED] | VAZQUEZ, RUTH<br>[ADDRESS REDACTED] |
| VAZQUEZ, SAMIRA<br>[ADDRESS REDACTED] | VAZQUEZ, SANDI<br>[ADDRESS REDACTED] | VAZQUEZ, SUIL<br>[ADDRESS REDACTED] |
| VAZQUEZ, SYLVIA<br>[ADDRESS REDACTED] | VAZQUEZ, YOANIA<br>[ADDRESS REDACTED] | VAZQUEZRODRIGUEZ, TIFFANI<br>[ADDRESS REDACTED] |

VAZQUEZTELL, KEVIN FONT
[ADDRESS REDACTED]

VEACH, WILLIAM
[ADDRESS REDACTED]

VEAL, CHASNEY
[ADDRESS REDACTED]

VEAL, JAMES
[ADDRESS REDACTED]

VEAL, MICHAEL
[ADDRESS REDACTED]

VEAL, TRAVIS
[ADDRESS REDACTED]

VEARS, SARAH RENEE
[ADDRESS REDACTED]

VEASEY, COREY
[ADDRESS REDACTED]

VEASEY, SHAINON
[ADDRESS REDACTED]

VECERA, JEFF
[ADDRESS REDACTED]

VEDDER, DEBRA
[ADDRESS REDACTED]

VEDDER, MEGAN
[ADDRESS REDACTED]

VEESEY, LASHONDA
[ADDRESS REDACTED]

VEGA, ALAN
[ADDRESS REDACTED]

VEGA, ANA
[ADDRESS REDACTED]

VEGA, ARACELI
[ADDRESS REDACTED]

VEGA, BRANDEN
[ADDRESS REDACTED]

VEGA, CARLITO
[ADDRESS REDACTED]

VEGA, CARLITO
[ADDRESS REDACTED]

VEGA, CHRISTOPHER
[ADDRESS REDACTED]

VEGA, COURTNEY
[ADDRESS REDACTED]

VEGA, ERASMO
[ADDRESS REDACTED]

VEGA, IDALIA
[ADDRESS REDACTED]

VEGA, JOSE
[ADDRESS REDACTED]

VEGA, KYION
[ADDRESS REDACTED]

VEGA, LARISA
[ADDRESS REDACTED]

VEGA, LOUISE
[ADDRESS REDACTED]

VEGA, LUIS
[ADDRESS REDACTED]

VEGA, MARIA
[ADDRESS REDACTED]

VEGA, MARTIN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| VEGA, MELISSA<br>[ADDRESS REDACTED] | VEGA, MICHAEL MELENDEZ<br>[ADDRESS REDACTED] | VEGA, PEDRO<br>[ADDRESS REDACTED] |
| VEGA, RAYMOND<br>[ADDRESS REDACTED] | VEGA, SHILEE<br>[ADDRESS REDACTED] | VEGA, TOFFY<br>[ADDRESS REDACTED] |
| VEGA, YESICA<br>[ADDRESS REDACTED] | VEILLETTE, JOANN<br>[ADDRESS REDACTED] | VEINTIMILLA, VICTORIA<br>[ADDRESS REDACTED] |
| VEITCH, JAKEUP<br>[ADDRESS REDACTED] | VELA, FERNANDO A<br>[ADDRESS REDACTED] | VELA, JONATHAN<br>[ADDRESS REDACTED] |
| VELA, PRISCILLA<br>[ADDRESS REDACTED] | VELA, SAMUEL<br>[ADDRESS REDACTED] | VELA, SHAWN<br>[ADDRESS REDACTED] |
| VELA¡ZQUEZ, SANDRA<br>[ADDRESS REDACTED] | VELANDRIA, PABLO<br>[ADDRESS REDACTED] | VELARDE, ARQUIMEDES<br>[ADDRESS REDACTED] |
| VELARFE, DAVID<br>[ADDRESS REDACTED] | VELASCO, CESAR<br>[ADDRESS REDACTED] | VELASCO, GRENDALE<br>[ADDRESS REDACTED] |
| VELASCO, JOHN<br>[ADDRESS REDACTED] | VELASCO, TERRY<br>[ADDRESS REDACTED] | VELASQUEZ, ASHLEY<br>[ADDRESS REDACTED] |
| VELASQUEZ, CARISSA<br>[ADDRESS REDACTED] | VELASQUEZ, CATHY<br>[ADDRESS REDACTED] | VELASQUEZ, DAVID<br>[ADDRESS REDACTED] |
| VELASQUEZ, JEREMIAH<br>[ADDRESS REDACTED] | VELASQUEZ, JUAN N LOPEZ<br>[ADDRESS REDACTED] | VELASQUEZ, JUAN<br>[ADDRESS REDACTED] |

VELASQUEZ, LEONARDO
[ADDRESS REDACTED]

VELASQUEZ, LORENA
[ADDRESS REDACTED]

VELASQUEZ, MICHAEL
[ADDRESS REDACTED]

VELASQUEZ, MICHAEL
[ADDRESS REDACTED]

VELASQUEZ, RAYMOND
[ADDRESS REDACTED]

VELASQUEZ, SAMANTHA
[ADDRESS REDACTED]

VELAZQUEZ, ANGEL
[ADDRESS REDACTED]

VELAZQUEZ, BEATRIZ
[ADDRESS REDACTED]

VELAZQUEZ, CRISMARIE
[ADDRESS REDACTED]

VELAZQUEZ, DANA
[ADDRESS REDACTED]

VELAZQUEZ, ERIN
[ADDRESS REDACTED]

VELAZQUEZ, GUILLERMO
[ADDRESS REDACTED]

VELAZQUEZ, JAVIER
[ADDRESS REDACTED]

VELAZQUEZ, JONATHAN
[ADDRESS REDACTED]

VELAZQUEZ, JOSE
[ADDRESS REDACTED]

VELAZQUEZ, KAYLEIGH ORTIZ
[ADDRESS REDACTED]

VELAZQUEZ, LEONARDO
[ADDRESS REDACTED]

VELE, REA
[ADDRESS REDACTED]

VELESACA, ANA
[ADDRESS REDACTED]

VELEZ, BEN
[ADDRESS REDACTED]

VELEZ, BETZIDA
[ADDRESS REDACTED]

VELEZ, GILBERTO
[ADDRESS REDACTED]

VELEZ, JOCELYN
[ADDRESS REDACTED]

VELEZ, MELINDA
[ADDRESS REDACTED]

VELEZ, MICHAEL
[ADDRESS REDACTED]

VELEZ, OMAYRA PAGAN
[ADDRESS REDACTED]

VELIE, SHANE
[ADDRESS REDACTED]

VELIZ, JOHN
[ADDRESS REDACTED]

VELLON, WALLACE
[ADDRESS REDACTED]

VELO, LUIS
[ADDRESS REDACTED]

VELONIS, DANNIELLE
[ADDRESS REDACTED]

VELONIS, JONATHAN
[ADDRESS REDACTED]

VELOZ, ROSMARY
[ADDRESS REDACTED]

VENABLE, GARVIS
[ADDRESS REDACTED]

VENABLE, HELEN
[ADDRESS REDACTED]

VENCES, CATHRYN
[ADDRESS REDACTED]

VENCES, NICOLE
[ADDRESS REDACTED]

VENCES, YOLANDA
[ADDRESS REDACTED]

VENDITTI, JENNIFER
[ADDRESS REDACTED]

VENEGAS, JOSE
[ADDRESS REDACTED]

VENEGAS, YVONNE
[ADDRESS REDACTED]

VENNARD, JUSTIN
[ADDRESS REDACTED]

VENNER, JANINA
[ADDRESS REDACTED]

VENOY, LISA
[ADDRESS REDACTED]

VENSKO, MICHAEL
[ADDRESS REDACTED]

VENSON, QUAIVON
[ADDRESS REDACTED]

VENTERS, BRYCE
[ADDRESS REDACTED]

VENTO, ANTHONY
[ADDRESS REDACTED]

VENTRESCA, ANTHONY
[ADDRESS REDACTED]

VENTURA, AISHA ELIZABETH
[ADDRESS REDACTED]

VENTURA, JESSE
[ADDRESS REDACTED]

VENTURA, YADITH
[ADDRESS REDACTED]

VENTURAS, ARIANLLY
[ADDRESS REDACTED]

VERA, ANTHONY
[ADDRESS REDACTED]

VERA, EDUARDO
[ADDRESS REDACTED]

VERA, ERICA
[ADDRESS REDACTED]

VERA, JASON
[ADDRESS REDACTED]

VERA, JOEL
[ADDRESS REDACTED]

VERA, LUIS
[ADDRESS REDACTED]

VERA, MELINDA
[ADDRESS REDACTED]

VERA, RICHARD
[ADDRESS REDACTED]

VERA, SERGIO
[ADDRESS REDACTED]

VERA, TERRY
[ADDRESS REDACTED]

VERA, VICTOR
[ADDRESS REDACTED]

VERA, VICTORIA
[ADDRESS REDACTED]

VERA, YOVANNI
[ADDRESS REDACTED]

VERAS, ANGELA
[ADDRESS REDACTED]

VERAS, BIRMANIA
[ADDRESS REDACTED]

VERAS, GISELLE
[ADDRESS REDACTED]

VERAS, JENNIFER
[ADDRESS REDACTED]

VERAS, JORDAN
[ADDRESS REDACTED]

VERAS, LETICIA
[ADDRESS REDACTED]

VERAS, LUIS LEWIS
[ADDRESS REDACTED]

VERBLIO INC
3000 LAWRENCE ST, STE 124
DENVER, CO 80205

VERBOON, AARON
[ADDRESS REDACTED]

VERCHER, LAUREN
[ADDRESS REDACTED]

VERDEJO, JAMES
[ADDRESS REDACTED]

VERDEJO, JESSICA
[ADDRESS REDACTED]

VERDUGO, SAMUEL
[ADDRESS REDACTED]

VERDUN, TRACY
[ADDRESS REDACTED]

VEREBASAGA, SEMISI
[ADDRESS REDACTED]

VEREEN, LYZANDER
[ADDRESS REDACTED]

VEREEN, TYAN
[ADDRESS REDACTED]

VERGA, TAWNY
[ADDRESS REDACTED]

VERGARA, HECTOR
[ADDRESS REDACTED]

VERGARA, KEVIN
[ADDRESS REDACTED]

VERGARA, VANESSA
[ADDRESS REDACTED]

VERGEL, ALEXIS
[ADDRESS REDACTED]

VERGENT
403 LEGACY PARK
RIDGELAND, MS 39157

VERHELST, JACOB
[ADDRESS REDACTED]

VERIFONE TAXI NY
2825 BORDEN AVE
LONG ISLAND CITY, NY  11101

VERITAS FINANCIAL ADVISORY LLC
313 E PALMETTO PARK RD
BOCA RATON, FL  33432

VERITEC SOLUTIONS LLC
PO BOX 25477
TAMPA, FL  33622


VERIZON
PO BOX 660108
DALLAS, TX  75266-0108

VERMA, AUNNA
[ADDRESS REDACTED]

VERMA, SANGAM
[ADDRESS REDACTED]


VERMAC, GERALDINE
[ADDRESS REDACTED]

VERMILLION, JANET
[ADDRESS REDACTED]

VERMILLION, MARK
[ADDRESS REDACTED]


VERMONT AGENCY OF AGRICULTURE, FOOD
AND MARKETS
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
MONTPELIER, VT  05620

VERMONT ATTORNEY GENERAL
ATTN: CHARITY R. CLARK
109 STATE ST
MONTPELIER, VT  05609-1001

VERMONT DEPT OF LABOR
5 GREEN MOUNTAIN DR
PO BOX 488
MONTPELIER, VT  05601-0488


VERMONT DEPT OF REV
133 STATE ST, 1ST FL
MONTPELIER, VT  05633-1401

VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER, VT  05602

VERMONT DEPT OF TAXES
133 STATE ST, 1ST FL
MONTPELIER, VT  05633-1401


VERMONT OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION SECTION
109 STATE ST
MONTPELIER, VT  05609

VERMONT SECURITIES DIV
89 MAIN STREET
MONTPELIER, VT  05620-3101

VERMUTH, MARK
[ADDRESS REDACTED]


VERNER, RYMOND
[ADDRESS REDACTED]

VERNET, ESTHER
[ADDRESS REDACTED]

VERNET, LUC
[ADDRESS REDACTED]


VERNO, JOSEPH
[ADDRESS REDACTED]

VERNON, CHRISTAN
[ADDRESS REDACTED]

VERNON, JERMAINE
[ADDRESS REDACTED]


VERNON, LISA
[ADDRESS REDACTED]

VERNON, SIMONE
[ADDRESS REDACTED]

VERNON, TROY
[ADDRESS REDACTED]


VEROY, JENNY GUARDADO
[ADDRESS REDACTED]

VERRETTE, MARY
[ADDRESS REDACTED]

VERSACE, PATRICK
[ADDRESS REDACTED]

VERSATILE CREDIT, INC.
4900 RITTER RD, STE 100
MECHANICSBURGH, PA  17055

VERSTREET, MATTHEW
[ADDRESS REDACTED]

VERTICAL WEB MEDIA
INTERNET RETAILER
125 S. WACKER DR,SUITE 2900
CHICAGO, IL  60606

VERTINO, ANTHONY
[ADDRESS REDACTED]

VERVENT INC.
10182 TELESIS COURT
SAN DIEGO, CA  92121

VERZI, JOSEPH
[ADDRESS REDACTED]

VESELY, MICHAEL
[ADDRESS REDACTED]

VEST, AMY
[ADDRESS REDACTED]

VEST, AVERY
[ADDRESS REDACTED]

VHAN, BRIAN
[ADDRESS REDACTED]

VIBE MOTORSPORTS LLC
3133 BURBANK BLVD
BURBANK, CA  91505

VICARI, TRICIA
[ADDRESS REDACTED]

VICE, JOHN
[ADDRESS REDACTED]

VICE, MICHAEL
[ADDRESS REDACTED]

VICE, VICTORIA
[ADDRESS REDACTED]

VICENTE, JOHANNA
[ADDRESS REDACTED]

VICENTE, MARCO
[ADDRESS REDACTED]

VICENTE, NICOLAS
[ADDRESS REDACTED]

VICENTY, ERICK
[ADDRESS REDACTED]

VICENTY, SABRINA
[ADDRESS REDACTED]

VICIOSO, ANGEL
[ADDRESS REDACTED]

VICK, NEVAEH
[ADDRESS REDACTED]

VICK, SEAN
[ADDRESS REDACTED]

VICK, TRAVIS
[ADDRESS REDACTED]

VICK, VALERIE
[ADDRESS REDACTED]

VICKERS, CHERYL
[ADDRESS REDACTED]

VICKERS, MAURICE
[ADDRESS REDACTED]

VICKERY, COURTBEY
[ADDRESS REDACTED]

VICKERY, PATRICIA
[ADDRESS REDACTED]

VICKERY, SAMANTHA
[ADDRESS REDACTED]

VICKREY, STEWART
[ADDRESS REDACTED]

VICKS, DARLA
[ADDRESS REDACTED]

VICTOR, ANGELIQUE
[ADDRESS REDACTED]

VICTOR, JOHN
[ADDRESS REDACTED]

VICTOR, PATRICIA
[ADDRESS REDACTED]

VICTORAGE

VICTORIA, ALEXANDRIA
[ADDRESS REDACTED]

VICTORIA, FOUST,
[ADDRESS REDACTED]

VICTORIA, THOMAS
[ADDRESS REDACTED]

VICTORIA, VICTOR
[ADDRESS REDACTED]

VICTORIA, VIVIAN
[ADDRESS REDACTED]

VICTORIA, YAVES
[ADDRESS REDACTED]

VICTORINO, OLGA
[ADDRESS REDACTED]

VICTORIO, ROLANDO
[ADDRESS REDACTED]

VIDAL, DAMIAN
[ADDRESS REDACTED]

VIDAL, DOLORES
[ADDRESS REDACTED]

VIDAL, JONATHAN
[ADDRESS REDACTED]

VIDAL, MARIA
[ADDRESS REDACTED]

VIDAL, NACONA
[ADDRESS REDACTED]

VIDAL, NICOLAS
[ADDRESS REDACTED]

VIDARTE, JOHAN LINO
[ADDRESS REDACTED]

VIDI, RUSSELL
[ADDRESS REDACTED]

VIDMAR, KYLE
[ADDRESS REDACTED]

VIEIRA, RENA
[ADDRESS REDACTED]

VIEIRO, LEIGH
[ADDRESS REDACTED]

VIELE, KEVIN
[ADDRESS REDACTED]

VIELMA, LOUIE
[ADDRESS REDACTED]

VIENS, JAMES
[ADDRESS REDACTED]

VIERA, DEMMI
[ADDRESS REDACTED]

VIERA, NATHANIEL
[ADDRESS REDACTED]

VIERHELLER, JOSEPH
[ADDRESS REDACTED]

VIERNE, CLARISSA
[ADDRESS REDACTED]

VIERNUM, WILLIAM
[ADDRESS REDACTED]

VIGAR, MATTHEW
[ADDRESS REDACTED]

VIGIANO, KYLIE
[ADDRESS REDACTED]

VIGIL, ROSANDRA JAMES
[ADDRESS REDACTED]

VIGNEAULT, TRENT
[ADDRESS REDACTED]

VIGO, HARRY
[ADDRESS REDACTED]

VIJAYWARGIYA, JOLLY
[ADDRESS REDACTED]

VIL, JACELAY
[ADDRESS REDACTED]

VILA, ALBERTO
[ADDRESS REDACTED]

VILARDO, MARY
[ADDRESS REDACTED]

VILAY-DO, ALEXIS
[ADDRESS REDACTED]

VILBRUN, CARL
[ADDRESS REDACTED]

VILLA, ALONSO
[ADDRESS REDACTED]

VILLA, DAYAMI CASTILLO
[ADDRESS REDACTED]

VILLA, ENRIQUE
[ADDRESS REDACTED]

VILLA, ERICK
[ADDRESS REDACTED]

VILLA, HEATHER
[ADDRESS REDACTED]

VILLA, JULISSA
[ADDRESS REDACTED]

VILLA, RAUL
[ADDRESS REDACTED]

VILLAFANA, ABEL
[ADDRESS REDACTED]

VILLAFANA, MANUEL
[ADDRESS REDACTED]

VILLAFRANCA, ERIC
[ADDRESS REDACTED]

VILLAFUERTE, BERENICE
[ADDRESS REDACTED]

VILLAFUERTE, ISIDRA
[ADDRESS REDACTED]

VILLAGE FURNITURE
8416 LAKE JUNE ROAD
DALLAS, TX  75217

VILLAGOMEZ, SONIA
[ADDRESS REDACTED]

VILLAGOMEZ, YOLANDA
[ADDRESS REDACTED]

VILLAGRA, ADRAIN
[ADDRESS REDACTED]

VILLAGRAN, ALEXANDRIA
[ADDRESS REDACTED]

VILLAGRAN, APRIL
[ADDRESS REDACTED]

VILLAGRANA, ART
[ADDRESS REDACTED]

VILLALOBOS, PAUL
[ADDRESS REDACTED]

VILLALON, SANDRA
[ADDRESS REDACTED]

VILLALONGA, MAXIMO
[ADDRESS REDACTED]

VILLALUNA, JANINE
[ADDRESS REDACTED]

VILLAMAGNA, SHAWN
[ADDRESS REDACTED]

VILLANUEVA, ASHLEY
[ADDRESS REDACTED]

VILLANUEVA, DANIELLE
[ADDRESS REDACTED]

VILLANUEVA, DAWANA
[ADDRESS REDACTED]

VILLANUEVA, EFRAIN
[ADDRESS REDACTED]

VILLANUEVA, GERARD MARTIN
[ADDRESS REDACTED]

VILLANUEVA, JAVIER
[ADDRESS REDACTED]

VILLANUEVA, JESAºS ALBERTO
[ADDRESS REDACTED]

VILLANUEVA, JOEL
[ADDRESS REDACTED]

VILLANUEVA, KALANI
[ADDRESS REDACTED]

VILLANUEVA, KEAN ANDREI
[ADDRESS REDACTED]

VILLANUEVA, MARIA
[ADDRESS REDACTED]

VILLANUEVA, MARIA
[ADDRESS REDACTED]

VILLANUEVA, MARINA
[ADDRESS REDACTED]

VILLAR, ALBANY LOPEZ
[ADDRESS REDACTED]

VILLAR, ANTHONY
[ADDRESS REDACTED]

VILLARREAL, AMANDA
[ADDRESS REDACTED]

VILLARREAL, ANGELICA
[ADDRESS REDACTED]

VILLARREAL, BRENDA
[ADDRESS REDACTED]

VILLARREAL, DYAN
[ADDRESS REDACTED]

VILLARREAL, ERIC
[ADDRESS REDACTED]

VILLARREAL, ISRAEL
[ADDRESS REDACTED]

VILLARREAL, ISRAEL
[ADDRESS REDACTED]

VILLARREAL, JOSE F
[ADDRESS REDACTED]

VILLARREAL, JOSE
[ADDRESS REDACTED]

VILLARREAL, JUAN
[ADDRESS REDACTED]

VILLARREAL, JUDY
[ADDRESS REDACTED]

VILLARREAL, MYRAH
[ADDRESS REDACTED]

VILLARREAL, NICOLE
[ADDRESS REDACTED]

VILLARREAL, PRISCILLA
[ADDRESS REDACTED]

VILLARREAL, XIMENA
[ADDRESS REDACTED]

VILLARROEL, ROSA
[ADDRESS REDACTED]

VILLARRUEL, JUAN
[ADDRESS REDACTED]

VILLASMIL, SIFREDO DARIO MORENO
[ADDRESS REDACTED]

VILLATICO, HOLLY
[ADDRESS REDACTED]

VILLAVICENSIO, YARNEDY
[ADDRESS REDACTED]

VILLEDA, JORGE
[ADDRESS REDACTED]

VILLEGAS, FRANCISCO
[ADDRESS REDACTED]

VILLEGAS, JOSE
[ADDRESS REDACTED]

VILLEGAS, JOSHUA
[ADDRESS REDACTED]

VILLEGAS, JOSHUA
[ADDRESS REDACTED]

VILLEGAS, OCTAVIA
[ADDRESS REDACTED]

VILLEGAS, SANDRA
[ADDRESS REDACTED]

VILLELLA, AMELIA
[ADDRESS REDACTED]

VILLERS, PRESTON
[ADDRESS REDACTED]

VILLETA, JOYCE
[ADDRESS REDACTED]

VILLINES, ERIC
[ADDRESS REDACTED]

VILLNAVE, MELISSA
[ADDRESS REDACTED]

VILLODAS, GEORGE
[ADDRESS REDACTED]

VILLOT, GENESIS
[ADDRESS REDACTED]

VILORIA, FRANKLIN
[ADDRESS REDACTED]

VILORIA, KLAUS
[ADDRESS REDACTED]

VINCELETTE, COREY
[ADDRESS REDACTED]

VINCELLI, AMANDA
[ADDRESS REDACTED]

VINCENT, ANISSA
[ADDRESS REDACTED]

VINCENT, CAMISHA
[ADDRESS REDACTED]

VINCENT, COURTNEY
[ADDRESS REDACTED]

VINCENT, GEORGE
[ADDRESS REDACTED]

VINCENT, HEATHER
[ADDRESS REDACTED]

VINCENT, MARC DONALD
[ADDRESS REDACTED]

VINCENT, MATTHEW
[ADDRESS REDACTED]

VINCENT, PAULINE
[ADDRESS REDACTED]

VINCENT, WILBENS
[ADDRESS REDACTED]

VINCI, KELLY
[ADDRESS REDACTED]

VINCIGUERRA, YOLANDA
[ADDRESS REDACTED]

VINDICK, LAIRA
[ADDRESS REDACTED]

VINES, AMONTE
[ADDRESS REDACTED]

VINES, IKELIA
[ADDRESS REDACTED]

VINES, TIFFANY
[ADDRESS REDACTED]

VINEY, JAMIE
[ADDRESS REDACTED]

VINEYARD, ERIC
[ADDRESS REDACTED]

VINEYARD, JASON
[ADDRESS REDACTED]

VINGARA, ANTHONY
[ADDRESS REDACTED]

VINNICHENKO, MARINA
[ADDRESS REDACTED]

VINSON, CHARLES
[ADDRESS REDACTED]

VINSON, DAMIYA
[ADDRESS REDACTED]

VINSON, DEANNE
[ADDRESS REDACTED]

VINSON, DEVON
[ADDRESS REDACTED]

VINSON, GEOFFREY
[ADDRESS REDACTED]

VINSON, JASMINE
[ADDRESS REDACTED]

VINSON, JEREMY
[ADDRESS REDACTED]

VINSON, JUAN
[ADDRESS REDACTED]

VINSON, RONALDA
[ADDRESS REDACTED]

VINSTON, AMORY
[ADDRESS REDACTED]

VINSTON, SHAONTA
[ADDRESS REDACTED]

VINTSON, SHAWN
[ADDRESS REDACTED]

VIOLETTE, CRAIG
[ADDRESS REDACTED]

VIOLETTE, PAULINE
[ADDRESS REDACTED]

VIRAMONTES, MARCO
[ADDRESS REDACTED]

VIRELLA, NICOLE
[ADDRESS REDACTED]

VIRELLI, SIMONA ANTONIETTA
[ADDRESS REDACTED]

VIRGEN, LIONSO
[ADDRESS REDACTED]

VIRGIL, ZACHARIAH
[ADDRESS REDACTED]

VIRGILE, GUERLINE
[ADDRESS REDACTED]

VIRGILIO-VALDEZ, ESTEFANY
[ADDRESS REDACTED]

VIRGILLO, TAWNYA
[ADDRESS REDACTED]

VIRGIN AMERICA
555 AIRPORT BLVD BURLINGAME
SAN FRANCISCO, CA 94010

VIRGINIA ATTORNEY GENERAL
ATTN: JASON MIYARES
202 N NINTH ST
RICHMOND, VA 23219

VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 1777
RICHMOND, VA 23218-1777

VIRGINIA DEPT OF REVENUE
1957 WESTMORELAND ST
RICHMOND, VA 23230

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND ST
RICHMOND, VA 23230

VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICES
PO BOX 1115
RICHMOND, VA 23218-1115

VIRGINIA DEPT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND, VA 23219

VIRGINIA DIV OF LABOR AND INDUSTRY
6606 W BROAD ST
RICHMOND, VA 23230

VIRGINIA DIV OF SECURITIES & RETAIL
FRANCHISING
1300 E MAIN ST
RICHMOND, VA 23219

VIRGINIA DIV OF SECURITIES & RETAIL
FRANCHISING
PO BOX 1197
RICHMOND, VA 23218

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 26441
RICHMOND, VA 23261-6441

VIRGINIA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION SECTION
900 E MAIN ST
RICHMOND, VA 23219

VIRGINIA, MARTINEZ
[ADDRESS REDACTED]

VIRGO, LEON
[ADDRESS REDACTED]

VIRGUEZ, ESTHEFANNY
[ADDRESS REDACTED]

VIRTS, AMBER
[ADDRESS REDACTED]

VIRTUAL GRAFFITI
9979 MUIRLANDS BLVD
IRVINE, CA 92618-2508

VIRUET, HECTOR
[ADDRESS REDACTED]

VISCARRA-HARRIS, JULIO
[ADDRESS REDACTED]

VISCOMI, JOSEPH
[ADDRESS REDACTED]

VISE, FRANKIE
[ADDRESS REDACTED]

VISICARO, VINNY
[ADDRESS REDACTED]

VISTAPRINT
275 WYMAN ST, STE 100
WALTHAM, MA  02451-1218

VISTO, RAFAEL
[ADDRESS REDACTED]

VITAL, TAYLOR
[ADDRESS REDACTED]

VITALE, THOMAS
[ADDRESS REDACTED]

VITANTONIO, KIMBERLY
[ADDRESS REDACTED]

VITKO, MICAH
[ADDRESS REDACTED]

VITTITOW, BROOK
[ADDRESS REDACTED]

VIVAR, JAVIER
[ADDRESS REDACTED]

VIVAS, EDGAR ALONSO
[ADDRESS REDACTED]

VIVIAL, PHILLIP
[ADDRESS REDACTED]

VIVLAMORE, CORRINA
[ADDRESS REDACTED]

VIVONA, ADDIE
[ADDRESS REDACTED]

VIZCARRA, ALEX
[ADDRESS REDACTED]

VLASAK, CALEB
[ADDRESS REDACTED]

VMAX
4029 WYNNE AVE
BUTTE, MT  59701

VO, JOAN
[ADDRESS REDACTED]

VO, MY
[ADDRESS REDACTED]

VOCALOCITY INC
1375 PEACHTREE ST NE, 175
ATLANTA, GA  30309

VOELKER, STEVIE
[ADDRESS REDACTED]

VOGEL, AMANDA
[ADDRESS REDACTED]

VOGEL, DANIEL
[ADDRESS REDACTED]

VOGEL, JOSEPH
[ADDRESS REDACTED]

VOGEL, STEVEN
[ADDRESS REDACTED]

VOGEL, TRACY
[ADDRESS REDACTED]

VOGELER, EDWIN
[ADDRESS REDACTED]

VOGLER, TANYA
[ADDRESS REDACTED]

VOGT, JEFFREY
[ADDRESS REDACTED]

VOIGT, CLIFTON
[ADDRESS REDACTED]

VOIGT, RICHARD
[ADDRESS REDACTED]

VOISINE, RACHEL
[ADDRESS REDACTED]

VOLCY, GIOVANI
[ADDRESS REDACTED]

VOLCY, RUTH
[ADDRESS REDACTED]

VOLINE, DONNA
[ADDRESS REDACTED]

VOLK, JOSHUA
[ADDRESS REDACTED]

VOLKOVICH, NATAN
[ADDRESS REDACTED]

VOLLNER, SHARON
[ADDRESS REDACTED]

VOLMAR, JASON
[ADDRESS REDACTED]

VOLMAR, VOPHSIE BETTINA
[ADDRESS REDACTED]

VOLMY, DAVID
[ADDRESS REDACTED]

VOLTAIRE, JEAN
[ADDRESS REDACTED]

VOLTURNO, CARMEN
[ADDRESS REDACTED]

VOLTZ, MARCELLENE
[ADDRESS REDACTED]

VOLZ, LARRY
[ADDRESS REDACTED]

VONA, JOSEPH
[ADDRESS REDACTED]

VONAGE BUSINESS
101 CRAWFORDS CORNER RD, STE 2416
HOLMDEL, NJ  07733-1980

VONDRACEK, MARY
[ADDRESS REDACTED]

VONER, SHEENA
[ADDRESS REDACTED]

VONGSAI, VANLY
[ADDRESS REDACTED]

VONKRIPE, JACK
[ADDRESS REDACTED]

VONNEGUT, CASSANDRA
[ADDRESS REDACTED]

VOORHEES, JANAE
[ADDRESS REDACTED]

VOORHEIS, JEFFREY
[ADDRESS REDACTED]

VOORHIS, ISAIAH VAN
[ADDRESS REDACTED]

VOSBERG, STACIE LAMEY
[ADDRESS REDACTED]

VOSBURG, LOGAN
[ADDRESS REDACTED]

VOSBURY, DIXIE
[ADDRESS REDACTED]

VOSS, AIYANNA
[ADDRESS REDACTED]

VOSS, CHAD
[ADDRESS REDACTED]

VOTAW, RONI
[ADDRESS REDACTED]

VOTRUBA, JOSH
[ADDRESS REDACTED]

VOYA FINANCIAL
200 PARK AVE
NEW YORK, NY  10166

VP LEGAL VP
800 GESSNER, SUITE 600
HOUSTON, TX  77024

VRACHOPOULOS, WILL
[ADDRESS REDACTED]

VRIER, ELIZABETH LE
[ADDRESS REDACTED]

VRIESEMA, ALEXANDRIA
[ADDRESS REDACTED]

VTS
1095 AVE OF THE AMERICAS, 14TH FL
NEW YORK, NY  10036

VUKELICH, NICOLE
[ADDRESS REDACTED]

W.V. OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
STATE CAPITOL COMPLEX, BLDG 1, RM E-26
1900 KANAWHA BLVD E
CHARLESTON, WV  25305

W4 LLC
DEPT. LA 23609
PASADENA, CA  91185-3609

WACKERHAGEN, TIFFANY
[ADDRESS REDACTED]

WADDELL, JILLIAN
[ADDRESS REDACTED]

WADDELL, ROLAND
[ADDRESS REDACTED]

WADDELL, SHADAWN
[ADDRESS REDACTED]

WADDINGTON, MARJORIE
[ADDRESS REDACTED]

WADE, ALONDA
[ADDRESS REDACTED]

WADE, ANA
[ADDRESS REDACTED]

WADE, CAROLYN
[ADDRESS REDACTED]

WADE, DEKORES
[ADDRESS REDACTED]

WADE, DREAMER
[ADDRESS REDACTED]

WADE, JAMES
[ADDRESS REDACTED]

WADE, JOHNNY
[ADDRESS REDACTED]

WADE, JONTE
[ADDRESS REDACTED]

WADE, KEANDRA
[ADDRESS REDACTED]

WADE, KENNETH
[ADDRESS REDACTED]

WADE, KENYATTA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WADE, LIPIER<br>[ADDRESS REDACTED] | WADE, MAURICE<br>[ADDRESS REDACTED] | WADE, RICHARD<br>[ADDRESS REDACTED] |
| WADE, ROBERT<br>[ADDRESS REDACTED] | WADE, SHANE<br>[ADDRESS REDACTED] | WADE, SHERRICA<br>[ADDRESS REDACTED] |
| WADE, TAYLER<br>[ADDRESS REDACTED] | WADE, TERRANCE<br>[ADDRESS REDACTED] | WADEPRIOLEAU, KANYE<br>[ADDRESS REDACTED] |
| WADSWORTH, HEATHER<br>[ADDRESS REDACTED] | WAFULA, MARK<br>[ADDRESS REDACTED] | WAGENVOORD, COREY<br>[ADDRESS REDACTED] |
| WAGERS, EDDIE<br>[ADDRESS REDACTED] | WAGGONER, CRYSTAL<br>[ADDRESS REDACTED] | WAGGONER, FELICIA<br>[ADDRESS REDACTED] |
| WAGGONER, GLEN<br>[ADDRESS REDACTED] | WAGGONER, NICHOLAS<br>[ADDRESS REDACTED] | WAGNECZ, JASMINE<br>[ADDRESS REDACTED] |
| WAGNER, ABEL<br>[ADDRESS REDACTED] | WAGNER, AJA<br>[ADDRESS REDACTED] | WAGNER, ALLISON<br>[ADDRESS REDACTED] |
| WAGNER, AMANDA<br>[ADDRESS REDACTED] | WAGNER, AMANDA<br>[ADDRESS REDACTED] | WAGNER, ANDREA<br>[ADDRESS REDACTED] |
| WAGNER, ANNE<br>[ADDRESS REDACTED] | WAGNER, ANTHONY<br>[ADDRESS REDACTED] | WAGNER, ANTHONY<br>[ADDRESS REDACTED] |
| WAGNER, BENJAMIN<br>[ADDRESS REDACTED] | WAGNER, CHRISTOPHER<br>[ADDRESS REDACTED] | WAGNER, COLLEEN<br>[ADDRESS REDACTED] |

WAGNER, DEANNE
[ADDRESS REDACTED]

WAGNER, DOMINICK
[ADDRESS REDACTED]

WAGNER, DON
[ADDRESS REDACTED]

WAGNER, EVAN
[ADDRESS REDACTED]

WAGNER, JENNA
[ADDRESS REDACTED]

WAGNER, JENNY
[ADDRESS REDACTED]

WAGNER, KEENAN
[ADDRESS REDACTED]

WAGNER, KIRK
[ADDRESS REDACTED]

WAGNER, LAUREEN
[ADDRESS REDACTED]

WAGNER, LISE
[ADDRESS REDACTED]

WAGNER, MAE
[ADDRESS REDACTED]

WAGNER, MISTY ROSE
[ADDRESS REDACTED]

WAGNER, SAMANTHA
[ADDRESS REDACTED]

WAGNER, SIEARRAH
[ADDRESS REDACTED]

WAGNER, TALIA
[ADDRESS REDACTED]

WAGNON, CHRISTOPHER
[ADDRESS REDACTED]

WAGNON, CYNTHIA
[ADDRESS REDACTED]

WAGONER, SABRINA
[ADDRESS REDACTED]

WAH, FRANCES
[ADDRESS REDACTED]

WAHED, ABDUL
[ADDRESS REDACTED]

WAI, CHUNG
[ADDRESS REDACTED]

WAIBEL, TERREN
[ADDRESS REDACTED]

WAIDE, TEASIA
[ADDRESS REDACTED]

WAINWRIGHT, SHAWNA
[ADDRESS REDACTED]

WAITE, CHARLES
[ADDRESS REDACTED]

WAITE, IRIS
[ADDRESS REDACTED]

WAITERS, NAIANNI
[ADDRESS REDACTED]

WAIYAKI, WANGUI
[ADDRESS REDACTED]

WAKE COUNTY REGISTER OF DEEDS
P.O. BOX 1897
RALEIGH, NC  27602

WAKEFIELD, MIA
[ADDRESS REDACTED]

WAKEFIELD, SHAVONE
[ADDRESS REDACTED]

WAKELAND, DAVID
[ADDRESS REDACTED]

WALCK, JANTSEN
[ADDRESS REDACTED]

WALCK-CORBETT, KAREN
[ADDRESS REDACTED]

WALCOTT, DONNETT
[ADDRESS REDACTED]

WALCOTT, NIKEISHA
[ADDRESS REDACTED]

WALDBY, MATTHEW
[ADDRESS REDACTED]

WALDEN, DEBRA
[ADDRESS REDACTED]

WALDEN, DUSTIN
[ADDRESS REDACTED]

WALDEN, MARTIN
[ADDRESS REDACTED]

WALDEN, PAIGE
[ADDRESS REDACTED]

WALDEN, RHONDA
[ADDRESS REDACTED]

WALDEN, SHAKIRA
[ADDRESS REDACTED]

WALDHORN, ADAM
[ADDRESS REDACTED]

WALDO, DAVID
[ADDRESS REDACTED]

WALDON, AMANDA
[ADDRESS REDACTED]

WALDON, BOBBIE
[ADDRESS REDACTED]

WALDRON, GENA
[ADDRESS REDACTED]

WALDRON, SHELBY
[ADDRESS REDACTED]

WALDROOP, WILLIAM
[ADDRESS REDACTED]

WALDROP, ROBBIE
[ADDRESS REDACTED]

WALDROP, TERI
[ADDRESS REDACTED]

WALDRRP, DANIEL
[ADDRESS REDACTED]

WALENT, DONALD
[ADDRESS REDACTED]

WALENTOWICZ, CYNTHIA
[ADDRESS REDACTED]

WALEWSKI, JOSH
[ADDRESS REDACTED]

WALGREENS
108 WILMONT RD
DEERFIELD, IL  60015

WALIA, PRABHVEER
[ADDRESS REDACTED]

WALINSKI, JESSICA
[ADDRESS REDACTED]

WALKER FORD
17556 US HIGHWAY 19 N
CLEARWATER, FL  33764

WALKER, AAMIR
[ADDRESS REDACTED]

WALKER, AARON
[ADDRESS REDACTED]

WALKER, ADAM
[ADDRESS REDACTED]

WALKER, ADDIE
[ADDRESS REDACTED]

WALKER, ALAN
[ADDRESS REDACTED]

WALKER, ALEXANDRIA
[ADDRESS REDACTED]

WALKER, ALICIA
[ADDRESS REDACTED]

WALKER, ANAYA
[ADDRESS REDACTED]

WALKER, ANGELA
[ADDRESS REDACTED]

WALKER, ANITA
[ADDRESS REDACTED]

WALKER, ANNA
[ADDRESS REDACTED]

WALKER, ANTHONY
[ADDRESS REDACTED]

WALKER, ANTHONY
[ADDRESS REDACTED]

WALKER, ANTIONETTE
[ADDRESS REDACTED]

WALKER, ANTONIO
[ADDRESS REDACTED]

WALKER, AYANNA
[ADDRESS REDACTED]

WALKER, AYESHIA
[ADDRESS REDACTED]

WALKER, BERNARD
[ADDRESS REDACTED]

WALKER, BRANDEE
[ADDRESS REDACTED]

WALKER, BRANDEN
[ADDRESS REDACTED]

WALKER, BRENDA
[ADDRESS REDACTED]

WALKER, BREYANNA
[ADDRESS REDACTED]

WALKER, BRITTNIE
[ADDRESS REDACTED]

WALKER, CALVIN
[ADDRESS REDACTED]

WALKER, CAMERON
[ADDRESS REDACTED]

WALKER, CATHY
[ADDRESS REDACTED]

WALKER, CHERISE
[ADDRESS REDACTED]

WALKER, CHEYENNE
[ADDRESS REDACTED]

WALKER, CHRISTIAN
[ADDRESS REDACTED]

WALKER, CHRISTOPHER
[ADDRESS REDACTED]

WALKER, CHRISTOPHER
[ADDRESS REDACTED]

WALKER, CHRISTOPHER
[ADDRESS REDACTED]

WALKER, CLIFTON
[ADDRESS REDACTED]

WALKER, CRYSTAL
[ADDRESS REDACTED]

WALKER, CURTIS
[ADDRESS REDACTED]

WALKER, DAJANAIR
[ADDRESS REDACTED]

WALKER, DANA
[ADDRESS REDACTED]

WALKER, DANA
[ADDRESS REDACTED]

WALKER, DANIELLE
[ADDRESS REDACTED]

WALKER, DANIELLE
[ADDRESS REDACTED]

WALKER, DARIOUS
[ADDRESS REDACTED]

WALKER, DAVID
[ADDRESS REDACTED]

WALKER, DAVID
[ADDRESS REDACTED]

WALKER, DENEEN
[ADDRESS REDACTED]

WALKER, DEONNA
[ADDRESS REDACTED]

WALKER, DOMINICK
[ADDRESS REDACTED]

WALKER, DONITA
[ADDRESS REDACTED]

WALKER, DOREEN
[ADDRESS REDACTED]

WALKER, DOUGLAS
[ADDRESS REDACTED]

WALKER, EDDIE
[ADDRESS REDACTED]

WALKER, FRANKLIN
[ADDRESS REDACTED]

WALKER, GERMAINE
[ADDRESS REDACTED]

WALKER, GLORIA
[ADDRESS REDACTED]

WALKER, GREGORY
[ADDRESS REDACTED]

WALKER, GREGORY
[ADDRESS REDACTED]

WALKER, HALEIGH
[ADDRESS REDACTED]

WALKER, HASHAN
[ADDRESS REDACTED]

WALKER, HEATHER
[ADDRESS REDACTED]

WALKER, HENRIESTHER
[ADDRESS REDACTED]

WALKER, HERBERT
[ADDRESS REDACTED]

WALKER, HOWARD
[ADDRESS REDACTED]

WALKER, IDA
[ADDRESS REDACTED]

WALKER, INGRID
[ADDRESS REDACTED]

WALKER, JABARI
[ADDRESS REDACTED]

WALKER, JALEN
[ADDRESS REDACTED]

WALKER, JAMAKA
[ADDRESS REDACTED]

WALKER, JAMES
[ADDRESS REDACTED]

WALKER, JAMI
[ADDRESS REDACTED]

WALKER, JANET
[ADDRESS REDACTED]

WALKER, JANNA
[ADDRESS REDACTED]

WALKER, JASON
[ADDRESS REDACTED]

WALKER, JASON
[ADDRESS REDACTED]

WALKER, JAYNESSA
[ADDRESS REDACTED]

WALKER, JAZMINE
[ADDRESS REDACTED]

WALKER, JEFF
[ADDRESS REDACTED]

WALKER, JEFFERY
[ADDRESS REDACTED]

WALKER, JENNIFER
[ADDRESS REDACTED]

WALKER, JEREMIAH
[ADDRESS REDACTED]

WALKER, JEREMY
[ADDRESS REDACTED]

WALKER, JESSICA
[ADDRESS REDACTED]

WALKER, JESSICA
[ADDRESS REDACTED]

WALKER, JOSHUA
[ADDRESS REDACTED]

WALKER, KALEB
[ADDRESS REDACTED]

WALKER, KAREEM
[ADDRESS REDACTED]

WALKER, KATHERINE
[ADDRESS REDACTED]

WALKER, KAYLA
[ADDRESS REDACTED]

WALKER, KELLI
[ADDRESS REDACTED]

WALKER, KENNETH
[ADDRESS REDACTED]

WALKER, KESHIA
[ADDRESS REDACTED]

WALKER, KNAURIA
[ADDRESS REDACTED]

WALKER, LAKESHA
[ADDRESS REDACTED]

WALKER, LARISSA
[ADDRESS REDACTED]

WALKER, LATOYA
[ADDRESS REDACTED]

WALKER, LAURA
[ADDRESS REDACTED]

WALKER, LINDA
[ADDRESS REDACTED]

WALKER, LISA
[ADDRESS REDACTED]

WALKER, LULA
[ADDRESS REDACTED]

WALKER, LYMIRIA
[ADDRESS REDACTED]

WALKER, MARIAN
[ADDRESS REDACTED]

WALKER, MARK
[ADDRESS REDACTED]

WALKER, MARK
[ADDRESS REDACTED]

WALKER, MARQUITTA
[ADDRESS REDACTED]

WALKER, MARSHA
[ADDRESS REDACTED]

WALKER, MATTHEW
[ADDRESS REDACTED]

WALKER, MAURICE
[ADDRESS REDACTED]

WALKER, MEGAN
[ADDRESS REDACTED]

WALKER, MELINDA
[ADDRESS REDACTED]

WALKER, MELITA
[ADDRESS REDACTED]

WALKER, MICHAEL
[ADDRESS REDACTED]

WALKER, NATASHA
[ADDRESS REDACTED]

WALKER, NAYYIRAH
[ADDRESS REDACTED]

WALKER, NICK
[ADDRESS REDACTED]

WALKER, NICOLE
[ADDRESS REDACTED]

WALKER, NOAH
[ADDRESS REDACTED]

WALKER, PAMELA
[ADDRESS REDACTED]

WALKER, PATSY
[ADDRESS REDACTED]

WALKER, PHILLIP
[ADDRESS REDACTED]

WALKER, REBECCA
[ADDRESS REDACTED]

WALKER, REGINA
[ADDRESS REDACTED]

WALKER, ROBERT
[ADDRESS REDACTED]

WALKER, ROOSEVELT
[ADDRESS REDACTED]

WALKER, SABRINA
[ADDRESS REDACTED]

WALKER, SAMANTHA
[ADDRESS REDACTED]

WALKER, SAMUEL
[ADDRESS REDACTED]

WALKER, SARAH
[ADDRESS REDACTED]

WALKER, SEMETRIC
[ADDRESS REDACTED]

WALKER, SHADAY
[ADDRESS REDACTED]

WALKER, SHAKIEA
[ADDRESS REDACTED]

WALKER, SHANTALENA
[ADDRESS REDACTED]

WALKER, SHAWANNA
[ADDRESS REDACTED]

WALKER, SHAWN
[ADDRESS REDACTED]

WALKER, SHAWNTAE
[ADDRESS REDACTED]

WALKER, STACEY
[ADDRESS REDACTED]

WALKER, STEVEN
[ADDRESS REDACTED]

WALKER, TAMEKA
[ADDRESS REDACTED]

WALKER, TANNA
[ADDRESS REDACTED]

WALKER, TENCIE
[ADDRESS REDACTED]

WALKER, TERRELL
[ADDRESS REDACTED]

WALKER, TINA
[ADDRESS REDACTED]

WALKER, TOM
[ADDRESS REDACTED]

WALKER, TONY
[ADDRESS REDACTED]

WALKER, TONYA
[ADDRESS REDACTED]

WALKER, TOY
[ADDRESS REDACTED]

WALKER, TRACY
[ADDRESS REDACTED]

WALKER, TRAVIS
[ADDRESS REDACTED]

WALKER, TRESSA
[ADDRESS REDACTED]

WALKER, TREVOR
[ADDRESS REDACTED]

WALKER, TYJAURA
[ADDRESS REDACTED]

WALKER, VENESSA
[ADDRESS REDACTED]

WALKER, VINCENT
[ADDRESS REDACTED]

WALKER, WANDA
[ADDRESS REDACTED]

WALKER, WILLIAM
[ADDRESS REDACTED]

WALKER, ZACHARY
[ADDRESS REDACTED]

WALKER-CHATMAN, STEPHEN
[ADDRESS REDACTED]

WALKER-WILLIAMS, ROSEMARY
[ADDRESS REDACTED]

WALKET, ROBERTA
[ADDRESS REDACTED]

WALKUP, LINDA
[ADDRESS REDACTED]

WALL STREET JOURNAL
1211 AVE OF THE AMERICAS, 5TH FL
NEW YORK, NY  10036

WALL, BENNETT
[ADDRESS REDACTED]

WALL, BRANDON
[ADDRESS REDACTED]

WALL, BRITTANY
[ADDRESS REDACTED]

WALL, CHERRELLE
[ADDRESS REDACTED]

WALL, DAVD
[ADDRESS REDACTED]

WALL, JONATHAN
[ADDRESS REDACTED]

WALL, JULIAN
[ADDRESS REDACTED]

WALL, KEITH
[ADDRESS REDACTED]

WALL, KEVIN
[ADDRESS REDACTED]

WALL, LORIE
[ADDRESS REDACTED]

WALL, NICOLE
[ADDRESS REDACTED]

WALL, RANDAL
[ADDRESS REDACTED]

WALL, ROBERT
[ADDRESS REDACTED]

WALL, TIA
[ADDRESS REDACTED]

WALL, ZENNA
[ADDRESS REDACTED]

WALLACE, APRIL
[ADDRESS REDACTED]

WALLACE, ASHLEY
[ADDRESS REDACTED]

WALLACE, ASHLEY
[ADDRESS REDACTED]

WALLACE, BRANDY
[ADDRESS REDACTED]

WALLACE, CAMERON
[ADDRESS REDACTED]

WALLACE, CHRISTINA
[ADDRESS REDACTED]

WALLACE, DALTON
[ADDRESS REDACTED]

WALLACE, DANIEL
[ADDRESS REDACTED]

WALLACE, DANYEL
[ADDRESS REDACTED]

WALLACE, DAVID
[ADDRESS REDACTED]

WALLACE, DAVID
[ADDRESS REDACTED]

WALLACE, DEANDRE
[ADDRESS REDACTED]

WALLACE, EVITA
[ADDRESS REDACTED]

WALLACE, HEATHER
[ADDRESS REDACTED]

WALLACE, JAQAZEUS
[ADDRESS REDACTED]

WALLACE, JASON
[ADDRESS REDACTED]

WALLACE, JENNIFER
[ADDRESS REDACTED]

WALLACE, JERMAINE
[ADDRESS REDACTED]

WALLACE, JOSHUA
[ADDRESS REDACTED]

WALLACE, KARA
[ADDRESS REDACTED]

WALLACE, KIMBERLY
[ADDRESS REDACTED]

WALLACE, KOURTNEY
[ADDRESS REDACTED]

WALLACE, LASHEENA
[ADDRESS REDACTED]

WALLACE, LATOSKA
[ADDRESS REDACTED]

WALLACE, LAURA
[ADDRESS REDACTED]

WALLACE, LESLIE
[ADDRESS REDACTED]

WALLACE, LETANYA
[ADDRESS REDACTED]

WALLACE, LOUVINA
[ADDRESS REDACTED]

WALLACE, MAKIYA
[ADDRESS REDACTED]

WALLACE, MARCO
[ADDRESS REDACTED]

WALLACE, RAVANNA
[ADDRESS REDACTED]

WALLACE, RAYMOND
[ADDRESS REDACTED]

WALLACE, RAYMOND
[ADDRESS REDACTED]

WALLACE, RICHARD
[ADDRESS REDACTED]

WALLACE, RICKY
[ADDRESS REDACTED]

WALLACE, ROBERT
[ADDRESS REDACTED]

WALLACE, SHAQUKRIYAH
[ADDRESS REDACTED]

WALLACE, SHAWN
[ADDRESS REDACTED]

WALLACE, TAKNEA
[ADDRESS REDACTED]

WALLACE, TAMMY
[ADDRESS REDACTED]

WALLACE, WILLIE
[ADDRESS REDACTED]

WALLEEDS LLC
7004 BEE CAVE BLDG 3 STE 313
AUSTIN, TX  78746

WALLEEDS LLC
PO BOX 161150
AUSTIN, TX  78716

WALLEEN, THERESA
[ADDRESS REDACTED]

WALLEN, TIFFANY
[ADDRESS REDACTED]

WALLER, ADAIRA
[ADDRESS REDACTED]

WALLER, FELICIA
[ADDRESS REDACTED]

WALLER, MARY
[ADDRESS REDACTED]

WALLER, MONICA
[ADDRESS REDACTED]

WALLER, SHARON
[ADDRESS REDACTED]

WALLER, SHREESE CARTER
[ADDRESS REDACTED]

WALLEY, ANITA
[ADDRESS REDACTED]

WALLICK, MEREDETH
[ADDRESS REDACTED]

WALLING, JUSTINE
[ADDRESS REDACTED]

WALLINGTON, LANCE
[ADDRESS REDACTED]

WALLMAN, TAYLER
[ADDRESS REDACTED]

WALLOP, ROSE
[ADDRESS REDACTED]

WALLS, ALEXANDRIA
[ADDRESS REDACTED]

WALLS, ASHLEY
[ADDRESS REDACTED]

WALLS, BRAYDEN
[ADDRESS REDACTED]

WALLS, CHARLES
[ADDRESS REDACTED]

WALLS, JEANETTE
[ADDRESS REDACTED]

WALLS, JOSHUA
[ADDRESS REDACTED]

WALLS, LONNIE
[ADDRESS REDACTED]

WALLS, WESLEY
[ADDRESS REDACTED]

WALMAN, MICHELE
[ADDRESS REDACTED]

WALMART
702 SW 8TH ST
BETONVILLE, AR  72716

WALPOLE, DALLAS
[ADDRESS REDACTED]

WALSH, BRITTANNIE
[ADDRESS REDACTED]

WALSH, HEATHER
[ADDRESS REDACTED]

WALSH, KIMBERLY
[ADDRESS REDACTED]

WALSH, KYLA
[ADDRESS REDACTED]

WALSH, LISA
[ADDRESS REDACTED]

WALSH, MACKENZIE
[ADDRESS REDACTED]

WALSH, MICHELE
[ADDRESS REDACTED]

WALSH, MONTE
[ADDRESS REDACTED]

WALSH, NICHOLAS
[ADDRESS REDACTED]

WALSH, PATRICK
[ADDRESS REDACTED]

WALSH, REBECCA
[ADDRESS REDACTED]

WALSON, MELISA
[ADDRESS REDACTED]

WALTER, ANDREW
[ADDRESS REDACTED]

WALTER, HANA
[ADDRESS REDACTED]

WALTER, MARCUS
[ADDRESS REDACTED]

WALTER, SAMUEL
[ADDRESS REDACTED]

WALTERS, ALAN
[ADDRESS REDACTED]

WALTERS, ALLISON
[ADDRESS REDACTED]

WALTERS, ASHTON
[ADDRESS REDACTED]

WALTERS, BROOKE
[ADDRESS REDACTED]

WALTERS, CARRIE
[ADDRESS REDACTED]

WALTERS, DAVID
[ADDRESS REDACTED]

WALTERS, ERIC
[ADDRESS REDACTED]

WALTERS, GREG
[ADDRESS REDACTED]

WALTERS, JOSEPH
[ADDRESS REDACTED]

WALTERS, MICHAEL
[ADDRESS REDACTED]

WALTERS, MICHELE
[ADDRESS REDACTED]

WALTERS, MISSY
[ADDRESS REDACTED]

WALTERS, REBECCA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WALTERS, RYAN<br>[ADDRESS REDACTED] | WALTERS, SARAH<br>[ADDRESS REDACTED] | WALTERS, SHANROY<br>[ADDRESS REDACTED] |
| WALTERS, SHERRI LYNN<br>[ADDRESS REDACTED] | WALTERS, THERESA<br>[ADDRESS REDACTED] | WALTERS, TREVOR<br>[ADDRESS REDACTED] |
| WALTON, ANTONIE<br>[ADDRESS REDACTED] | WALTON, ASHLEY<br>[ADDRESS REDACTED] | WALTON, BARBARA<br>[ADDRESS REDACTED] |
| WALTON, BRYAN<br>[ADDRESS REDACTED] | WALTON, CHAUNCY<br>[ADDRESS REDACTED] | WALTON, CONTESSA<br>[ADDRESS REDACTED] |
| WALTON, DWIGHT<br>[ADDRESS REDACTED] | WALTON, EDWARD<br>[ADDRESS REDACTED] | WALTON, IANA<br>[ADDRESS REDACTED] |
| WALTON, JAMES<br>[ADDRESS REDACTED] | WALTON, JEREMY<br>[ADDRESS REDACTED] | WALTON, KHADENCE<br>[ADDRESS REDACTED] |
| WALTON, MARIO<br>[ADDRESS REDACTED] | WALTON, MARY RILEY<br>[ADDRESS REDACTED] | WALTON, QUINTEZ<br>[ADDRESS REDACTED] |
| WALTON, RANDI<br>[ADDRESS REDACTED] | WALTON, TOYIA<br>[ADDRESS REDACTED] | WALTOWER, TIFFANY<br>[ADDRESS REDACTED] |
| WALTZ, MADELINE<br>[ADDRESS REDACTED] | WALZ, AMY<br>[ADDRESS REDACTED] | WAMBEKE, JOHN<br>[ADDRESS REDACTED] |
| WAMIRIDZA, RALPH<br>[ADDRESS REDACTED] | WAMPLER, LIBBY<br>[ADDRESS REDACTED] | WANCHICK, ERIK<br>[ADDRESS REDACTED] |

WANCHO, NICOLE
[ADDRESS REDACTED]

WANDA, HIGHTOWER
[ADDRESS REDACTED]

WANG, BRIAN
[ADDRESS REDACTED]

WANG, CARLTON
[ADDRESS REDACTED]

WANG, JAY-MING
[ADDRESS REDACTED]

WANG, QINGLIN
[ADDRESS REDACTED]

WANG, WINNY
[ADDRESS REDACTED]

WANGLE, JACKSON
[ADDRESS REDACTED]

WANJALATAN, LATU
[ADDRESS REDACTED]

WANNAMAKER, DAYSHJANAE
[ADDRESS REDACTED]

WANNEMACHER, ANDREW
[ADDRESS REDACTED]

WANZER, KAYCE
[ADDRESS REDACTED]

WANZONG, ELIZABETH
[ADDRESS REDACTED]

WARD, ADONIS
[ADDRESS REDACTED]

WARD, ARTARYA
[ADDRESS REDACTED]

WARD, BRADLEY
[ADDRESS REDACTED]

WARD, BRANDY
[ADDRESS REDACTED]

WARD, BRANT
[ADDRESS REDACTED]

WARD, BRITNEY
[ADDRESS REDACTED]

WARD, BRYAN B
[ADDRESS REDACTED]

WARD, BRYAN
[ADDRESS REDACTED]

WARD, CHARITY
[ADDRESS REDACTED]

WARD, CHARLES
[ADDRESS REDACTED]

WARD, CODIE
[ADDRESS REDACTED]

WARD, CONNIE
[ADDRESS REDACTED]

WARD, COURTNEY
[ADDRESS REDACTED]

WARD, DAMONTE
[ADDRESS REDACTED]

WARD, DANISHA
[ADDRESS REDACTED]

WARD, DAVID
[ADDRESS REDACTED]

WARD, DAVID
[ADDRESS REDACTED]

WARD, DENNIS
[ADDRESS REDACTED]

WARD, DESMOND
[ADDRESS REDACTED]

WARD, DEXTER
[ADDRESS REDACTED]

WARD, DYLAN
[ADDRESS REDACTED]

WARD, ELIANA
[ADDRESS REDACTED]

WARD, EMONI
[ADDRESS REDACTED]

WARD, GLORIA
[ADDRESS REDACTED]

WARD, HOLLI
[ADDRESS REDACTED]

WARD, ISABELLE
[ADDRESS REDACTED]

WARD, JADE
[ADDRESS REDACTED]

WARD, JASIMONE
[ADDRESS REDACTED]

WARD, JEFFREY
[ADDRESS REDACTED]

WARD, JENNIFER
[ADDRESS REDACTED]

WARD, JERZY
[ADDRESS REDACTED]

WARD, JESSICA
[ADDRESS REDACTED]

WARD, JODI
[ADDRESS REDACTED]

WARD, JODIE
[ADDRESS REDACTED]

WARD, JOHN
[ADDRESS REDACTED]

WARD, JOHNETTA
[ADDRESS REDACTED]

WARD, JOHNNY
[ADDRESS REDACTED]

WARD, JOYCE
[ADDRESS REDACTED]

WARD, KATRINA
[ADDRESS REDACTED]

WARD, KIERA
[ADDRESS REDACTED]

WARD, MARTHA
[ADDRESS REDACTED]

WARD, MERQUITA
[ADDRESS REDACTED]

WARD, MICHAEL
[ADDRESS REDACTED]

WARD, MITTA
[ADDRESS REDACTED]

WARD, MONIQUE
[ADDRESS REDACTED]

WARD, NICK
[ADDRESS REDACTED]

WARD, NICOLE
[ADDRESS REDACTED]

WARD, PAUL
[ADDRESS REDACTED]

WARD, RAMONA
[ADDRESS REDACTED]

WARD, RENARD
[ADDRESS REDACTED]

WARD, RICKY
[ADDRESS REDACTED]

WARD, ROVILIA
[ADDRESS REDACTED]

WARD, RYAN
[ADDRESS REDACTED]

WARD, SAMUEL
[ADDRESS REDACTED]

WARD, SHAMYSHA
[ADDRESS REDACTED]

WARD, SHELBEE
[ADDRESS REDACTED]

WARD, SHERON
[ADDRESS REDACTED]

WARD, SINNETTA
[ADDRESS REDACTED]

WARD, STEPHEN
[ADDRESS REDACTED]

WARD, STEVEN
[ADDRESS REDACTED]

WARD, STEVEN
[ADDRESS REDACTED]

WARD, TERESITA
[ADDRESS REDACTED]

WARD, TREVON
[ADDRESS REDACTED]

WARD, TYRRIFF
[ADDRESS REDACTED]

WARD, WANDA
[ADDRESS REDACTED]

WARD, WILLIAM
[ADDRESS REDACTED]

WARD, XAVIER
[ADDRESS REDACTED]

WARD, XAVIER
[ADDRESS REDACTED]

WARD, ZACHARY
[ADDRESS REDACTED]

WARD, ZANE
[ADDRESS REDACTED]

WARDEN, ELIZABETH
[ADDRESS REDACTED]

WARDEN, JONATHAN
[ADDRESS REDACTED]

WARDEN, LAVIDA
[ADDRESS REDACTED]

WARDEN, WILLIAM
[ADDRESS REDACTED]

WARDRIP, AARON
[ADDRESS REDACTED]

WARD-RUBIN, NOAH
[ADDRESS REDACTED]

WARDS AIR CONDITIONING INC
209 N FIRST
PO BOX 2558
PONCA CITY, OK  74601

| | | |
|---|---|---|
| WARDWELL, RONALD<br>[ADDRESS REDACTED] | WARE, ANTOINETTE<br>[ADDRESS REDACTED] | WARE, BRANDY<br>[ADDRESS REDACTED] |
| WARE, CHELSSEA<br>[ADDRESS REDACTED] | WARE, DARRELL<br>[ADDRESS REDACTED] | WARE, DELISHA<br>[ADDRESS REDACTED] |
| WARE, DUTCHESS<br>[ADDRESS REDACTED] | WARE, JADARIUS<br>[ADDRESS REDACTED] | WARE, JONATHAN<br>[ADDRESS REDACTED] |
| WARE, JOSEPHUS<br>[ADDRESS REDACTED] | WARE, KENNY<br>[ADDRESS REDACTED] | WARE, KIMBERLY<br>[ADDRESS REDACTED] |
| WARE, LINDA<br>[ADDRESS REDACTED] | WARE, PATRICK<br>[ADDRESS REDACTED] | WARE, QUADDRARIQUE<br>[ADDRESS REDACTED] |
| WARE, TAMEKA<br>[ADDRESS REDACTED] | WARE, TIFFANY<br>[ADDRESS REDACTED] | WARFIELD, CHRISTIAN<br>[ADDRESS REDACTED] |
| WARFIELD, NATHAN<br>[ADDRESS REDACTED] | WARGO, DANIEL<br>[ADDRESS REDACTED] | WARING, BONNIE<br>[ADDRESS REDACTED] |
| WARKENTIEN, JITRA<br>[ADDRESS REDACTED] | WARLAW, CANDITH<br>[ADDRESS REDACTED] | WARMAN, JENNIFER<br>[ADDRESS REDACTED] |
| WARMBROD, NATALIE<br>[ADDRESS REDACTED] | WARMINSKI, MARY LOU<br>[ADDRESS REDACTED] | WARNER, ALEXANDER<br>[ADDRESS REDACTED] |
| WARNER, ANTHONY<br>[ADDRESS REDACTED] | WARNER, CANDACE<br>[ADDRESS REDACTED] | WARNER, CASEY<br>[ADDRESS REDACTED] |

WARNER, HALEY
[ADDRESS REDACTED]

WARNER, MARCI
[ADDRESS REDACTED]

WARNER, SHERRI
[ADDRESS REDACTED]

WARNER, TERESA
[ADDRESS REDACTED]

WARNER, TIFFANY
[ADDRESS REDACTED]

WARQUIER, ERIC
[ADDRESS REDACTED]

WARREN, APRIL
[ADDRESS REDACTED]

WARREN, CARY
[ADDRESS REDACTED]

WARREN, CHASE
[ADDRESS REDACTED]

WARREN, CRYSTAL
[ADDRESS REDACTED]

WARREN, DAMIRIA
[ADDRESS REDACTED]

WARREN, DANIELLE
[ADDRESS REDACTED]

WARREN, DARRIL
[ADDRESS REDACTED]

WARREN, DORIS
[ADDRESS REDACTED]

WARREN, DYLAN
[ADDRESS REDACTED]

WARREN, GAJANAE
[ADDRESS REDACTED]

WARREN, GREGORY
[ADDRESS REDACTED]

WARREN, ISAIAH
[ADDRESS REDACTED]

WARREN, JAE
[ADDRESS REDACTED]

WARREN, JASMINE
[ADDRESS REDACTED]

WARREN, JENTERRA
[ADDRESS REDACTED]

WARREN, JONATHAN
[ADDRESS REDACTED]

WARREN, JUSTIN
[ADDRESS REDACTED]

WARREN, JUSTIN
[ADDRESS REDACTED]

WARREN, KAI
[ADDRESS REDACTED]

WARREN, KATIE
[ADDRESS REDACTED]

WARREN, LINDSEY
[ADDRESS REDACTED]

WARREN, LORENZO
[ADDRESS REDACTED]

WARREN, MOERESSE
[ADDRESS REDACTED]

WARREN, NIGEL
[ADDRESS REDACTED]

WARREN, SHAUN
[ADDRESS REDACTED]

WARREN, SHERRY
[ADDRESS REDACTED]

WARREN, STACY
[ADDRESS REDACTED]

WARREN, TAMMY
[ADDRESS REDACTED]

WARREN, VERA
[ADDRESS REDACTED]

WARREN, WAKIL
[ADDRESS REDACTED]

WARREN-MANN, REGINA
[ADDRESS REDACTED]

WARREN-POUNDERS III, INC
164 ANA DRIVE
FLORENCE, AL  35630

WARREN-STEVENS, KRISTEPHAN
[ADDRESS REDACTED]

WARREN-THOMAS, LILLIE
[ADDRESS REDACTED]

WARRICK, JACE
[ADDRESS REDACTED]

WARRICK, QUENTIN
[ADDRESS REDACTED]

WARTA, TESS
[ADDRESS REDACTED]

WARTHEN, LADONNA
[ADDRESS REDACTED]

WARYWODA, MATT
[ADDRESS REDACTED]

WASH, SHARIBA
[ADDRESS REDACTED]

WASHBURN, DARYL
[ADDRESS REDACTED]

WASHBURN, QUINIECE
[ADDRESS REDACTED]

WASHBURN, STEPHANIE
[ADDRESS REDACTED]

WASHBURN, STEVEN
[ADDRESS REDACTED]

WASHBURN, WALTER
[ADDRESS REDACTED]

WASHBURNE, MICHAEL
[ADDRESS REDACTED]

WASHINGTON ATTORNEY GENERAL
ATTN: NICK BROWN
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA  98504

WASHINGTON COUNTY TREASURER
400 S JOHNSTONE RM 200
BARTLESVILLE, OK  74003

WASHINGTON DEPT OF FINANCIAL
INSTITUTIONS
SECURITIES DIVISION
PO BOX 41200
OLYMPIA, WA  98504-1200

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA  98501-5414

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
PO BOX 44000
OLYMPIA, WA  98504-4000

WASHINGTON DEPT OF REVENUE
2101 4TH AVE, STE 1400
SEATTLE, WA  98121

WASHINGTON EMPLOYMENT SECURITY DEPT
212 MAPLE PARK AVE SE
OLYMPIA, WA  98501-2347

WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA, WA  98507

WASHINGTON OFFICE OF ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
800 FIFTH AVE, STE 2000
SEATTLE, WA  98104

WASHINGTON STATE DEPT OF REVENUE
EXECUTIVE OFFICE
PO BOX 47450
OLYMPIA, WA  98504-7450

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47478
OLYMPIA, WA  98504-7478

WASHINGTON STATE DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47477
OLYMPIA, WA  98504-7477

WASHINGTON, AJA
[ADDRESS REDACTED]

WASHINGTON, ALBERT
[ADDRESS REDACTED]

WASHINGTON, ALEXIS
[ADDRESS REDACTED]

WASHINGTON, ALICE
[ADDRESS REDACTED]

WASHINGTON, ALPHONSO
[ADDRESS REDACTED]

WASHINGTON, AMBER
[ADDRESS REDACTED]

WASHINGTON, ANGELIA
[ADDRESS REDACTED]

WASHINGTON, ANTHONEY
[ADDRESS REDACTED]

WASHINGTON, ARMANTHA
[ADDRESS REDACTED]

WASHINGTON, ASIA
[ADDRESS REDACTED]

WASHINGTON, BRETINA
[ADDRESS REDACTED]

WASHINGTON, BRETT
[ADDRESS REDACTED]

WASHINGTON, BRIANNA
[ADDRESS REDACTED]

WASHINGTON, BYANNICA
[ADDRESS REDACTED]

WASHINGTON, CARDIN
[ADDRESS REDACTED]

WASHINGTON, CAREY
[ADDRESS REDACTED]

WASHINGTON, CARRIE
[ADDRESS REDACTED]

WASHINGTON, CASSANDRA
[ADDRESS REDACTED]

WASHINGTON, CHANIYA
[ADDRESS REDACTED]

WASHINGTON, CHASITY
[ADDRESS REDACTED]

WASHINGTON, CHERE
[ADDRESS REDACTED]

WASHINGTON, CHINA
[ADDRESS REDACTED]

WASHINGTON, CHRISTA
[ADDRESS REDACTED]

WASHINGTON, CHRISTOPHER
[ADDRESS REDACTED]

WASHINGTON, DARA
[ADDRESS REDACTED]

WASHINGTON, DAVEENA
[ADDRESS REDACTED]

WASHINGTON, DEJA
[ADDRESS REDACTED]

WASHINGTON, ELNORA
[ADDRESS REDACTED]

WASHINGTON, ENYA
[ADDRESS REDACTED]

WASHINGTON, EVETTE
[ADDRESS REDACTED]

WASHINGTON, FREDERIC
[ADDRESS REDACTED]

WASHINGTON, GABRIELLE
[ADDRESS REDACTED]

WASHINGTON, GLORIA
[ADDRESS REDACTED]

WASHINGTON, HARVEY
[ADDRESS REDACTED]

WASHINGTON, JAMAL
[ADDRESS REDACTED]

WASHINGTON, JAMES
[ADDRESS REDACTED]

WASHINGTON, JAMES
[ADDRESS REDACTED]

WASHINGTON, JANNERRA
[ADDRESS REDACTED]

WASHINGTON, JENNIFFNER
[ADDRESS REDACTED]

WASHINGTON, JEREMY
[ADDRESS REDACTED]

WASHINGTON, JORDEN
[ADDRESS REDACTED]

WASHINGTON, JULIEN
[ADDRESS REDACTED]

WASHINGTON, KARON
[ADDRESS REDACTED]

WASHINGTON, KASSANDRA
[ADDRESS REDACTED]

WASHINGTON, KEIARRAH
[ADDRESS REDACTED]

WASHINGTON, KENTRELL
[ADDRESS REDACTED]

WASHINGTON, KEVIN
[ADDRESS REDACTED]

WASHINGTON, KEVIN
[ADDRESS REDACTED]

WASHINGTON, KEVIN
[ADDRESS REDACTED]

WASHINGTON, KIM
[ADDRESS REDACTED]

WASHINGTON, KRISTINIA
[ADDRESS REDACTED]

WASHINGTON, KTARA
[ADDRESS REDACTED]

WASHINGTON, LATEDRA
[ADDRESS REDACTED]

WASHINGTON, LESLIE
[ADDRESS REDACTED]

WASHINGTON, LUTHER
[ADDRESS REDACTED]

WASHINGTON, MALLORY
[ADDRESS REDACTED]

WASHINGTON, MARDREKUS
[ADDRESS REDACTED]

WASHINGTON, MARILYN
[ADDRESS REDACTED]

WASHINGTON, MARISSA
[ADDRESS REDACTED]

WASHINGTON, MARQUITA
[ADDRESS REDACTED]

WASHINGTON, MECHELLE
[ADDRESS REDACTED]

WASHINGTON, MELANIE
[ADDRESS REDACTED]

WASHINGTON, MICHAEL
[ADDRESS REDACTED]

WASHINGTON, MICHELLE
[ADDRESS REDACTED]

WASHINGTON, MURSADIZ
[ADDRESS REDACTED]

WASHINGTON, NOVA
[ADDRESS REDACTED]

WASHINGTON, PATRICK
[ADDRESS REDACTED]

WASHINGTON, QUENTIN
[ADDRESS REDACTED]

WASHINGTON, RHONDA
[ADDRESS REDACTED]

WASHINGTON, ROBERT
[ADDRESS REDACTED]

WASHINGTON, RODERICK
[ADDRESS REDACTED]

WASHINGTON, ROSE
[ADDRESS REDACTED]

WASHINGTON, SHAUNDA
[ADDRESS REDACTED]

WASHINGTON, SHELLY
[ADDRESS REDACTED]

WASHINGTON, SHERMAINE
[ADDRESS REDACTED]

WASHINGTON, SHUREE
[ADDRESS REDACTED]

WASHINGTON, STANLEY
[ADDRESS REDACTED]

WASHINGTON, STEVEN
[ADDRESS REDACTED]

WASHINGTON, TAHONEE
[ADDRESS REDACTED]

WASHINGTON, TAKEYA
[ADDRESS REDACTED]

WASHINGTON, TANGELA
[ADDRESS REDACTED]

WASHINGTON, TAYLOR
[ADDRESS REDACTED]

WASHINGTON, TAYSHAUN
[ADDRESS REDACTED]

WASHINGTON, TRACEY
[ADDRESS REDACTED]

WASHINGTON, TRAVIS
[ADDRESS REDACTED]

WASHINGTON, TREVOR
[ADDRESS REDACTED]

WASHINGTON, TREY
[ADDRESS REDACTED]

WASHINGTON, VERONICA
[ADDRESS REDACTED]

WASHINGTON, VICKI
[ADDRESS REDACTED]

WASHINGTON-BRADLEY, ISRAEL
[ADDRESS REDACTED]

WASHOE COUNTY
1001 E NINTH ST
BLDG A
RENO, NV 89512

WASHOE COUNTY
PO BOX 30039
RENO, NV 89520-3039

WASILL, AMANDA
[ADDRESS REDACTED]

WASMANSKI, KRYSTINE MAY
[ADDRESS REDACTED]

WASTE MANAGEMENT
800 CAPITOL ST STE 3000
ATTN KEITH BROSKAY
HOUSTON, TX 77002

WASUK, ZACHARY
[ADDRESS REDACTED]

WATER WORKS BOARD OF THE CITY OF
PRATTVILLE
P.O. BOX 680870
PRATTVILLE, AL 36068-0870

WATER, JACKSON
[ADDRESS REDACTED]

WATERBURY, CHRIS
[ADDRESS REDACTED]

WATERFALL ASSET MANAGEMENT LLC
1140 AVE OF THE AMERICAS
FLOOR 7
NEW YORK, NY 10036-5803

WATERFALL ASSET MANAGEMENT
ATTN CHRIS BIGOS
1251 AVE OF THE AMERICAS
50TH FL
NEW YORK, NY 10020

WATERFALL DELTA OFFSHORE MASTER
FUND LP
C/O WATERFALL ASSET MANAGEMENT LLC
ATTN KENNY NICK, GENERAL COUNSEL
1140 AVENUE OF THE AMERICAS FL 7
NEW YORK, NY 10036-5803

WATERFALL EDEN MASTER FUND LTD
C/O WATERFALL ASSET MANAGEMENT LLC
ATTN KENNY NICK, GENERAL COUNSEL
1140 AVENUE OF THE AMERICAS FL 7
NEW YORK, NY 10036-5803

WATERFALL SANDSTONE FUND LP
C/O WATERFALL ASSET MANAGEMENT LLC
ATTN KENNY NICK, GENERAL COUNSEL
1140 AVENUE OF THE AMERICAS FL 7
NEW YORK, NY 10036-5803

WATERMAN, DOUGLAS SR
[ADDRESS REDACTED]

WATERS, BRENDA
[ADDRESS REDACTED]

WATERS, BRYAN
[ADDRESS REDACTED]

WATERS, CALI
[ADDRESS REDACTED]

WATERS, CEDRIC
[ADDRESS REDACTED]

WATERS, CHARISSE
[ADDRESS REDACTED]

WATERS, CHARLES
[ADDRESS REDACTED]

WATERS, DEBRA
[ADDRESS REDACTED]

WATERS, DUANE
[ADDRESS REDACTED]

WATERS, EMILY
[ADDRESS REDACTED]

WATERS, GRAYLIN
[ADDRESS REDACTED]

WATERS, JESSICA
[ADDRESS REDACTED]

WATERS, KIANA
[ADDRESS REDACTED]

WATERS, KRISTEN
[ADDRESS REDACTED]

WATERS, MARY
[ADDRESS REDACTED]

WATERS, PAUL
[ADDRESS REDACTED]

WATERS, RAGAN
[ADDRESS REDACTED]

WATERS, RAYMOND
[ADDRESS REDACTED]

WATERS, ROBERT
[ADDRESS REDACTED]

WATERS, SHAQUILLE
[ADDRESS REDACTED]

WATERS, SKYLAR
[ADDRESS REDACTED]

WATERS, STEPHANIE
[ADDRESS REDACTED]

WATERS, TINA
[ADDRESS REDACTED]

WATERS, VERNITA
[ADDRESS REDACTED]

WATERS, WILLIAM
[ADDRESS REDACTED]

WATERWORTH, JACQUELINE
[ADDRESS REDACTED]

WATES, GLEN
[ADDRESS REDACTED]

WATFORD, EMERSON
[ADDRESS REDACTED]

WATFORD, RICK
[ADDRESS REDACTED]

WATFORD, ZAKIYA
[ADDRESS REDACTED]

WATHEN, JAMES
[ADDRESS REDACTED]

WATKINS, ABIGAIL
[ADDRESS REDACTED]

WATKINS, AMANDA
[ADDRESS REDACTED]

WATKINS, AMANDA
[ADDRESS REDACTED]

WATKINS, ANDRE
[ADDRESS REDACTED]

WATKINS, BRANDIE
[ADDRESS REDACTED]

WATKINS, BRIAN
[ADDRESS REDACTED]

WATKINS, CHAKA
[ADDRESS REDACTED]

WATKINS, DAWNE
[ADDRESS REDACTED]

WATKINS, DEENA
[ADDRESS REDACTED]

WATKINS, DESHUNE HEARD
[ADDRESS REDACTED]

WATKINS, EMILY
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WATKINS, GARED<br>[ADDRESS REDACTED] | WATKINS, GERALDINE<br>[ADDRESS REDACTED] | WATKINS, IMANI<br>[ADDRESS REDACTED] |
| WATKINS, JAMES<br>[ADDRESS REDACTED] | WATKINS, JASON<br>[ADDRESS REDACTED] | WATKINS, JIMMY<br>[ADDRESS REDACTED] |
| WATKINS, KAYLA<br>[ADDRESS REDACTED] | WATKINS, KESHA<br>[ADDRESS REDACTED] | WATKINS, MARIETTE<br>[ADDRESS REDACTED] |
| WATKINS, MARION<br>[ADDRESS REDACTED] | WATKINS, MARQUIS<br>[ADDRESS REDACTED] | WATKINS, MARY<br>[ADDRESS REDACTED] |
| WATKINS, PAMELA<br>[ADDRESS REDACTED] | WATKINS, PATRICIA<br>[ADDRESS REDACTED] | WATKINS, RENDERIUS<br>[ADDRESS REDACTED] |
| WATKINS, ROBERT<br>[ADDRESS REDACTED] | WATKINS, STANLEY<br>[ADDRESS REDACTED] | WATKINS, SUSANNA<br>[ADDRESS REDACTED] |
| WATKINS, THOMAS<br>[ADDRESS REDACTED] | WATKINS, TONISHA<br>[ADDRESS REDACTED] | WATKINS, WILLIE<br>[ADDRESS REDACTED] |
| WATSON, AARON<br>[ADDRESS REDACTED] | WATSON, AISHA<br>[ADDRESS REDACTED] | WATSON, AMY<br>[ADDRESS REDACTED] |
| WATSON, ANASTASIA<br>[ADDRESS REDACTED] | WATSON, ANDREA<br>[ADDRESS REDACTED] | WATSON, ANTONIO<br>[ADDRESS REDACTED] |
| WATSON, APRIL<br>[ADDRESS REDACTED] | WATSON, ASHA<br>[ADDRESS REDACTED] | WATSON, BRITTANY<br>[ADDRESS REDACTED] |

WATSON, CALEB
[ADDRESS REDACTED]

WATSON, CAMERON
[ADDRESS REDACTED]

WATSON, CHAKA
[ADDRESS REDACTED]

WATSON, CHRISTIANA
[ADDRESS REDACTED]

WATSON, CHRISTOPHER
[ADDRESS REDACTED]

WATSON, CHYNIQUE
[ADDRESS REDACTED]

WATSON, CRYSTAL
[ADDRESS REDACTED]

WATSON, DALPHINE
[ADDRESS REDACTED]

WATSON, DANAE
[ADDRESS REDACTED]

WATSON, DAVID
[ADDRESS REDACTED]

WATSON, DAVIN
[ADDRESS REDACTED]

WATSON, DEBORE
[ADDRESS REDACTED]

WATSON, DEBRA
[ADDRESS REDACTED]

WATSON, DEMARCUS
[ADDRESS REDACTED]

WATSON, DOMINIC
[ADDRESS REDACTED]

WATSON, GEORGE
[ADDRESS REDACTED]

WATSON, GINA
[ADDRESS REDACTED]

WATSON, GRANT
[ADDRESS REDACTED]

WATSON, GUY
[ADDRESS REDACTED]

WATSON, HELEN
[ADDRESS REDACTED]

WATSON, INGRID
[ADDRESS REDACTED]

WATSON, JAELAN
[ADDRESS REDACTED]

WATSON, JAMES
[ADDRESS REDACTED]

WATSON, JEFFERY
[ADDRESS REDACTED]

WATSON, JENNIFER
[ADDRESS REDACTED]

WATSON, JEREMY
[ADDRESS REDACTED]

WATSON, JERRY
[ADDRESS REDACTED]

WATSON, JERRY
[ADDRESS REDACTED]

WATSON, JOSEPH
[ADDRESS REDACTED]

WATSON, JUSTIN
[ADDRESS REDACTED]

WATSON, KEIYONNA
[ADDRESS REDACTED]

WATSON, KENISHA
[ADDRESS REDACTED]

WATSON, KEVIN
[ADDRESS REDACTED]

WATSON, KIANA
[ADDRESS REDACTED]

WATSON, KUNTA
[ADDRESS REDACTED]

WATSON, LARRISSA
[ADDRESS REDACTED]

WATSON, MARC
[ADDRESS REDACTED]

WATSON, MARCUS
[ADDRESS REDACTED]

WATSON, MARGARETTA
[ADDRESS REDACTED]

WATSON, MARIA
[ADDRESS REDACTED]

WATSON, MARSALIUS
[ADDRESS REDACTED]

WATSON, MICHAEL
[ADDRESS REDACTED]

WATSON, MIKE
[ADDRESS REDACTED]

WATSON, MINDY
[ADDRESS REDACTED]

WATSON, MIRACLE
[ADDRESS REDACTED]

WATSON, NICOLE
[ADDRESS REDACTED]

WATSON, NICOLE
[ADDRESS REDACTED]

WATSON, NIVEA
[ADDRESS REDACTED]

WATSON, PAUL
[ADDRESS REDACTED]

WATSON, RAY
[ADDRESS REDACTED]

WATSON, SHAINA
[ADDRESS REDACTED]

WATSON, SHANNA
[ADDRESS REDACTED]

WATSON, SHARON
[ADDRESS REDACTED]

WATSON, SHARON
[ADDRESS REDACTED]

WATSON, SHAYLA
[ADDRESS REDACTED]

WATSON, STACEY
[ADDRESS REDACTED]

WATSON, THERESA
[ADDRESS REDACTED]

WATSON, TIMOTHY
[ADDRESS REDACTED]

WATSON, TOMMY
[ADDRESS REDACTED]

WATSON, TONY
[ADDRESS REDACTED]

WATSON, TYRIEQ
[ADDRESS REDACTED]

WATSON, URSULA
[ADDRESS REDACTED]

WATSON, VICKI
[ADDRESS REDACTED]

WATSON, WHITNEY
[ADDRESS REDACTED]

WATSON, WILLIAM
[ADDRESS REDACTED]

WATSON, ZACH
[ADDRESS REDACTED]

WATT, DEREK
[ADDRESS REDACTED]

WATT, EQUAWN
[ADDRESS REDACTED]

WATT, JUDITH
[ADDRESS REDACTED]

WATT, THERESA
[ADDRESS REDACTED]

WATTERS, TYREE
[ADDRESS REDACTED]

WATTERSON, MELISSA
[ADDRESS REDACTED]

WATTONVILLE, NICHOLAS
[ADDRESS REDACTED]

WATTS, ADRIAN
[ADDRESS REDACTED]

WATTS, ALFRED
[ADDRESS REDACTED]

WATTS, ANGELA
[ADDRESS REDACTED]

WATTS, BECKY
[ADDRESS REDACTED]

WATTS, CHARITY
[ADDRESS REDACTED]

WATTS, CHARLIE
[ADDRESS REDACTED]

WATTS, CHELSEA
[ADDRESS REDACTED]

WATTS, CHRISTIAN
[ADDRESS REDACTED]

WATTS, DANIEL
[ADDRESS REDACTED]

WATTS, ERIC
[ADDRESS REDACTED]

WATTS, JAKE
[ADDRESS REDACTED]

WATTS, JAMES
[ADDRESS REDACTED]

WATTS, JAMILA
[ADDRESS REDACTED]

WATTS, KAIYLOR
[ADDRESS REDACTED]

WATTS, KENYANA
[ADDRESS REDACTED]

WATTS, KRISTOPHER
[ADDRESS REDACTED]

WATTS, PATRICK
[ADDRESS REDACTED]

WATTS, RICHARD
[ADDRESS REDACTED]

WATTS, RICKY
[ADDRESS REDACTED]

WATTS, ROBIN
[ADDRESS REDACTED]

WATTS, SAMIYAH
[ADDRESS REDACTED]

WATTS, SAMUEL
[ADDRESS REDACTED]

WATTS, SHANTAE
[ADDRESS REDACTED]

WATTS, TAMMIE
[ADDRESS REDACTED]

WATTS, TANYIA
[ADDRESS REDACTED]

WATTS, TIARA
[ADDRESS REDACTED]

WATTS, TYLER
[ADDRESS REDACTED]

WATTS, WALTER
[ADDRESS REDACTED]

WATTS-BLACK, BANICIA
[ADDRESS REDACTED]

WAUGH, TIMOTHY
[ADDRESS REDACTED]

WAX, BRITNE
[ADDRESS REDACTED]

WAY, AUSTIN
[ADDRESS REDACTED]

WAYFAIR
4 COPLEY PL, 7TH FL
BOSTON, MA  02116

WAYMAN, MARIE
[ADDRESS REDACTED]

WAYNE WINGET
[ADDRESS REDACTED]

WAYNE, JAMES
[ADDRESS REDACTED]

WAYNE, TYRONE
[ADDRESS REDACTED]

WAYNS, DORION
[ADDRESS REDACTED]

WAZNY, BRITTANY
[ADDRESS REDACTED]

WDC - OXNARD
887 E VENTURA BLVD
OXNARD, CA  93030

WE 2014-1 LLC
1140 AVE OF THE AMERICAS
NEW YORK, NY  10036

WE 2014-1 LLC
1251 AVE OF THE AMERICAS
50TH FL
NEW YORK, NY  10020

WE 2014-1, LLC
1140 AVE OF THE AMERICAS
NEW YORK, NY  10036

WEADOCK, MADISON
[ADDRESS REDACTED]

WEAGLE, ELIZABETH
[ADDRESS REDACTED]

WEAKLEY, MELANIE
[ADDRESS REDACTED]

WEAKS, KOREY
[ADDRESS REDACTED]

WEAND, SUSAN
[ADDRESS REDACTED]

WEAND, SUSAN
[ADDRESS REDACTED]

WEANT, JEREMY
[ADDRESS REDACTED]

WEARY, ALEXANDRA
[ADDRESS REDACTED]

WEATHERALL, WAUTEESHA
[ADDRESS REDACTED]

WEATHERBE, CHRISTOPHER
[ADDRESS REDACTED]

WEATHERBY, BRIAN
[ADDRESS REDACTED]

WEATHERBY, BRYAN
[ADDRESS REDACTED]

WEATHERBY, FRANKIE
[ADDRESS REDACTED]

WEATHERFORD, MICHAEL
[ADDRESS REDACTED]

WEATHERHOLTZ, CIARA
[ADDRESS REDACTED]

WEATHERS, ANGELA
[ADDRESS REDACTED]

WEATHERS, BETTY
[ADDRESS REDACTED]

WEATHERS, DANE
[ADDRESS REDACTED]

WEATHERS, JAMES
[ADDRESS REDACTED]

WEATHERS, LESLIE
[ADDRESS REDACTED]

WEATHERS, MONROE
[ADDRESS REDACTED]

WEATHERS, TERRIE
[ADDRESS REDACTED]

WEATHERSBY, ANGELICA
[ADDRESS REDACTED]

WEATHERSBY, OTHA
[ADDRESS REDACTED]

WEATHERSPOON, JOHNNY
[ADDRESS REDACTED]

WEATHERSPOON, LEOTIS
[ADDRESS REDACTED]

WEATHERWAX, JOSEPH
[ADDRESS REDACTED]

WEAVER, AMY
[ADDRESS REDACTED]

WEAVER, ANDREW
[ADDRESS REDACTED]

WEAVER, ASHLEY
[ADDRESS REDACTED]

WEAVER, BENJIE
[ADDRESS REDACTED]

WEAVER, BRANDI M
[ADDRESS REDACTED]

WEAVER, BRANDY
[ADDRESS REDACTED]

WEAVER, BRENDA
[ADDRESS REDACTED]

WEAVER, CANDACE
[ADDRESS REDACTED]

WEAVER, CHRISTOPHER
[ADDRESS REDACTED]

WEAVER, CODY JAMES
[ADDRESS REDACTED]

WEAVER, EDRENA
[ADDRESS REDACTED]

WEAVER, EDWARD
[ADDRESS REDACTED]

WEAVER, IALIYAH
[ADDRESS REDACTED]

WEAVER, JARROD
[ADDRESS REDACTED]

WEAVER, JERRY
[ADDRESS REDACTED]

WEAVER, JESSE
[ADDRESS REDACTED]

WEAVER, JOSEPH
[ADDRESS REDACTED]

WEAVER, JULIA
[ADDRESS REDACTED]

WEAVER, LETEASE
[ADDRESS REDACTED]

WEAVER, MELANIE
[ADDRESS REDACTED]

WEAVER, RONALD
[ADDRESS REDACTED]

WEAVER, SANDRA
[ADDRESS REDACTED]

WEAVER, SAVANNAH
[ADDRESS REDACTED]

WEAVER, TAMBRI
[ADDRESS REDACTED]

WEAVER, TAMMY
[ADDRESS REDACTED]

WEAVER, TIFFANY
[ADDRESS REDACTED]

WEAVER, VALERIE
[ADDRESS REDACTED]

WEBB, ADAM
[ADDRESS REDACTED]

WEBB, ANDREA
[ADDRESS REDACTED]

WEBB, ANGELA
[ADDRESS REDACTED]

WEBB, ANIYA
[ADDRESS REDACTED]

WEBB, ARRON
[ADDRESS REDACTED]

WEBB, BOBBIE
[ADDRESS REDACTED]

WEBB, BRANDON
[ADDRESS REDACTED]

WEBB, BRIANA
[ADDRESS REDACTED]

WEBB, CAMERON
[ADDRESS REDACTED]

WEBB, CANDICE
[ADDRESS REDACTED]

WEBB, CLARISSA
[ADDRESS REDACTED]

WEBB, DANIELLE
[ADDRESS REDACTED]

WEBB, DANNY
[ADDRESS REDACTED]

WEBB, ELIZA
[ADDRESS REDACTED]

WEBB, ERIKA
[ADDRESS REDACTED]

WEBB, FRANCIS
[ADDRESS REDACTED]

WEBB, GARY
[ADDRESS REDACTED]

WEBB, GRACE
[ADDRESS REDACTED]

WEBB, HAILEY
[ADDRESS REDACTED]

WEBB, JACKIE
[ADDRESS REDACTED]

WEBB, JAMAAL
[ADDRESS REDACTED]

WEBB, JAMES
[ADDRESS REDACTED]

WEBB, JASON
[ADDRESS REDACTED]

WEBB, JOHNNY
[ADDRESS REDACTED]

WEBB, JOYETTE
[ADDRESS REDACTED]

WEBB, KENEISHA
[ADDRESS REDACTED]

WEBB, KYLINDA
[ADDRESS REDACTED]

WEBB, LESLIE
[ADDRESS REDACTED]

WEBB, MAISHA
[ADDRESS REDACTED]

WEBB, MALIK
[ADDRESS REDACTED]

WEBB, MEGAN
[ADDRESS REDACTED]

WEBB, MICHAEL
[ADDRESS REDACTED]

WEBB, SAVERIA
[ADDRESS REDACTED]

WEBB, SHAMEKA
[ADDRESS REDACTED]

WEBB, SHANTELL LEWIS
[ADDRESS REDACTED]

WEBB, SHELLY
[ADDRESS REDACTED]

WEBB, TERRANCE
[ADDRESS REDACTED]

WEBB, THELMA
[ADDRESS REDACTED]

WEBB, TIFFANY
[ADDRESS REDACTED]

WEBB, WHITNEY
[ADDRESS REDACTED]

WEBB, WILLIAM
[ADDRESS REDACTED]

WEBBER, CHRIS
[ADDRESS REDACTED]

WEBBER, JAMES
[ADDRESS REDACTED]

WEBBER, PAULINA
[ADDRESS REDACTED]

WEBBER, TIMOTHY
[ADDRESS REDACTED]

WEBBULA LLC
5000 STONEWOOD DRIVE
SUITE 310
WEXFORD, PA  15090

WEBER, ASHLEY
[ADDRESS REDACTED]

WEBER, AUTUMN
[ADDRESS REDACTED]

WEBER, CLIFFORD
[ADDRESS REDACTED]

WEBER, DANIEL
[ADDRESS REDACTED]

WEBER, JOSEPH
[ADDRESS REDACTED]

WEBER, LAUREN
[ADDRESS REDACTED]

WEBER, LAUREN
[ADDRESS REDACTED]

WEBER, MARY
[ADDRESS REDACTED]

WEBER, MARY
[ADDRESS REDACTED]

WEBER, SHAWN
[ADDRESS REDACTED]

WEBER, TIMOTHY
[ADDRESS REDACTED]

WEBER-LEE, MANDY
[ADDRESS REDACTED]

WEBRE, LESLEY
[ADDRESS REDACTED]

WEBSTER, ATALAYA
[ADDRESS REDACTED]

WEBSTER, BARI
[ADDRESS REDACTED]

WEBSTER, BRINDA
[ADDRESS REDACTED]

WEBSTER, CHANTAL
[ADDRESS REDACTED]

WEBSTER, CLARENCE
[ADDRESS REDACTED]

WEBSTER, DEBRA
[ADDRESS REDACTED]

WEBSTER, FITZROY
[ADDRESS REDACTED]

WEBSTER, GERRI
[ADDRESS REDACTED]

WEBSTER, IRMA
[ADDRESS REDACTED]

WEBSTER, JACLYN
[ADDRESS REDACTED]

WEBSTER, JENNA
[ADDRESS REDACTED]

WEBSTER, KRISTINA
[ADDRESS REDACTED]

WEBSTER, LERANITA
[ADDRESS REDACTED]

WEBSTER, MELISSA
[ADDRESS REDACTED]

WEBSTER, MICHELLE
[ADDRESS REDACTED]

WEBSTER, PAMELA
[ADDRESS REDACTED]

WEBSTER, PEGGY
[ADDRESS REDACTED]

WEBSTER, RAEGAN
[ADDRESS REDACTED]

WEBSTER, ROBERT
[ADDRESS REDACTED]

WEBSTER, SEAN
[ADDRESS REDACTED]

WEBSTER, SHANE
[ADDRESS REDACTED]

WEBSTER, SUMAYA
[ADDRESS REDACTED]

WECK, TAYLOR
[ADDRESS REDACTED]

WECKSLER, ANDRES
[ADDRESS REDACTED]

WEDIN, TAMARA
[ADDRESS REDACTED]

WEDZINA, CARINE
[ADDRESS REDACTED]

WEED, CAITLIN
[ADDRESS REDACTED]

WEED, ELAINE
[ADDRESS REDACTED]

WEEKES, KECHEA
[ADDRESS REDACTED]

WEEKES, SHERRY
[ADDRESS REDACTED]

WEEKLEY, MICHAEL
[ADDRESS REDACTED]

WEEKS, ADAM
[ADDRESS REDACTED]

WEEKS, ANGEL
[ADDRESS REDACTED]

WEEKS, CHETAVIAN
[ADDRESS REDACTED]

WEEKS, CINDY
[ADDRESS REDACTED]

WEEKS, DAVID
[ADDRESS REDACTED]

WEEKS, JONATHAN
[ADDRESS REDACTED]

WEEKS, MICHELE
[ADDRESS REDACTED]

WEEKS, RHONDA
[ADDRESS REDACTED]

WEEKS, SATRINA
[ADDRESS REDACTED]

WEEKS, TENDRIA
[ADDRESS REDACTED]

WEEKS, TONY
[ADDRESS REDACTED]

WEEMS, CAMIA
[ADDRESS REDACTED]

WEEMS, COURTNEY
[ADDRESS REDACTED]

WEEMS, DEANDRE
[ADDRESS REDACTED]

WEHN, JESSICA
[ADDRESS REDACTED]

WEHRLY, EVERETT
[ADDRESS REDACTED]

WEHRMEYER, CATHY
[ADDRESS REDACTED]

WEIBE, LAKEN
[ADDRESS REDACTED]

WEIDENBACH, NICHOLAS
[ADDRESS REDACTED]

WEIDERMAN, ROSS
[ADDRESS REDACTED]

WEIDIG, BRANDEN
[ADDRESS REDACTED]

WEIDLICH, DARREN
[ADDRESS REDACTED]

WEIDMAN, WES
[ADDRESS REDACTED]

WEIER, MIRRANDA
[ADDRESS REDACTED]

WEIGEL, COLE
[ADDRESS REDACTED]

WEIGEL, SANDRA
[ADDRESS REDACTED]

WEIGHT, TROY
[ADDRESS REDACTED]

WEIGOLD, AMANDA
[ADDRESS REDACTED]

WEIH, WILLIAM
[ADDRESS REDACTED]

WEIKART, MICHELLE
[ADDRESS REDACTED]

WEIKEL, DAVID
[ADDRESS REDACTED]

WEIKEL, DAVID
[ADDRESS REDACTED]

WEIKERT, AMANDA
[ADDRESS REDACTED]

WEIKLE, DYLAN
[ADDRESS REDACTED]

WEIL, LANDON
[ADDRESS REDACTED]

WEILER, GAVIN
[ADDRESS REDACTED]

WEINSTOCK, SKYLER
[ADDRESS REDACTED]

WEINZIERL, GARRETT
[ADDRESS REDACTED]

WEIR, AARON
[ADDRESS REDACTED]

WEIR, ALESHA
[ADDRESS REDACTED]

WEIR, MICHAEL
[ADDRESS REDACTED]

WEIRICH, DAVID
[ADDRESS REDACTED]

WEIS, DAVID
[ADDRESS REDACTED]

WEISENBERGER, MAGGIE
[ADDRESS REDACTED]

WEISNECK, KATHLEEN
[ADDRESS REDACTED]

WEISS, DONNA
[ADDRESS REDACTED]

WEISS, JOHN
[ADDRESS REDACTED]

WEISSMAN, WENDY
[ADDRESS REDACTED]

WEITERMANN, MICHAEL
[ADDRESS REDACTED]

WEITH, JENNIFER
[ADDRESS REDACTED]

WEITZ, JASSON
[ADDRESS REDACTED]

WELBORN, LINDA
[ADDRESS REDACTED]

WELBORN, WILLIAM
[ADDRESS REDACTED]

WELCH, ALAN
[ADDRESS REDACTED]

WELCH, AMI
[ADDRESS REDACTED]

WELCH, ANGELO
[ADDRESS REDACTED]

WELCH, BRIANA
[ADDRESS REDACTED]

WELCH, CALEB
[ADDRESS REDACTED]

WELCH, DYLAN
[ADDRESS REDACTED]

WELCH, JACQUELINE
[ADDRESS REDACTED]

WELCH, JERRICA
[ADDRESS REDACTED]

WELCH, JOSHUA
[ADDRESS REDACTED]

WELCH, KEITH
[ADDRESS REDACTED]

WELCH, KEVIN
[ADDRESS REDACTED]

WELCH, KIMBERLY
[ADDRESS REDACTED]

WELCH, LLOYD
[ADDRESS REDACTED]

WELCH, MARIO
[ADDRESS REDACTED]

WELCH, MATTHEW
[ADDRESS REDACTED]

WELCH, MELISSA
[ADDRESS REDACTED]

WELCH, PEGGY
[ADDRESS REDACTED]

WELCH, REGINA
[ADDRESS REDACTED]

WELCH, REVLON
[ADDRESS REDACTED]

WELCH, SHAWNA
[ADDRESS REDACTED]

WELCH, TERRY
[ADDRESS REDACTED]

WELCH, THEODORE
[ADDRESS REDACTED]

WELCH, WLLIAM
[ADDRESS REDACTED]

WELCHEL, CASSANDRA
[ADDRESS REDACTED]

WELCHER, IYANA
[ADDRESS REDACTED]

WELDON, ARIANNE
[ADDRESS REDACTED]

WELDON, CANDASE
[ADDRESS REDACTED]

WELDON, DEANA
[ADDRESS REDACTED]

WELDON, KEISHA
[ADDRESS REDACTED]

WELDON, MARKEL
[ADDRESS REDACTED]

WELDON, MICHEAL
[ADDRESS REDACTED]

WELDON, ROGER
[ADDRESS REDACTED]

WELDY, ZACHARY
[ADDRESS REDACTED]

WELFEL, ANGELA
[ADDRESS REDACTED]

WELKS, RUTH
[ADDRESS REDACTED]

WELLER, STEVEN
[ADDRESS REDACTED]

WELLINGTON, JOWAYNE
[ADDRESS REDACTED]

WELLMAKER, DASHAWN
[ADDRESS REDACTED]

WELLS FARGO - INC.
420 MONTGOMERY ST
SAN FRANCISCO, CA  94104

WELLS FARGO BANK, N.A
ATTN: DILLON M. GREEN
525 OKEECHOBEE BLVD
SUITE 700
WEST PALM BEACH, FL  33401

WELLS FARGO CREDIT CARD
PO BOX 6426
CAROL STREAM, IL  60197-6426

WELLS FARGO TRUST FLEX 2 - XX1201
2389 WASHINGTON BLVD
OGDEN, UT  84401

WELLS FARGO
WF 8113
PO BOX 1450
MINNEAPOLIS, MN  55485-8113

WELLS, ALEXANDER
[ADDRESS REDACTED]

WELLS, AMBER
[ADDRESS REDACTED]

WELLS, ANDY
[ADDRESS REDACTED]

WELLS, ANGELA
[ADDRESS REDACTED]

WELLS, ANGELO
[ADDRESS REDACTED]

WELLS, ASHLEY
[ADDRESS REDACTED]

WELLS, CARRIE
[ADDRESS REDACTED]

WELLS, CHARLES
[ADDRESS REDACTED]

WELLS, CHRISTIE
[ADDRESS REDACTED]

WELLS, CRYSTAL
[ADDRESS REDACTED]

WELLS, DANIEL
[ADDRESS REDACTED]

WELLS, DANTE
[ADDRESS REDACTED]

WELLS, DARLENE
[ADDRESS REDACTED]

WELLS, DENETRA
[ADDRESS REDACTED]

WELLS, DENETRA
[ADDRESS REDACTED]

WELLS, ERIK
[ADDRESS REDACTED]

WELLS, ERIKA
[ADDRESS REDACTED]

WELLS, GREER
[ADDRESS REDACTED]

WELLS, GREG
[ADDRESS REDACTED]

WELLS, HOLLY
[ADDRESS REDACTED]

WELLS, JAARON
[ADDRESS REDACTED]

WELLS, JAMES
[ADDRESS REDACTED]

WELLS, JAYLIN
[ADDRESS REDACTED]

WELLS, JENNIFER
[ADDRESS REDACTED]

WELLS, JUSTICE
[ADDRESS REDACTED]

WELLS, KAYLA
[ADDRESS REDACTED]

WELLS, KEN
[ADDRESS REDACTED]

WELLS, KOLBY
[ADDRESS REDACTED]

WELLS, KURTIS
[ADDRESS REDACTED]

WELLS, LELA
[ADDRESS REDACTED]

WELLS, MARIE
[ADDRESS REDACTED]

WELLS, MARK
[ADDRESS REDACTED]

WELLS, MATTHEW
[ADDRESS REDACTED]

WELLS, NEMIAH
[ADDRESS REDACTED]

WELLS, NICK
[ADDRESS REDACTED]

WELLS, OZZIE
[ADDRESS REDACTED]

WELLS, RENEE
[ADDRESS REDACTED]

WELLS, ROGER
[ADDRESS REDACTED]

WELLS, SARA
[ADDRESS REDACTED]

WELLS, SARA
[ADDRESS REDACTED]

WELLS, SHARON
[ADDRESS REDACTED]

WELLS, SHAUNDA
[ADDRESS REDACTED]

WELLS, SHAVON
[ADDRESS REDACTED]

WELLS, TRACY
[ADDRESS REDACTED]

WELLS, WILLIAM
[ADDRESS REDACTED]

WELLS, WILLIAM
[ADDRESS REDACTED]

WELSH, AMBER
[ADDRESS REDACTED]

WELSH, LINDSAY
[ADDRESS REDACTED]

WELSH, MATTHEW
[ADDRESS REDACTED]

WELSH, MICHELLE
[ADDRESS REDACTED]

WELSH, NICKOLAS
[ADDRESS REDACTED]

WELSH, RICHARD
[ADDRESS REDACTED]

WELSH, STEPHANIE
[ADDRESS REDACTED]

WELTE, DYLAN
[ADDRESS REDACTED]

WELTEROTH, JESSICA
[ADDRESS REDACTED]

WELTON, ELIZABETH
[ADDRESS REDACTED]

WELTON, GWENDOLYN
[ADDRESS REDACTED]

WELTON, WILLIAM
[ADDRESS REDACTED]

WELTON, WILLIAM
[ADDRESS REDACTED]

WENC, JOHN
[ADDRESS REDACTED]

WENDELA, KATIE
[ADDRESS REDACTED]

WENDLAND, MANFRED
[ADDRESS REDACTED]

WENDLING, KYLE
[ADDRESS REDACTED]

WENDORFF, CARL
[ADDRESS REDACTED]

WENDT, CHRISTOPHER
[ADDRESS REDACTED]

WENDT, MINDY
[ADDRESS REDACTED]

WENIG, MARIAH
[ADDRESS REDACTED]

WENNINGER, JAMES
[ADDRESS REDACTED]

WENTZ, KENDRA
[ADDRESS REDACTED]

WENTZ, SHAUNDA
[ADDRESS REDACTED]

WENZEL, MARINA
[ADDRESS REDACTED]

WENZY, SELINA
[ADDRESS REDACTED]

WERNER, BEVERLY
[ADDRESS REDACTED]

WERNER, DYLAN
[ADDRESS REDACTED]

WERNER, EVELYN
[ADDRESS REDACTED]

WERNER-SCHMITZ, ANDREW
[ADDRESS REDACTED]

WERNICK, KARA
[ADDRESS REDACTED]

WERTMAN, RICH
[ADDRESS REDACTED]

WERTS, QUI-SHAYNE
[ADDRESS REDACTED]

WERTZ, HAROLD
[ADDRESS REDACTED]

WESBROOKS, SARAH
[ADDRESS REDACTED]

WESCOTT, ALEXIS
[ADDRESS REDACTED]

WESDORP, ERIN
[ADDRESS REDACTED]

WESLEY, CHAQUITA
[ADDRESS REDACTED]

WESLEY, HUNTER
[ADDRESS REDACTED]

WESLEY, JORDAN
[ADDRESS REDACTED]

WESLEY, NELSON,
[ADDRESS REDACTED]

WESLEY, REBECCA
[ADDRESS REDACTED]

WESLEY, SADIE
[ADDRESS REDACTED]

WESLEY, THERESA
[ADDRESS REDACTED]

WESLEY, TYLER
[ADDRESS REDACTED]

WESMILLER, LORI
[ADDRESS REDACTED]

WESSEL, ABRIL
[ADDRESS REDACTED]

WESSEL, HOPE
[ADDRESS REDACTED]

WESSELDINE, ROBERT
[ADDRESS REDACTED]

WEST VALLEY CITY
3600 CONSTITUTION BLVD
WEST VALLEY CITY, UT  84119

WEST VIRGINIA ATTORNEY GENERAL
ATTN: JOHN B. MCCUSKEY
STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26
1900 KANAWHA BLVD. E
CHARLESTON, WV  25305

WEST VIRGINIA DIV OF LABOR
1900 KANAWHA BLVD EAST
STATE CAPITAL COMPLEX
BLDG 3, RM 200
CHARLESTON, WV  25305

WEST VIRGINIA DIV. OF LABOR
1900 KANAWHA BLVD
CHARLESTON, WV  25305

WEST VIRGINIA SECURITIES COMMISSION
STATE CAPITOL COMPLEX
1900 KANAWHA BLVD EAST
BLDG 1, RM W-100
CHARLESTON, WV  25305

WEST VIRGINIA STATE TAX DEPT
1001 LEE ST EAST
CHARLESTON, WV  25301

WEST VIRGINIA STATE TAX DEPT
THE REVENUE CENTER
1001 LEE ST EAST
CHARLESTON, WV  25301

WEST VIRGINIA STATE TREASURERS OFFICE
STATE CAPITOL COMPLEX, BLDG 3
RM 200
CHARLESTON, WV  25305

WEST VIRGINIA STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
1900 KANAWHA BLVD, E
CHARLESTON, WV  25305

WEST, ALISHA
[ADDRESS REDACTED]

WEST, AMANDA
[ADDRESS REDACTED]

WEST, ANGELA
[ADDRESS REDACTED]

WEST, APRIL
[ADDRESS REDACTED]

WEST, ASHRON
[ADDRESS REDACTED]

WEST, BARBARA M
[ADDRESS REDACTED]

WEST, BRANDEE
[ADDRESS REDACTED]

WEST, CAROL
[ADDRESS REDACTED]

WEST, CATHLEEN
[ADDRESS REDACTED]

WEST, CHRISTIAN
[ADDRESS REDACTED]

WEST, CHYNNA
[ADDRESS REDACTED]

WEST, COLENE
[ADDRESS REDACTED]

WEST, DANIEL
[ADDRESS REDACTED]

WEST, DARRYL
[ADDRESS REDACTED]

WEST, DEANDRE
[ADDRESS REDACTED]

WEST, DEREK
[ADDRESS REDACTED]

WEST, FLECIA
[ADDRESS REDACTED]

WEST, FORREST
[ADDRESS REDACTED]

WEST, HEATHER
[ADDRESS REDACTED]

WEST, HEATHER
[ADDRESS REDACTED]

WEST, JASMINE
[ADDRESS REDACTED]

WEST, JASON
[ADDRESS REDACTED]

WEST, JOSSETTE
[ADDRESS REDACTED]

WEST, KALIKA
[ADDRESS REDACTED]

WEST, KEVIN
[ADDRESS REDACTED]

WEST, KIARA
[ADDRESS REDACTED]

WEST, LINDSEY
[ADDRESS REDACTED]

WEST, LORENZO
[ADDRESS REDACTED]

WEST, MARLON
[ADDRESS REDACTED]

WEST, MELISSA
[ADDRESS REDACTED]

WEST, MICHAEL
[ADDRESS REDACTED]

WEST, MONYCIA
[ADDRESS REDACTED]

WEST, NAKIMA
[ADDRESS REDACTED]

WEST, NANCY
[ADDRESS REDACTED]

WEST, NICOLE
[ADDRESS REDACTED]

WEST, NOLAN
[ADDRESS REDACTED]

WEST, PENNY
[ADDRESS REDACTED]

WEST, PETER
[ADDRESS REDACTED]

WEST, RAZHON
[ADDRESS REDACTED]

WEST, SAMANTHA
[ADDRESS REDACTED]

WEST, SHANDRA
[ADDRESS REDACTED]

WEST, SHAWN
[ADDRESS REDACTED]

WEST, TAMARA
[ADDRESS REDACTED]

WEST, TANASHA
[ADDRESS REDACTED]

WEST, THOMAS
[ADDRESS REDACTED]

WEST, WENDY
[ADDRESS REDACTED]

WESTBERRY, KAREN
[ADDRESS REDACTED]

WESTBROOK, ALEX
[ADDRESS REDACTED]

WESTBROOK, MICHAEL
[ADDRESS REDACTED]

WESTBROOK, TERASHA
[ADDRESS REDACTED]

WESTCOTT, ANGELA
[ADDRESS REDACTED]

WESTER, DAVID
[ADDRESS REDACTED]

WESTERLING, STEPHEN
[ADDRESS REDACTED]

WESTERMAN, ALYSSA
[ADDRESS REDACTED]

WESTERN DIST OF ARKANSAS
DAVID CLAY FOWLKES
USAT OFFICE
414 PARKER AVE
FORT SMITH, AR  72901

WESTERN DIST OF KENTUCKY
MICHAEL A. BENNETT
USAT OFFICE
241 E MAIN ST
BOWLING GREEN, KY  42101

WESTERN DIST OF KENTUCKY
MICHAEL A. BENNETT
USAT OFFICE
501 BROADWAY, ROOM 29
PADUCAH, KY  42001

WESTERN DIST OF KENTUCKY
MICHAEL A. BENNETT
USAT OFFICE
717 W BROADWAY
LOUISVILLE, KY  40202

WESTERN DIST OF LOUISIANA
ALEXANDER C VAN HOOK
UNITED STATES ATTORNEY
300 FANNIN ST, STE 3201
SHREVEPORT, LA  71101-3068

WESTERN DIST OF LOUISIANA
ALEXANDER C VAN HOOK
UNITED STATES COURTHOUSE, USAT
OFFICE
800 LAFAYETTE ST, STE 2200
LAFAYETTE, LA  70501-6832

WESTERN DIST OF LOUISIANA
ALEXANDER C VAN HOOK
UNITED STATES FEDERAL BLDG, USAT
OFFICE
201 JACKSON ST, ROOM B-107
MONROE, LA  71201

WESTERN DIST OF LOUISIANA
ALEXANDER C VAN HOOK
UNITED STATES POST OFFICE BLDG, USAT
OFFICE
515 MURRAY ST, ROOM 320
ALEXANDRIA, LA  71301

WESTERN DIST OF LOUISIANA
ALEXANDER C VAN HOOK
UNITED STATES POST OFFICE BLDG, USAT
OFFICE
611 BROAD ST, ROOM 348
LAKE CHARLES, LA  70601

WESTERN DIST OF MICHIGAN
ANDREW B BIRGE
USAT OFFICE
PO BOX 208
GRAND RAPIDS, MI  48501-0208

WESTERN DIST OF MICHIGAN
ANDREW B BIRGE
USAT OFFICE, 330 IONIA AVENUE, NW
STE 501
GRAND RAPIDS, MI  49503

WESTERN DIST OF MICHIGAN
ANDREW B BIRGE
USAT OFFICE, FEDERAL COURTHOUSE, RM
209
315 W. ALLEGAN
LANSING, MI  48933

WESTERN DIST OF MICHIGAN
ANDREW B BIRGE
USAT OFFICE, HUNTINGTON BANK BLDG,
2ND FL
1930 US 41 W
MARQUETTE, MI  49855

WESTERN DIST OF MISSOURI
JEFFREY P RAY
CHARLES EVANS WHITTAKER
COURTHOUSE, USAT OFFICE, ROOM 5510
400 E 9TH ST
KANSAS CITY, MO  64106

WESTERN DIST OF MISSOURI
JEFFREY P RAY
USAT OFFICE
80 LAFAYETTE ST, STE 2100
JEFFERSON CITY, MO  65101

WESTERN DIST OF MISSOURI
JEFFREY P RAY
USAT OFFICE, HAMMONS TOWER, STE 500
901 ST LOUIS
SPRINGFIELD, MO  65806-2511

WESTERN DIST OF NEW YORK
MICHAEL DIGIACOMO
100 STATE ST, STE 500
ROCHESTER, NY  14614

WESTERN DIST OF NEW YORK
MICHAEL DIGIACOMO
138 DELAWARE AVE
BUFFALO, NY  14202

WESTERN DIST OF NORTH CAROLINA
RUSS FERGUSON
USAT OFFICE
100 OTIS ST
ASHEVILLE, NC  28801

WESTERN DIST OF NORTH CAROLINA
RUSS FERGUSON
USAT OFFICE
227 W TRADE ST, STE 1650
CHARLOTTE, NC  28202

WESTERN DIST OF OKLAHOMA
ROBERT J. "BOB" TROESTER
210 W PARK AVE, STE 400
OKLAHOMA CITY, OK  73102

WESTERN DIST OF PENNSYLVANIA
TROY RIVETTI, ACTING
USAT OFFICE, FEDERAL COURTHOUSE,
ROOM A330
17 S PARK ROW
ERIE, PA  16501

WESTERN DIST OF PENNSYLVANIA
TROY RIVETTI, ACTING
USAT OFFICE, JOSEPH F WEIS, JR, US
COURTHOUSE
700 GRANT ST, STE 4000
PITTSBURGH, PA  15219

WESTERN DIST OF PENNSYLVANIA
TROY RIVETTI, ACTING
USAT OFFICE, STE 200 - PENN TRAFFIC BLDG
319 WASHINGTON ST
JOHNSTOWN, PA  15901

WESTERN DIST OF TENNESSEE
JOSEPH C MURPHY
USAT OFFICE
109 S HIGHLAND, STE 300
JACKSON, TN  38301

WESTERN DIST OF TENNESSEE
JOSEPH C MURPHY
USAT OFFICE
167 N MAIN ST, STE 800
MEMPHIS, TN  38103

WESTERN DIST OF TEXAS
MARGARET LEACHMAN
USAT OFFICE
111 E BROADWAY, ROOM A306
DEL RIO, TX 78840

WESTERN DIST OF TEXAS
MARGARET LEACHMAN
USAT OFFICE
2500 N HIGHWAY 118, STE 200
ALPINE, TX 79830

WESTERN DIST OF TEXAS
MARGARET LEACHMAN
USAT OFFICE
400 W ILLINOIS ST, STE 1200
MIDLAND, TX 79701

WESTERN DIST OF TEXAS
MARGARET LEACHMAN
USAT OFFICE
601 NW LOOP 410, STE 600
SAN ANTONIO, TX 78216

WESTERN DIST OF TEXAS
MARGARET LEACHMAN
USAT OFFICE
700 E SAN ANTONIO AVE, STE 200
EL PASO, TX 79901

WESTERN DIST OF TEXAS
MARGARET LEACHMAN
USAT OFFICE
800 FRANKLIN, STE 280
WACO, TX 76701

WESTERN DIST OF TEXAS
MARGARET LEACHMAN
USAT OFFICE
903 SAN JACINTO BLVD, STE 334
AUSTIN, TX 78701

WESTERN DIST OF VIRGINIA
ZACHARY T LEE
180 W MAIN ST
ABINGDON, VA 24210

WESTERN DIST OF VIRGINIA
ZACHARY T LEE
PO BOX 1709
ROANOKE, VA 24008-1709

WESTERN DIST OF VIRGINIA
ZACHARY T LEE
US COURTHOUSE & FEDERAL BLDG
255 W MAIN ST, ROOM 130
CHARLOTTESVILLE, VA 22902

WESTERN DIST OF WASHINGTON
TEAL LUTHY MILLER
USAT OFFICE
1201 PACIFIC AVE, STE 700
TACOMA, WA 98402

WESTERN DIST OF WASHINGTON
TEAL LUTHY MILLER
USAT OFFICE
700 STEWART ST, STE 5220
SEATTLE, WA 98101-1271

WESTERN DIST OF WISCONSIN
TIMOTHY M. OSHEA
USAT OFFICE
222 W WASHINGTON AVE, STE 700
MADISON, WI 53703

WESTFALL, ROBERT
[ADDRESS REDACTED]

WESTIN, ROSE VAN
[ADDRESS REDACTED]

WESTLAKE, WILLIAM
[ADDRESS REDACTED]

WESTLEY, TYRIC
[ADDRESS REDACTED]

WESTMORELAND, CRYSTAL
[ADDRESS REDACTED]

WESTON, ANJEANETTE
[ADDRESS REDACTED]

WESTON, BRANDI
[ADDRESS REDACTED]

WESTON, JEFFREY
[ADDRESS REDACTED]

WESTON, MIRANDA
[ADDRESS REDACTED]

WESTON, REUBEN
[ADDRESS REDACTED]

WESTON, STACY
[ADDRESS REDACTED]

WESTON, STEPHANIE
[ADDRESS REDACTED]

WESTON, TAMARA
[ADDRESS REDACTED]

WESTOVER, PAULA
[ADDRESS REDACTED]

WESTPARK SHOPPING CENTER LLC
PO BOX 1277
BOISE, ID 83701

WESTRA, BRENDA
[ADDRESS REDACTED]

WESTRY, LESLIE
[ADDRESS REDACTED]

WESWORTH ELECTRIC
2351 N DIXIE HWY
POMPANO BEACH, FL 33060

WETHINGTON, RUSSELL
[ADDRESS REDACTED]

WETJEN, LAUREN
[ADDRESS REDACTED]

WETTIG, BRITTANY
[ADDRESS REDACTED]

WETTIG, JUSTIN
[ADDRESS REDACTED]

WETTRICH, JAMES
[ADDRESS REDACTED]

WETTSTEIN, COLLEEN
[ADDRESS REDACTED]

WETZEL, KRISTIN
[ADDRESS REDACTED]

WEYANT, JENNIFER
[ADDRESS REDACTED]

WEYLER, JOHN
[ADDRESS REDACTED]

WHALEN, GLORIA
[ADDRESS REDACTED]

WHALEY, BRYSON
[ADDRESS REDACTED]

WHALEY, CHAD
[ADDRESS REDACTED]

WHALEY, CHRISTINE
[ADDRESS REDACTED]

WHALEY, DRUE
[ADDRESS REDACTED]

WHALEY, RAYMELL
[ADDRESS REDACTED]

WHALEY, RYAN
[ADDRESS REDACTED]

WHALEY, TARA
[ADDRESS REDACTED]

WHALEY, WADE
[ADDRESS REDACTED]

WHALIN, JOSHUA
[ADDRESS REDACTED]

WHARTNABY, STACEY
[ADDRESS REDACTED]

WHARTON, ERIC
[ADDRESS REDACTED]

WHARTON, JACKQULINE
[ADDRESS REDACTED]

WHARTON, SASHA
[ADDRESS REDACTED]

WHARWOOD, MARIO
[ADDRESS REDACTED]

WHATLEY, AMANDA
[ADDRESS REDACTED]

WHATLEY, BRITNEY
[ADDRESS REDACTED]

WHATLEY, LACONTE
[ADDRESS REDACTED]

WHATLEY, PAUL
[ADDRESS REDACTED]

WHEAR, STAR
[ADDRESS REDACTED]

WHEAT, ALEXIS
[ADDRESS REDACTED]

WHEATER, KELLI
[ADDRESS REDACTED]

WHEATLEY, WENDY
[ADDRESS REDACTED]

WHEATON, JOSEPHINE
[ADDRESS REDACTED]

WHEEL DYNAMIX, INC
135 W CENTRAL ST
NATICK, MA 07160

WHEELER, ADAM
[ADDRESS REDACTED]

WHEELER, ADRIAN
[ADDRESS REDACTED]

WHEELER, ALEXIS
[ADDRESS REDACTED]

WHEELER, AUSTIN
[ADDRESS REDACTED]

WHEELER, BRENDA
[ADDRESS REDACTED]

WHEELER, CHANTEL
[ADDRESS REDACTED]

WHEELER, CHINA
[ADDRESS REDACTED]

WHEELER, DAWSON
[ADDRESS REDACTED]

WHEELER, DONNIE
[ADDRESS REDACTED]

WHEELER, FRANCES
[ADDRESS REDACTED]

WHEELER, FRANKLIN
[ADDRESS REDACTED]

WHEELER, GEORGE
[ADDRESS REDACTED]

WHEELER, JASALYN
[ADDRESS REDACTED]

WHEELER, JODI
[ADDRESS REDACTED]

WHEELER, JULIE
[ADDRESS REDACTED]

WHEELER, LAUREN
[ADDRESS REDACTED]

WHEELER, MAJOR
[ADDRESS REDACTED]

WHEELER, MARK
[ADDRESS REDACTED]

WHEELER, MATT
[ADDRESS REDACTED]

WHEELER, MEGAN
[ADDRESS REDACTED]

WHEELER, MELISSA
[ADDRESS REDACTED]

WHEELER, NOKESHA
[ADDRESS REDACTED]

WHEELER, RACHEL
[ADDRESS REDACTED]

WHEELER, REYANA
[ADDRESS REDACTED]

WHEELER, TAYLOR
[ADDRESS REDACTED]

WHEELER, WINDIE
[ADDRESS REDACTED]

WHEELING, EVERETT
[ADDRESS REDACTED]

WHEELIS, DARRELL
[ADDRESS REDACTED]

WHEELUS, SHELBY
[ADDRESS REDACTED]

WHEET, CHRISTINA
[ADDRESS REDACTED]

WHELAN, LAURA
[ADDRESS REDACTED]

WHELAN, MICHAEL
[ADDRESS REDACTED]

WHELAN, SHANNON
[ADDRESS REDACTED]

WHELESS, TAWANNA
[ADDRESS REDACTED]

WHETSELL, CHASITY
[ADDRESS REDACTED]

WHICKER, JOHN
[ADDRESS REDACTED]

WHIFFLE, MICHAEL
[ADDRESS REDACTED]

WHIGHAM, FAITH
[ADDRESS REDACTED]

WHIPKEY, NICHOLAS
[ADDRESS REDACTED]

WHIPPLE, DEVRON
[ADDRESS REDACTED]

WHIPPLE, JEREMY
[ADDRESS REDACTED]

WHISNANT, NOEL
[ADDRESS REDACTED]

WHITAKER, BRENDAN
[ADDRESS REDACTED]

WHITAKER, BRYAN
[ADDRESS REDACTED]

WHITAKER, DARSHELLE
[ADDRESS REDACTED]

WHITAKER, DAYSHA
[ADDRESS REDACTED]

WHITAKER, DONALD
[ADDRESS REDACTED]

WHITAKER, FELICIA
[ADDRESS REDACTED]

WHITAKER, JERVECIA
[ADDRESS REDACTED]

WHITAKER, LASHAI
[ADDRESS REDACTED]

WHITAKER, LAWON
[ADDRESS REDACTED]

WHITAKER, MICHAEL
[ADDRESS REDACTED]

WHITAKER, PRECIOUS
[ADDRESS REDACTED]

WHITAKER, SHARON
[ADDRESS REDACTED]

WHITAKER, SONYA
[ADDRESS REDACTED]

WHITAKER, YORK
[ADDRESS REDACTED]

WHITBY, JOSEPH
[ADDRESS REDACTED]

WHITBY, MEGAN
[ADDRESS REDACTED]

WHITCHER, JUDITH
[ADDRESS REDACTED]

WHITCOMB, ALAN
[ADDRESS REDACTED]

WHITCOMB, ANGELINA
[ADDRESS REDACTED]

WHITCOMB, JAMES
[ADDRESS REDACTED]

WHITCOMB, JONATHAN
[ADDRESS REDACTED]

WHITCOMB, JULIE
[ADDRESS REDACTED]

WHITE, ALANA
[ADDRESS REDACTED]

WHITE, ALEXANDER
[ADDRESS REDACTED]

WHITE, ALVIN
[ADDRESS REDACTED]

WHITE, AMAYA
[ADDRESS REDACTED]

WHITE, AMILIAN
[ADDRESS REDACTED]

WHITE, AMY
[ADDRESS REDACTED]

WHITE, ANAIYA
[ADDRESS REDACTED]

WHITE, ANDRE
[ADDRESS REDACTED]

WHITE, ANGELA
[ADDRESS REDACTED]

WHITE, ANGELA
[ADDRESS REDACTED]

WHITE, ANGELA
[ADDRESS REDACTED]

WHITE, ANGELA
[ADDRESS REDACTED]

WHITE, ANGELO
[ADDRESS REDACTED]

WHITE, ANTHONY
[ADDRESS REDACTED]

WHITE, ANTOINETTE
[ADDRESS REDACTED]

WHITE, ANTOUNETTA
[ADDRESS REDACTED]

WHITE, ARMOND
[ADDRESS REDACTED]

WHITE, BASIL
[ADDRESS REDACTED]

WHITE, BERT
[ADDRESS REDACTED]

WHITE, BOBBY
[ADDRESS REDACTED]

WHITE, BRANDON
[ADDRESS REDACTED]

WHITE, BRANDON
[ADDRESS REDACTED]

WHITE, BRANDON
[ADDRESS REDACTED]

WHITE, BRIAN
[ADDRESS REDACTED]

WHITE, BRIANA
[ADDRESS REDACTED]

WHITE, BRIANNDA
[ADDRESS REDACTED]

WHITE, BRIDGET
[ADDRESS REDACTED]

WHITE, BRITTANI
[ADDRESS REDACTED]

WHITE, BRITTANY
[ADDRESS REDACTED]

WHITE, CASSANDRA
[ADDRESS REDACTED]

WHITE, CATHERINE
[ADDRESS REDACTED]

WHITE, CELIA
[ADDRESS REDACTED]

WHITE, CHARLES
[ADDRESS REDACTED]

WHITE, CHAROLETTE
[ADDRESS REDACTED]

WHITE, CHERYL
[ADDRESS REDACTED]

WHITE, CHRISTINE EDWARDS
[ADDRESS REDACTED]

WHITE, CHRISTOPHER
[ADDRESS REDACTED]

WHITE, COURTNEY
[ADDRESS REDACTED]

WHITE, DANIELLE
[ADDRESS REDACTED]

WHITE, DANTE
[ADDRESS REDACTED]

WHITE, DAVID
[ADDRESS REDACTED]

WHITE, DAWN
[ADDRESS REDACTED]

WHITE, DAWN
[ADDRESS REDACTED]

WHITE, DEANDRE
[ADDRESS REDACTED]

WHITE, DEANN
[ADDRESS REDACTED]

WHITE, DENELLE
[ADDRESS REDACTED]

WHITE, DENISE
[ADDRESS REDACTED]

WHITE, DENNA
[ADDRESS REDACTED]

WHITE, DEVIN
[ADDRESS REDACTED]

WHITE, DEVONEE
[ADDRESS REDACTED]

WHITE, DILLON
[ADDRESS REDACTED]

WHITE, DION
[ADDRESS REDACTED]

WHITE, DOMINIQUE
[ADDRESS REDACTED]

WHITE, DOMINIQUE
[ADDRESS REDACTED]

WHITE, DONNELL
[ADDRESS REDACTED]

WHITE, DWAYNE
[ADDRESS REDACTED]

WHITE, DYLAN
[ADDRESS REDACTED]

WHITE, ELLWOOD
[ADDRESS REDACTED]

WHITE, ENID
[ADDRESS REDACTED]

WHITE, ERIC
[ADDRESS REDACTED]

WHITE, ERIN
[ADDRESS REDACTED]

WHITE, ERYN
[ADDRESS REDACTED]

WHITE, FREDDIE
[ADDRESS REDACTED]

WHITE, GARY
[ADDRESS REDACTED]

WHITE, GEORGE WHITE SR
[ADDRESS REDACTED]

WHITE, GLEN
[ADDRESS REDACTED]

WHITE, GLORIA
[ADDRESS REDACTED]

WHITE, GREG
[ADDRESS REDACTED]

WHITE, HILLARY
[ADDRESS REDACTED]

WHITE, JAMEKA
[ADDRESS REDACTED]

WHITE, JAMES
[ADDRESS REDACTED]

WHITE, JAMES
[ADDRESS REDACTED]

WHITE, JAMIE
[ADDRESS REDACTED]

WHITE, JANESSA
[ADDRESS REDACTED]

WHITE, JANET
[ADDRESS REDACTED]

WHITE, JASMINE
[ADDRESS REDACTED]

WHITE, JASON
[ADDRESS REDACTED]

WHITE, JENTRYE
[ADDRESS REDACTED]

WHITE, JEWELIANA
[ADDRESS REDACTED]

WHITE, JOANN
[ADDRESS REDACTED]

WHITE, JOEL
[ADDRESS REDACTED]

WHITE, JOHNNY
[ADDRESS REDACTED]

WHITE, JONATHAN
[ADDRESS REDACTED]

WHITE, JORDAN
[ADDRESS REDACTED]

WHITE, JORDYN
[ADDRESS REDACTED]

WHITE, JOSHUA
[ADDRESS REDACTED]

WHITE, KAISA
[ADDRESS REDACTED]

WHITE, KAMEISHA
[ADDRESS REDACTED]

WHITE, KAMEKA
[ADDRESS REDACTED]

WHITE, KAMRYN
[ADDRESS REDACTED]

WHITE, KELDRIC
[ADDRESS REDACTED]

WHITE, KELLY
[ADDRESS REDACTED]

WHITE, KENYA
[ADDRESS REDACTED]

WHITE, KERRY
[ADDRESS REDACTED]

WHITE, KERRY
[ADDRESS REDACTED]

WHITE, KESHIA
[ADDRESS REDACTED]

WHITE, KHADIJA
[ADDRESS REDACTED]

WHITE, KIMBERLY MITCHELL
[ADDRESS REDACTED]

WHITE, KRISTY
[ADDRESS REDACTED]

WHITE, KYIMA
[ADDRESS REDACTED]

WHITE, LAKIA
[ADDRESS REDACTED]

WHITE, LARRY
[ADDRESS REDACTED]

WHITE, LATISHA
[ADDRESS REDACTED]

WHITE, LATOYA
[ADDRESS REDACTED]

WHITE, LAURA
[ADDRESS REDACTED]

WHITE, LISA
[ADDRESS REDACTED]

WHITE, LORENZO
[ADDRESS REDACTED]

WHITE, LORETTA
[ADDRESS REDACTED]

WHITE, LYNDA
[ADDRESS REDACTED]

WHITE, MALACHI
[ADDRESS REDACTED]

WHITE, MARCIA
[ADDRESS REDACTED]

WHITE, MARCUS
[ADDRESS REDACTED]

WHITE, MARCY
[ADDRESS REDACTED]

WHITE, MARK
[ADDRESS REDACTED]

WHITE, MEDEA
[ADDRESS REDACTED]

WHITE, METICA
[ADDRESS REDACTED]

WHITE, MICHAEL
[ADDRESS REDACTED]

WHITE, MICHAEL
[ADDRESS REDACTED]

WHITE, MICHAEL
[ADDRESS REDACTED]

WHITE, MILTON
[ADDRESS REDACTED]

WHITE, MISTIE
[ADDRESS REDACTED]

WHITE, NELLIE
[ADDRESS REDACTED]

WHITE, NICHOLAS
[ADDRESS REDACTED]

WHITE, NICOLE
[ADDRESS REDACTED]

WHITE, NICOLE
[ADDRESS REDACTED]

WHITE, PAIGE
[ADDRESS REDACTED]

WHITE, PATRICIA
[ADDRESS REDACTED]

WHITE, PATRICIA
[ADDRESS REDACTED]

WHITE, PATRICIA
[ADDRESS REDACTED]

WHITE, PENNY
[ADDRESS REDACTED]

WHITE, RAPHEAL
[ADDRESS REDACTED]

WHITE, RAY
[ADDRESS REDACTED]

WHITE, REA
[ADDRESS REDACTED]

WHITE, REBECCA
[ADDRESS REDACTED]

WHITE, REGINALD
[ADDRESS REDACTED]

WHITE, RICHARD
[ADDRESS REDACTED]

WHITE, ROBIN
[ADDRESS REDACTED]

WHITE, RODNEY
[ADDRESS REDACTED]

WHITE, ROLAND
[ADDRESS REDACTED]

WHITE, RONNIE
[ADDRESS REDACTED]

WHITE, RONNIE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WHITE, RYAN<br>[ADDRESS REDACTED] | WHITE, RYAN<br>[ADDRESS REDACTED] | WHITE, SAMUEL<br>[ADDRESS REDACTED] |
| WHITE, SARA<br>[ADDRESS REDACTED] | WHITE, SHENEKIA<br>[ADDRESS REDACTED] | WHITE, SHERRI<br>[ADDRESS REDACTED] |
| WHITE, SHERRY<br>[ADDRESS REDACTED] | WHITE, STEVE<br>[ADDRESS REDACTED] | WHITE, TAMARCO<br>[ADDRESS REDACTED] |
| WHITE, TAMILLE<br>[ADDRESS REDACTED] | WHITE, TAQWAN<br>[ADDRESS REDACTED] | WHITE, TARA<br>[ADDRESS REDACTED] |
| WHITE, TERRY<br>[ADDRESS REDACTED] | WHITE, TERRY<br>[ADDRESS REDACTED] | WHITE, TEVEE<br>[ADDRESS REDACTED] |
| WHITE, THOMAS<br>[ADDRESS REDACTED] | WHITE, TIERIN<br>[ADDRESS REDACTED] | WHITE, TIFFANY<br>[ADDRESS REDACTED] |
| WHITE, TIMOTHY<br>[ADDRESS REDACTED] | WHITE, TRAVIS<br>[ADDRESS REDACTED] | WHITE, TRINITY<br>[ADDRESS REDACTED] |
| WHITE, TYKAVIA<br>[ADDRESS REDACTED] | WHITE, ULYSSES<br>[ADDRESS REDACTED] | WHITE, VALERIE<br>[ADDRESS REDACTED] |
| WHITE, VERONICA<br>[ADDRESS REDACTED] | WHITE, VIRGLE<br>[ADDRESS REDACTED] | WHITE, WILLIE<br>[ADDRESS REDACTED] |
| WHITE, YVETTE<br>[ADDRESS REDACTED] | WHITED, JEREMY<br>[ADDRESS REDACTED] | WHITEFIELD, CANDACE<br>[ADDRESS REDACTED] |

WHITEHEAD, ARIEL
[ADDRESS REDACTED]

WHITEHEAD, CHRISTINA
[ADDRESS REDACTED]

WHITEHEAD, CURTIA
[ADDRESS REDACTED]

WHITEHEAD, ERIC
[ADDRESS REDACTED]

WHITEHEAD, JASON
[ADDRESS REDACTED]

WHITEHOUSE, DARREL
[ADDRESS REDACTED]

WHITEHURST, ORLANDO
[ADDRESS REDACTED]

WHITELEY, KEVIN
[ADDRESS REDACTED]

WHITEMAN, AARON
[ADDRESS REDACTED]

WHITEMON, DON
[ADDRESS REDACTED]

WHITENBURG, DARRELL
[ADDRESS REDACTED]

WHITENER, JOSHUA
[ADDRESS REDACTED]

WHITEPAGES PRO
DEPT. LA 24184
PASADENA,, CA  91185-4184

WHITESEL, SARAH
[ADDRESS REDACTED]

WHITESIDE, LULA
[ADDRESS REDACTED]

WHITEWOODS, LLC

WHITFIELD, AMI
[ADDRESS REDACTED]

WHITFIELD, DEWNISE
[ADDRESS REDACTED]

WHITFIELD, GIL
[ADDRESS REDACTED]

WHITFIELD, HORACE
[ADDRESS REDACTED]

WHITFIELD, IVORY
[ADDRESS REDACTED]

WHITFIELD, MARY
[ADDRESS REDACTED]

WHITFIELD, REBECCA
[ADDRESS REDACTED]

WHITFIELD, STACEY
[ADDRESS REDACTED]

WHITFIELD, TRACEY OWENS
[ADDRESS REDACTED]

WHITFORD, GARY
[ADDRESS REDACTED]

WHITFORD, RUBY
[ADDRESS REDACTED]

WHITING, JOSHUA
[ADDRESS REDACTED]

WHITINGER, NATALIE
[ADDRESS REDACTED]

WHITLEY, BETTY
[ADDRESS REDACTED]

WHITLEY, ERNESTINE
[ADDRESS REDACTED]

WHITLEY, GINGER
[ADDRESS REDACTED]

WHITLEY, HEATHER
[ADDRESS REDACTED]

WHITLEY, KEVIN
[ADDRESS REDACTED]

WHITLEY, SARAH
[ADDRESS REDACTED]

WHITLEY, SHELIA
[ADDRESS REDACTED]

WHITLOCK, ANTWON
[ADDRESS REDACTED]

WHITLOCK, CARLA
[ADDRESS REDACTED]

WHITLOCK, DUSTIN
[ADDRESS REDACTED]

WHITLOCK, LYNN
[ADDRESS REDACTED]

WHITLOCK, RAYMOND
[ADDRESS REDACTED]

WHITLOCK, SCOTT
[ADDRESS REDACTED]

WHITLOCK, SUZANNE
[ADDRESS REDACTED]

WHITLOW, BRITTANY
[ADDRESS REDACTED]

WHITLOW, QUASHIKA
[ADDRESS REDACTED]

WHITLOW, TAKENYA
[ADDRESS REDACTED]

WHITMAN, BRYCE
[ADDRESS REDACTED]

WHITMAN, GEORGE
[ADDRESS REDACTED]

WHITMAN, KAMEISHA
[ADDRESS REDACTED]

WHITMARSH, FREDERICK
[ADDRESS REDACTED]

WHITMER, CASEY
[ADDRESS REDACTED]

WHITMER, CURTIS
[ADDRESS REDACTED]

WHITMIRE, KEVIN
[ADDRESS REDACTED]

WHITMORE, EARNEST
[ADDRESS REDACTED]

WHITMORE, MICHELLE
[ADDRESS REDACTED]

WHITMORE, SHEILA
[ADDRESS REDACTED]

WHITNEY, DAVID
[ADDRESS REDACTED]

WHITNEY, DOUGLAS
[ADDRESS REDACTED]

WHITNEY, EVAN
[ADDRESS REDACTED]

WHITNEY, NOBLE
[ADDRESS REDACTED]

WHITNEY, THOMAS
[ADDRESS REDACTED]

WHITSELL, CHAD
[ADDRESS REDACTED]

WHITT, ANITRA
[ADDRESS REDACTED]

WHITT, DAVID
[ADDRESS REDACTED]

WHITT, JUDITH
[ADDRESS REDACTED]

WHITT, LEGRAND
[ADDRESS REDACTED]

WHITT, MICHAEL
[ADDRESS REDACTED]

WHITT, RONALD
[ADDRESS REDACTED]

WHITTAKER, ALEXIS
[ADDRESS REDACTED]

WHITTAKER, ANDREW
[ADDRESS REDACTED]

WHITTAKER, ERIKA
[ADDRESS REDACTED]

WHITTAKER, JAMAL
[ADDRESS REDACTED]

WHITTAKER, TIFFANY
[ADDRESS REDACTED]

WHITTALL, JESSICA
[ADDRESS REDACTED]

WHITTEN, CORRIE
[ADDRESS REDACTED]

WHITTEN, DAVID
[ADDRESS REDACTED]

WHITTEN, JASON
[ADDRESS REDACTED]

WHITTEN, JENNIFER
[ADDRESS REDACTED]

WHITTEN, MICHAEL
[ADDRESS REDACTED]

WHITTIER, DILLON
[ADDRESS REDACTED]

WHITTINGTON, RONALD
[ADDRESS REDACTED]

WHITTLE, SONYA
[ADDRESS REDACTED]

WHITTON, ZACHARY
[ADDRESS REDACTED]

WHITWOOD, KYLE
[ADDRESS REDACTED]

WHITWORTH, CALE
[ADDRESS REDACTED]

WHITWORTH, LARRY
[ADDRESS REDACTED]

WHITWORTH, REBECCA
[ADDRESS REDACTED]

WHYTE, KRYSTAL
[ADDRESS REDACTED]

WHYTE, MELISSA
[ADDRESS REDACTED]

WHYTE, RACQUEL
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WHYTE, RAJHON<br>[ADDRESS REDACTED] | WHYTE, RAQIYA<br>[ADDRESS REDACTED] | WHYTE, RICHARD<br>[ADDRESS REDACTED] |
| WICHA, ERIK<br>[ADDRESS REDACTED] | WICHMANN, HILLARY<br>[ADDRESS REDACTED] | WICK, CODY<br>[ADDRESS REDACTED] |
| WICK, JAMES<br>[ADDRESS REDACTED] | WICK, PHILIP<br>[ADDRESS REDACTED] | WICKARD, CHRISTINE<br>[ADDRESS REDACTED] |
| WICKE, MICHAEL<br>[ADDRESS REDACTED] | WICKER, CINDY<br>[ADDRESS REDACTED] | WICKER, DOMINIQUE<br>[ADDRESS REDACTED] |
| WICKER, MATTHEW<br>[ADDRESS REDACTED] | WICKER, TRAYVEON<br>[ADDRESS REDACTED] | WICKER, TYSHUN<br>[ADDRESS REDACTED] |
| WICKES, KEYANNA<br>[ADDRESS REDACTED] | WICKHAM, GLENN<br>[ADDRESS REDACTED] | WICKHAM, NATHANIEL<br>[ADDRESS REDACTED] |
| WICKIZER, DOMINIC<br>[ADDRESS REDACTED] | WICKKISER, ASHLEY<br>[ADDRESS REDACTED] | WICKLOW, MARTIN<br>[ADDRESS REDACTED] |
| WIDENER, BENJAMIN<br>[ADDRESS REDACTED] | WIDENER, JOY<br>[ADDRESS REDACTED] | WIDERBURG-PALOMO, ANGELINA<br>[ADDRESS REDACTED] |
| WIDGEON, KIM<br>[ADDRESS REDACTED] | WIDMER, RICHARD<br>[ADDRESS REDACTED] | WIDOWSKI, GARRETT<br>[ADDRESS REDACTED] |
| WIDUCK, DARIN<br>[ADDRESS REDACTED] | WIEDMAYER, NIKOL<br>[ADDRESS REDACTED] | WIEDRICK, BONNIE<br>[ADDRESS REDACTED] |

WIEGAND, ASHLEY
[ADDRESS REDACTED]

WIELAND, EILEEN
[ADDRESS REDACTED]

WIELAND, RACHAEL
[ADDRESS REDACTED]

WIELIESZ, DAWN
[ADDRESS REDACTED]

WIERSCHEM, JOSEPH
[ADDRESS REDACTED]

WIESE, JAMES
[ADDRESS REDACTED]

WIESE, KIRSTEN
[ADDRESS REDACTED]

WIESEN, RHONDA
[ADDRESS REDACTED]

WIGFALL, JAMES
[ADDRESS REDACTED]

WIGGIN, EDWARD
[ADDRESS REDACTED]

WIGGINS, CHENITA
[ADDRESS REDACTED]

WIGGINS, CORNELIUS
[ADDRESS REDACTED]

WIGGINS, DEVAN
[ADDRESS REDACTED]

WIGGINS, DEVIN
[ADDRESS REDACTED]

WIGGINS, EDWARD
[ADDRESS REDACTED]

WIGGINS, JANET
[ADDRESS REDACTED]

WIGGINS, JATORIA
[ADDRESS REDACTED]

WIGGINS, KEVIN
[ADDRESS REDACTED]

WIGGINS, LAWRENCE
[ADDRESS REDACTED]

WIGGINS, LEMARR
[ADDRESS REDACTED]

WIGGINS, MISTY
[ADDRESS REDACTED]

WIGGINS, PAIGE
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

WIGGINS, ROBERT
[ADDRESS REDACTED]

WIGGINS, ROBERT
[ADDRESS REDACTED]

WIGGINS, SHEANA
[ADDRESS REDACTED]

WIGGINS, TAMEKA
[ADDRESS REDACTED]

WIGGS, ANGELENA
[ADDRESS REDACTED]

WIGGS, SHAWNTELL
[ADDRESS REDACTED]

WIGGS-BLAIR, ROBYN
[ADDRESS REDACTED]

WIGLE, MEGAN
[ADDRESS REDACTED]

WILIAMS, JATERRA
[ADDRESS REDACTED]

WIKE, LARRY
[ADDRESS REDACTED]

WIKOFF, ABIGAIL
[ADDRESS REDACTED]

WILBANKS, RICKY
[ADDRESS REDACTED]

WILBANKS, ROSEMARY
[ADDRESS REDACTED]

WILBER, ERICA
[ADDRESS REDACTED]

WILBERT, JULIANNA LEIGH
[ADDRESS REDACTED]

WILBERT, SHIRLEY
[ADDRESS REDACTED]

WILBORNE, COURTNEY
[ADDRESS REDACTED]

WILBURN, CAROLYN
[ADDRESS REDACTED]

WILBURN, CHRISTINA
[ADDRESS REDACTED]

WILBURN, DONNA
[ADDRESS REDACTED]

WILBURN, MICHAEL
[ADDRESS REDACTED]

WILBURN, NATUSSIA
[ADDRESS REDACTED]

WILBURN, NORMAN
[ADDRESS REDACTED]

WILBURN, ROBERT
[ADDRESS REDACTED]

WILBURN, TIMOTHY
[ADDRESS REDACTED]

WILCHER, CHARLES
[ADDRESS REDACTED]

WILCHER, REVA
[ADDRESS REDACTED]

WILCHER, SHARON
[ADDRESS REDACTED]

WILCOX, BENITA
[ADDRESS REDACTED]

WILCOX, EMILY
[ADDRESS REDACTED]

WILCOX, JALEN
[ADDRESS REDACTED]

WILCOX, LATOYA
[ADDRESS REDACTED]

WILCOX, MARTIN
[ADDRESS REDACTED]

WILCOX, SHANIQUA
[ADDRESS REDACTED]

WILCOX, TERRY
[ADDRESS REDACTED]

WILCOX, TIMOTHY
[ADDRESS REDACTED]

WILCOX, WALTER
[ADDRESS REDACTED]

WILCOXEN, KEITH
[ADDRESS REDACTED]

WILCZAK, MONICA
[ADDRESS REDACTED]

WILD, TAMARA
[ADDRESS REDACTED]

WILDER, LAKEITHIA
[ADDRESS REDACTED]

WILDER, RASHEEDA
[ADDRESS REDACTED]

WILDER, SARA
[ADDRESS REDACTED]

WILDER, SHAKEITA
[ADDRESS REDACTED]

WILEHLM, KEVIN
[ADDRESS REDACTED]

WILES, CINDY
[ADDRESS REDACTED]

WILES, KEVIN
[ADDRESS REDACTED]

WILES, MEAGAN
[ADDRESS REDACTED]

WILES, MEGAN
[ADDRESS REDACTED]

WILES, SAMUEL
[ADDRESS REDACTED]

WILEY, ALFRED
[ADDRESS REDACTED]

WILEY, BRANDEN
[ADDRESS REDACTED]

WILEY, DAWN
[ADDRESS REDACTED]

WILEY, JACOB
[ADDRESS REDACTED]

WILEY, JENITA
[ADDRESS REDACTED]

WILEY, KRYSTAL
[ADDRESS REDACTED]

WILEY, STEFON
[ADDRESS REDACTED]

WILEY, TAMISHA
[ADDRESS REDACTED]

WILEY, WHITNEY
[ADDRESS REDACTED]

WILEY, ZACHARIAH
[ADDRESS REDACTED]

WILHELM, JOHN
[ADDRESS REDACTED]

WILHELM, SHAUNA
[ADDRESS REDACTED]

WILHITE, ANNA
[ADDRESS REDACTED]

WILHITE, APRIL
[ADDRESS REDACTED]

WILHITE, SHELBY
[ADDRESS REDACTED]

WILIAMS, ASHEY
[ADDRESS REDACTED]

WILIAMS, TASHUA
[ADDRESS REDACTED]

WILKE, DOUG
[ADDRESS REDACTED]

WILKERSOM, RAYMOND
[ADDRESS REDACTED]

WILKERSON, ANDREA
[ADDRESS REDACTED]

WILKERSON, CHERI
[ADDRESS REDACTED]

WILKERSON, DARVIN
[ADDRESS REDACTED]

WILKERSON, JAMES
[ADDRESS REDACTED]

WILKERSON, JULIE
[ADDRESS REDACTED]

WILKERSON, MAYA
[ADDRESS REDACTED]

WILKERSON, NORMAN
[ADDRESS REDACTED]

WILKERSON, ROBERT
[ADDRESS REDACTED]

WILKERSON, SANAA
[ADDRESS REDACTED]

WILKERSON, SIERRA
[ADDRESS REDACTED]

WILKERSON, STELLA
[ADDRESS REDACTED]

WILKERSON, TANESHA
[ADDRESS REDACTED]

WILKERSON, VERONICA
[ADDRESS REDACTED]

WILKERSON, ZACHARY
[ADDRESS REDACTED]

WILKES, BOBBIE
[ADDRESS REDACTED]

WILKES, BRANDY
[ADDRESS REDACTED]

WILKES, CHARDE
[ADDRESS REDACTED]

WILKES, JASON
[ADDRESS REDACTED]

WILKES, JOE
[ADDRESS REDACTED]

WILKES, RONDERRIOUS
[ADDRESS REDACTED]

WILKES, XAVIER
[ADDRESS REDACTED]

WILKEWITZ, THOMAS
[ADDRESS REDACTED]

WILKEY, DAVID
[ADDRESS REDACTED]

WILKEY, MONTE
[ADDRESS REDACTED]

WILKIE, ANDREW
[ADDRESS REDACTED]

WILKIE, RONALD
[ADDRESS REDACTED]

WILKIE, SHANNON
[ADDRESS REDACTED]

WILKINS, ANTHONY
[ADDRESS REDACTED]

WILKINS, ANTHONY
[ADDRESS REDACTED]

WILKINS, BENNIE
[ADDRESS REDACTED]

WILKINS, CHASE
[ADDRESS REDACTED]

WILKINS, DENETRICE
[ADDRESS REDACTED]

WILKINS, DEREK
[ADDRESS REDACTED]

WILKINS, KAYLEE
[ADDRESS REDACTED]

WILKINS, KEMA
[ADDRESS REDACTED]

WILKINS, LEMAR
[ADDRESS REDACTED]

WILKINS, LYNETTE
[ADDRESS REDACTED]

WILKINS, MICHAEL
[ADDRESS REDACTED]

WILKINS, NEHRU
[ADDRESS REDACTED]

WILKINS, PHILOMENA
[ADDRESS REDACTED]

WILKINS, TAMMY
[ADDRESS REDACTED]

WILKINS, TONKA
[ADDRESS REDACTED]

WILKINSON, DOMINIC
[ADDRESS REDACTED]

WILKINSON, EILENE
[ADDRESS REDACTED]

WILKINSON, ERIN
[ADDRESS REDACTED]

WILKINSON, JONAS
[ADDRESS REDACTED]

WILKINSON, MICHAEL
[ADDRESS REDACTED]

WILKINSON, RILEY
[ADDRESS REDACTED]

WILKINSON, RYAN
[ADDRESS REDACTED]

WILL, SERENA
[ADDRESS REDACTED]

WILLAFORD, SETH
[ADDRESS REDACTED]

WILLAIMS, SHANIA
[ADDRESS REDACTED]

WILLAMS, ANITA
[ADDRESS REDACTED]

WILLCOX, BOBBI
[ADDRESS REDACTED]

WILLCOX, BOBBI
[ADDRESS REDACTED]

WILLER, SYMONE
[ADDRESS REDACTED]

WILLETT, LYLE
[ADDRESS REDACTED]

WILLETT, QUENTIN
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WILLETT, ROBERT<br>[ADDRESS REDACTED] | WILLETT, STEPHEN<br>[ADDRESS REDACTED] | WILLETTE, DONALD<br>[ADDRESS REDACTED] |
| WILLETTE, JOSHUA<br>[ADDRESS REDACTED] | WILLETTE, KELLY A<br>[ADDRESS REDACTED] | WILLEY, CHARLES<br>[ADDRESS REDACTED] |
| WILLEY, JONATHAN<br>[ADDRESS REDACTED] | WILLHELM, JEREMY<br>[ADDRESS REDACTED] | WILLHELM, LORA<br>[ADDRESS REDACTED] |
| WILLIAM J BOLT TRUST CAROL ANN DUNCAN TTEE<br>[ADDRESS REDACTED] | WILLIAM, YAN<br>[ADDRESS REDACTED] | WILLIAMS, ADAJAE<br>[ADDRESS REDACTED] |
| WILLIAMS, ADAM<br>[ADDRESS REDACTED] | WILLIAMS, ADDIE<br>[ADDRESS REDACTED] | WILLIAMS, ADDIE<br>[ADDRESS REDACTED] |
| WILLIAMS, ADRIENNE<br>[ADDRESS REDACTED] | WILLIAMS, ADRIENNE<br>[ADDRESS REDACTED] | WILLIAMS, ALEXANDER<br>[ADDRESS REDACTED] |
| WILLIAMS, ALEXIS<br>[ADDRESS REDACTED] | WILLIAMS, ALEXIS<br>[ADDRESS REDACTED] | WILLIAMS, ALISHA<br>[ADDRESS REDACTED] |
| WILLIAMS, ALLISON<br>[ADDRESS REDACTED] | WILLIAMS, ALPHONSA<br>[ADDRESS REDACTED] | WILLIAMS, AMADI<br>[ADDRESS REDACTED] |
| WILLIAMS, AMANDA<br>[ADDRESS REDACTED] | WILLIAMS, AMANDA<br>[ADDRESS REDACTED] | WILLIAMS, AMBER<br>[ADDRESS REDACTED] |
| WILLIAMS, AMBER<br>[ADDRESS REDACTED] | WILLIAMS, AMBREA<br>[ADDRESS REDACTED] | WILLIAMS, AMOS<br>[ADDRESS REDACTED] |

WILLIAMS, AMOS
[ADDRESS REDACTED]

WILLIAMS, ANDRE
[ADDRESS REDACTED]

WILLIAMS, ANDRE
[ADDRESS REDACTED]

WILLIAMS, ANDRE
[ADDRESS REDACTED]

WILLIAMS, ANDREA
[ADDRESS REDACTED]

WILLIAMS, ANDREA
[ADDRESS REDACTED]

WILLIAMS, ANDREA
[ADDRESS REDACTED]

WILLIAMS, ANDREONA
[ADDRESS REDACTED]

WILLIAMS, ANDREW
[ADDRESS REDACTED]

WILLIAMS, ANEATRA
[ADDRESS REDACTED]

WILLIAMS, ANGEL
[ADDRESS REDACTED]

WILLIAMS, ANGEL
[ADDRESS REDACTED]

WILLIAMS, ANGEL
[ADDRESS REDACTED]

WILLIAMS, ANGELA
[ADDRESS REDACTED]

WILLIAMS, ANGELA
[ADDRESS REDACTED]

WILLIAMS, ANGELLA
[ADDRESS REDACTED]

WILLIAMS, ANGELO
[ADDRESS REDACTED]

WILLIAMS, ANNETTE
[ADDRESS REDACTED]

WILLIAMS, ANTHONY
[ADDRESS REDACTED]

WILLIAMS, ANTHONY
[ADDRESS REDACTED]

WILLIAMS, ANTHONY
[ADDRESS REDACTED]

WILLIAMS, ANTHONY
[ADDRESS REDACTED]

WILLIAMS, ANTHONY
[ADDRESS REDACTED]

WILLIAMS, ANTHONY
[ADDRESS REDACTED]

WILLIAMS, ANTONIO
[ADDRESS REDACTED]

WILLIAMS, ANTRINIQUE
[ADDRESS REDACTED]

WILLIAMS, APRIL
[ADDRESS REDACTED]

WILLIAMS, APRIL
[ADDRESS REDACTED]

WILLIAMS, ARIANE
[ADDRESS REDACTED]

WILLIAMS, ARNITA
[ADDRESS REDACTED]

WILLIAMS, ARSHAUN
[ADDRESS REDACTED]

WILLIAMS, ASHANTI
[ADDRESS REDACTED]

WILLIAMS, ASHLEY
[ADDRESS REDACTED]

WILLIAMS, ASHLEY
[ADDRESS REDACTED]

WILLIAMS, ASHLEY
[ADDRESS REDACTED]

WILLIAMS, ASHLEY
[ADDRESS REDACTED]

WILLIAMS, ATLANTA
[ADDRESS REDACTED]

WILLIAMS, AUBREY
[ADDRESS REDACTED]

WILLIAMS, AUGUSTINE
[ADDRESS REDACTED]

WILLIAMS, AYANA
[ADDRESS REDACTED]

WILLIAMS, BARBARA
[ADDRESS REDACTED]

WILLIAMS, BEATRICE
[ADDRESS REDACTED]

WILLIAMS, BENJAMIN
[ADDRESS REDACTED]

WILLIAMS, BENJAMIN
[ADDRESS REDACTED]

WILLIAMS, BETTINA
[ADDRESS REDACTED]

WILLIAMS, BILLY
[ADDRESS REDACTED]

WILLIAMS, BLAKE
[ADDRESS REDACTED]

WILLIAMS, BO
[ADDRESS REDACTED]

WILLIAMS, BOBBIE
[ADDRESS REDACTED]

WILLIAMS, BRANDI
[ADDRESS REDACTED]

WILLIAMS, BRANDI
[ADDRESS REDACTED]

WILLIAMS, BRANDON
[ADDRESS REDACTED]

WILLIAMS, BRANDON
[ADDRESS REDACTED]

WILLIAMS, BRANDON
[ADDRESS REDACTED]

WILLIAMS, BRANDON
[ADDRESS REDACTED]

WILLIAMS, BRANDON
[ADDRESS REDACTED]

WILLIAMS, BRANDON
[ADDRESS REDACTED]

WILLIAMS, BRENDA
[ADDRESS REDACTED]

WILLIAMS, BRIAN
[ADDRESS REDACTED]

WILLIAMS, BRIAN
[ADDRESS REDACTED]

WILLIAMS, BRIAN
[ADDRESS REDACTED]

WILLIAMS, BRIANNA
[ADDRESS REDACTED]

WILLIAMS, BRIANNA
[ADDRESS REDACTED]

WILLIAMS, BRIE
[ADDRESS REDACTED]

WILLIAMS, BRITTANY
[ADDRESS REDACTED]

WILLIAMS, BRITTANY
[ADDRESS REDACTED]

WILLIAMS, BRITTANY
[ADDRESS REDACTED]

WILLIAMS, BRIZJETTE
[ADDRESS REDACTED]

WILLIAMS, BRYAN
[ADDRESS REDACTED]

WILLIAMS, BRYON
[ADDRESS REDACTED]

WILLIAMS, CABREYA
[ADDRESS REDACTED]

WILLIAMS, CAMERON
[ADDRESS REDACTED]

WILLIAMS, CAMIYA
[ADDRESS REDACTED]

WILLIAMS, CANDICE
[ADDRESS REDACTED]

WILLIAMS, CANTRELL
[ADDRESS REDACTED]

WILLIAMS, CAREIM
[ADDRESS REDACTED]

WILLIAMS, CARIS
[ADDRESS REDACTED]

WILLIAMS, CARLA
[ADDRESS REDACTED]

WILLIAMS, CATHY
[ADDRESS REDACTED]

WILLIAMS, CEDRIC
[ADDRESS REDACTED]

WILLIAMS, CHAD
[ADDRESS REDACTED]

WILLIAMS, CHAFFEE
[ADDRESS REDACTED]

WILLIAMS, CHARLENE
[ADDRESS REDACTED]

WILLIAMS, CHARLES
[ADDRESS REDACTED]

WILLIAMS, CHARLITA
[ADDRESS REDACTED]

WILLIAMS, CHARMAINE
[ADDRESS REDACTED]

WILLIAMS, CHARVON
[ADDRESS REDACTED]

WILLIAMS, CHASTITY
[ADDRESS REDACTED]

WILLIAMS, CHELSE
[ADDRESS REDACTED]

WILLIAMS, CHERELLE
[ADDRESS REDACTED]

WILLIAMS, CHRISTINA
[ADDRESS REDACTED]

WILLIAMS, CHRISTOPHER
[ADDRESS REDACTED]

WILLIAMS, CHRISTOPHER
[ADDRESS REDACTED]

WILLIAMS, CHRISTOPHER
[ADDRESS REDACTED]

WILLIAMS, CHRISTOPHER
[ADDRESS REDACTED]

WILLIAMS, CIERRA
[ADDRESS REDACTED]

WILLIAMS, CINDY
[ADDRESS REDACTED]

WILLIAMS, CLARA
[ADDRESS REDACTED]

WILLIAMS, CLARISSA
[ADDRESS REDACTED]

WILLIAMS, CLAUDEESHA
[ADDRESS REDACTED]

WILLIAMS, CLORISSA
[ADDRESS REDACTED]

WILLIAMS, CODY
[ADDRESS REDACTED]

WILLIAMS, CODY
[ADDRESS REDACTED]

WILLIAMS, COLTON
[ADDRESS REDACTED]

WILLIAMS, CORDERRIUS
[ADDRESS REDACTED]

WILLIAMS, COREY
[ADDRESS REDACTED]

WILLIAMS, CORVET
[ADDRESS REDACTED]

WILLIAMS, COURTNEY
[ADDRESS REDACTED]

WILLIAMS, COURTNEY
[ADDRESS REDACTED]

WILLIAMS, CRAIG
[ADDRESS REDACTED]

WILLIAMS, CRAIG
[ADDRESS REDACTED]

WILLIAMS, CRYSTAL
[ADDRESS REDACTED]

WILLIAMS, CRYSTAL
[ADDRESS REDACTED]

WILLIAMS, CRYSTAL
[ADDRESS REDACTED]

WILLIAMS, CYNTHIA
[ADDRESS REDACTED]

WILLIAMS, DANA
[ADDRESS REDACTED]

WILLIAMS, DANIEL
[ADDRESS REDACTED]

WILLIAMS, DANIEL
[ADDRESS REDACTED]

WILLIAMS, DANIEL
[ADDRESS REDACTED]

WILLIAMS, DANIELLE
[ADDRESS REDACTED]

WILLIAMS, DANNY
[ADDRESS REDACTED]

WILLIAMS, DARON
[ADDRESS REDACTED]

WILLIAMS, DASHANNA
[ADDRESS REDACTED]

WILLIAMS, DAVEEDA
[ADDRESS REDACTED]

WILLIAMS, DAVID
[ADDRESS REDACTED]

WILLIAMS, DAVID
[ADDRESS REDACTED]

WILLIAMS, DAYTON
[ADDRESS REDACTED]

WILLIAMS, DEANNA
[ADDRESS REDACTED]

WILLIAMS, DEJUAN
[ADDRESS REDACTED]

WILLIAMS, DELCORY
[ADDRESS REDACTED]

WILLIAMS, DEMETRIA
[ADDRESS REDACTED]

WILLIAMS, DENEEN
[ADDRESS REDACTED]

WILLIAMS, DENISE
[ADDRESS REDACTED]

WILLIAMS, DENISE
[ADDRESS REDACTED]

WILLIAMS, DEREKE
[ADDRESS REDACTED]

WILLIAMS, DERSUN
[ADDRESS REDACTED]

WILLIAMS, DESEREE
[ADDRESS REDACTED]

WILLIAMS, DESMOND
[ADDRESS REDACTED]

WILLIAMS, DESTINY
[ADDRESS REDACTED]

WILLIAMS, DEVIN
[ADDRESS REDACTED]

WILLIAMS, DEZARAE
[ADDRESS REDACTED]

WILLIAMS, DIANE
[ADDRESS REDACTED]

WILLIAMS, DIANSIO
[ADDRESS REDACTED]

WILLIAMS, DIMONTE
[ADDRESS REDACTED]

WILLIAMS, DONNA
[ADDRESS REDACTED]

WILLIAMS, DONNA
[ADDRESS REDACTED]

WILLIAMS, DONNA
[ADDRESS REDACTED]

WILLIAMS, DONNA
[ADDRESS REDACTED]

WILLIAMS, DONNETTA
[ADDRESS REDACTED]

WILLIAMS, DONOVAN
[ADDRESS REDACTED]

WILLIAMS, DONOVAN
[ADDRESS REDACTED]

WILLIAMS, DONSHELE
[ADDRESS REDACTED]

WILLIAMS, DOR
[ADDRESS REDACTED]

WILLIAMS, DURVAN
[ADDRESS REDACTED]

WILLIAMS, DWAYNE
[ADDRESS REDACTED]

WILLIAMS, EBONY
[ADDRESS REDACTED]

WILLIAMS, EDWARD
[ADDRESS REDACTED]

WILLIAMS, EDWARD
[ADDRESS REDACTED]

WILLIAMS, EDWARD
[ADDRESS REDACTED]

WILLIAMS, ELENORA
[ADDRESS REDACTED]

WILLIAMS, ELISE
[ADDRESS REDACTED]

WILLIAMS, ELISHA
[ADDRESS REDACTED]

WILLIAMS, ELIZABETH
[ADDRESS REDACTED]

WILLIAMS, ELIZABETH
[ADDRESS REDACTED]

WILLIAMS, EMMITT
[ADDRESS REDACTED]

WILLIAMS, EMONIE
[ADDRESS REDACTED]

WILLIAMS, EMORY
[ADDRESS REDACTED]

WILLIAMS, ERICA
[ADDRESS REDACTED]

WILLIAMS, ERIKA
[ADDRESS REDACTED]

WILLIAMS, ERIKA
[ADDRESS REDACTED]

WILLIAMS, ERIN
[ADDRESS REDACTED]

WILLIAMS, ESAU
[ADDRESS REDACTED]

WILLIAMS, EURWIN
[ADDRESS REDACTED]

WILLIAMS, FAITH
[ADDRESS REDACTED]

WILLIAMS, FENICIA
[ADDRESS REDACTED]

WILLIAMS, FRANCES
[ADDRESS REDACTED]

WILLIAMS, FRANK
[ADDRESS REDACTED]

WILLIAMS, FRANK
[ADDRESS REDACTED]

WILLIAMS, FRISCO
[ADDRESS REDACTED]

WILLIAMS, GABRIEL
[ADDRESS REDACTED]

WILLIAMS, GARREN
[ADDRESS REDACTED]

WILLIAMS, GARY
[ADDRESS REDACTED]

WILLIAMS, GARY
[ADDRESS REDACTED]

WILLIAMS, GAVIN
[ADDRESS REDACTED]

WILLIAMS, GENETTA
[ADDRESS REDACTED]

WILLIAMS, GEORGE
[ADDRESS REDACTED]

WILLIAMS, GERALD
[ADDRESS REDACTED]

WILLIAMS, GINA
[ADDRESS REDACTED]

WILLIAMS, GREGORY
[ADDRESS REDACTED]

WILLIAMS, HARRY
[ADDRESS REDACTED]

WILLIAMS, HARVETTA
[ADDRESS REDACTED]

WILLIAMS, HATTIE
[ADDRESS REDACTED]

WILLIAMS, HAYWOOD JEROME
[ADDRESS REDACTED]

WILLIAMS, HOLLIS
[ADDRESS REDACTED]

WILLIAMS, HOVEY
[ADDRESS REDACTED]

WILLIAMS, HUNTER
[ADDRESS REDACTED]

WILLIAMS, IAN
[ADDRESS REDACTED]

WILLIAMS, IAN
[ADDRESS REDACTED]

WILLIAMS, INDIA
[ADDRESS REDACTED]

WILLIAMS, ISADORE
[ADDRESS REDACTED]

WILLIAMS, ISIAH
[ADDRESS REDACTED]

WILLIAMS, JACQUELINE
[ADDRESS REDACTED]

WILLIAMS, JACQUELINE
[ADDRESS REDACTED]

WILLIAMS, JADARRIUS
[ADDRESS REDACTED]

WILLIAMS, JAHLANI
[ADDRESS REDACTED]

WILLIAMS, JAKE
[ADDRESS REDACTED]

WILLIAMS, JAKOB
[ADDRESS REDACTED]

WILLIAMS, JALEN
[ADDRESS REDACTED]

WILLIAMS, JAMES
[ADDRESS REDACTED]

WILLIAMS, JAMIE B
[ADDRESS REDACTED]

WILLIAMS, JAMIRA
[ADDRESS REDACTED]

WILLIAMS, JANN
[ADDRESS REDACTED]

WILLIAMS, JASHA
[ADDRESS REDACTED]

WILLIAMS, JASMIN
[ADDRESS REDACTED]

WILLIAMS, JASMINE
[ADDRESS REDACTED]

WILLIAMS, JASMINE
[ADDRESS REDACTED]

WILLIAMS, JAUAN
[ADDRESS REDACTED]

WILLIAMS, JAYLEN
[ADDRESS REDACTED]

WILLIAMS, JEFF
[ADDRESS REDACTED]

WILLIAMS, JEFF
[ADDRESS REDACTED]

WILLIAMS, JEFFREY
[ADDRESS REDACTED]

WILLIAMS, JEFFREY
[ADDRESS REDACTED]

WILLIAMS, JENEE
[ADDRESS REDACTED]

WILLIAMS, JENNIFER
[ADDRESS REDACTED]

WILLIAMS, JENNIFER
[ADDRESS REDACTED]

WILLIAMS, JEREMIAH
[ADDRESS REDACTED]

WILLIAMS, JEREMIAH
[ADDRESS REDACTED]

WILLIAMS, JERMAINE
[ADDRESS REDACTED]

WILLIAMS, JERMAINE
[ADDRESS REDACTED]

WILLIAMS, JERMEL
[ADDRESS REDACTED]

WILLIAMS, JESSE
[ADDRESS REDACTED]

WILLIAMS, JESSICA
[ADDRESS REDACTED]

WILLIAMS, JESSICA
[ADDRESS REDACTED]

WILLIAMS, JESSICA
[ADDRESS REDACTED]

WILLIAMS, JESSICA
[ADDRESS REDACTED]

WILLIAMS, JOANNE
[ADDRESS REDACTED]

WILLIAMS, JODY
[ADDRESS REDACTED]

WILLIAMS, JOE
[ADDRESS REDACTED]

WILLIAMS, JOHN
[ADDRESS REDACTED]

WILLIAMS, JOHN
[ADDRESS REDACTED]

WILLIAMS, JOHNATHON
[ADDRESS REDACTED]

WILLIAMS, JONATHON
[ADDRESS REDACTED]

WILLIAMS, JORDYN
[ADDRESS REDACTED]

WILLIAMS, JOSEPH
[ADDRESS REDACTED]

WILLIAMS, JOSEPH
[ADDRESS REDACTED]

WILLIAMS, JOSHUA
[ADDRESS REDACTED]

WILLIAMS, JOSHUA
[ADDRESS REDACTED]

WILLIAMS, JOVITA
[ADDRESS REDACTED]

WILLIAMS, JOY
[ADDRESS REDACTED]

WILLIAMS, JOYCE
[ADDRESS REDACTED]

WILLIAMS, JOYCE
[ADDRESS REDACTED]

WILLIAMS, JUANETTE
[ADDRESS REDACTED]

WILLIAMS, JULIA
[ADDRESS REDACTED]

WILLIAMS, JUSTIN
[ADDRESS REDACTED]

WILLIAMS, JUSTIN
[ADDRESS REDACTED]

WILLIAMS, JUSTIN
[ADDRESS REDACTED]

WILLIAMS, JUWAN
[ADDRESS REDACTED]

WILLIAMS, KALEIGH
[ADDRESS REDACTED]

WILLIAMS, KALYN
[ADDRESS REDACTED]

WILLIAMS, KAREN
[ADDRESS REDACTED]

WILLIAMS, KARIM
[ADDRESS REDACTED]

WILLIAMS, KASEY
[ADDRESS REDACTED]

WILLIAMS, KATRINA
[ADDRESS REDACTED]

WILLIAMS, KAYLOB
[ADDRESS REDACTED]

WILLIAMS, KEESHA
[ADDRESS REDACTED]

WILLIAMS, KEISHA
[ADDRESS REDACTED]

WILLIAMS, KELVIN
[ADDRESS REDACTED]

WILLIAMS, KELVIN
[ADDRESS REDACTED]

WILLIAMS, KENCHEDIA
[ADDRESS REDACTED]

WILLIAMS, KENNA
[ADDRESS REDACTED]

WILLIAMS, KENNEDY
[ADDRESS REDACTED]

WILLIAMS, KENNETH
[ADDRESS REDACTED]

WILLIAMS, KENYA
[ADDRESS REDACTED]

WILLIAMS, KEVIN
[ADDRESS REDACTED]

WILLIAMS, KEVIN
[ADDRESS REDACTED]

WILLIAMS, KEVIN
[ADDRESS REDACTED]

WILLIAMS, KEVIONNE
[ADDRESS REDACTED]

WILLIAMS, KHADIJAH
[ADDRESS REDACTED]

WILLIAMS, KHALILAH
[ADDRESS REDACTED]

WILLIAMS, KIETH
[ADDRESS REDACTED]

WILLIAMS, KIMBERLY
[ADDRESS REDACTED]

WILLIAMS, KIMBERLY
[ADDRESS REDACTED]

WILLIAMS, KIMBERLY
[ADDRESS REDACTED]

WILLIAMS, KORY
[ADDRESS REDACTED]

WILLIAMS, KOURTNE
[ADDRESS REDACTED]

WILLIAMS, KRISTINE
[ADDRESS REDACTED]

WILLIAMS, KYNDAL
[ADDRESS REDACTED]

WILLIAMS, KYTIANA
[ADDRESS REDACTED]

WILLIAMS, LA SHUNDA
[ADDRESS REDACTED]

WILLIAMS, LAKEESHA
[ADDRESS REDACTED]

WILLIAMS, LAKENDRA
[ADDRESS REDACTED]

WILLIAMS, LAKESHA
[ADDRESS REDACTED]

WILLIAMS, LAMAR
[ADDRESS REDACTED]

WILLIAMS, LAMYA
[ADDRESS REDACTED]

WILLIAMS, LANA
[ADDRESS REDACTED]

WILLIAMS, LANCE
[ADDRESS REDACTED]

WILLIAMS, LANGLEY
[ADDRESS REDACTED]

WILLIAMS, LAQUAN
[ADDRESS REDACTED]

WILLIAMS, LAQUITA
[ADDRESS REDACTED]

WILLIAMS, LAREYTON
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WILLIAMS, LARYSSIA<br>[ADDRESS REDACTED] | WILLIAMS, LASHANDA<br>[ADDRESS REDACTED] | WILLIAMS, LASHAWNA<br>[ADDRESS REDACTED] |
| WILLIAMS, LATASHIA<br>[ADDRESS REDACTED] | WILLIAMS, LATEASHA<br>[ADDRESS REDACTED] | WILLIAMS, LATONJA<br>[ADDRESS REDACTED] |
| WILLIAMS, LATUS<br>[ADDRESS REDACTED] | WILLIAMS, LAURA<br>[ADDRESS REDACTED] | WILLIAMS, LAURA<br>[ADDRESS REDACTED] |
| WILLIAMS, LAWANDA<br>[ADDRESS REDACTED] | WILLIAMS, LEAH<br>[ADDRESS REDACTED] | WILLIAMS, LEKEISHA<br>[ADDRESS REDACTED] |
| WILLIAMS, LEROY<br>[ADDRESS REDACTED] | WILLIAMS, LINDA<br>[ADDRESS REDACTED] | WILLIAMS, LINDA<br>[ADDRESS REDACTED] |
| WILLIAMS, LISA<br>[ADDRESS REDACTED] | WILLIAMS, LISA<br>[ADDRESS REDACTED] | WILLIAMS, LOLEITHA<br>[ADDRESS REDACTED] |
| WILLIAMS, LORETTA<br>[ADDRESS REDACTED] | WILLIAMS, LORETTA<br>[ADDRESS REDACTED] | WILLIAMS, LORRAINE<br>[ADDRESS REDACTED] |
| WILLIAMS, LUCAS<br>[ADDRESS REDACTED] | WILLIAMS, LYNDA<br>[ADDRESS REDACTED] | WILLIAMS, LYNDSEY<br>[ADDRESS REDACTED] |
| WILLIAMS, MALACHI<br>[ADDRESS REDACTED] | WILLIAMS, MALEAH<br>[ADDRESS REDACTED] | WILLIAMS, MALIK<br>[ADDRESS REDACTED] |
| WILLIAMS, MARC<br>[ADDRESS REDACTED] | WILLIAMS, MARC<br>[ADDRESS REDACTED] | WILLIAMS, MARCELLA<br>[ADDRESS REDACTED] |

WILLIAMS, MARCIA
[ADDRESS REDACTED]

WILLIAMS, MARCUS
[ADDRESS REDACTED]

WILLIAMS, MARIE
[ADDRESS REDACTED]

WILLIAMS, MARIO
[ADDRESS REDACTED]

WILLIAMS, MARIUS
[ADDRESS REDACTED]

WILLIAMS, MARK
[ADDRESS REDACTED]

WILLIAMS, MARKEL
[ADDRESS REDACTED]

WILLIAMS, MARQUIS
[ADDRESS REDACTED]

WILLIAMS, MARTESHA
[ADDRESS REDACTED]

WILLIAMS, MARVIN
[ADDRESS REDACTED]

WILLIAMS, MARY
[ADDRESS REDACTED]

WILLIAMS, MARY
[ADDRESS REDACTED]

WILLIAMS, MATHEW
[ADDRESS REDACTED]

WILLIAMS, MATT
[ADDRESS REDACTED]

WILLIAMS, MATTHEW
[ADDRESS REDACTED]

WILLIAMS, MATTHEW
[ADDRESS REDACTED]

WILLIAMS, MATTHEW
[ADDRESS REDACTED]

WILLIAMS, MATTY
[ADDRESS REDACTED]

WILLIAMS, MAURICE
[ADDRESS REDACTED]

WILLIAMS, MAURICE
[ADDRESS REDACTED]

WILLIAMS, MAYA
[ADDRESS REDACTED]

WILLIAMS, MELISSA
[ADDRESS REDACTED]

WILLIAMS, MERKELL
[ADDRESS REDACTED]

WILLIAMS, MICAH
[ADDRESS REDACTED]

WILLIAMS, MICHAEL
[ADDRESS REDACTED]

WILLIAMS, MICHAEL
[ADDRESS REDACTED]

WILLIAMS, MICHAEL
[ADDRESS REDACTED]

WILLIAMS, MICHAEL
[ADDRESS REDACTED]

WILLIAMS, MICHAEL
[ADDRESS REDACTED]

WILLIAMS, MICHAEL
[ADDRESS REDACTED]

WILLIAMS, MICHAEL
[ADDRESS REDACTED]

WILLIAMS, MICHELLE
[ADDRESS REDACTED]

WILLIAMS, MICHELLE
[ADDRESS REDACTED]

WILLIAMS, MICHELLE
[ADDRESS REDACTED]

WILLIAMS, MINDY
[ADDRESS REDACTED]

WILLIAMS, MONIQUE
[ADDRESS REDACTED]

WILLIAMS, MONIQUE
[ADDRESS REDACTED]

WILLIAMS, MONTREY
[ADDRESS REDACTED]

WILLIAMS, MORGAN
[ADDRESS REDACTED]

WILLIAMS, MYA
[ADDRESS REDACTED]

WILLIAMS, MYEON
[ADDRESS REDACTED]

WILLIAMS, MYIA
[ADDRESS REDACTED]

WILLIAMS, MYRANDA
[ADDRESS REDACTED]

WILLIAMS, NAATALJIA
[ADDRESS REDACTED]

WILLIAMS, NAKELSIA
[ADDRESS REDACTED]

WILLIAMS, NAKEYA
[ADDRESS REDACTED]

WILLIAMS, NAKIA
[ADDRESS REDACTED]

WILLIAMS, NANCY
[ADDRESS REDACTED]

WILLIAMS, NASHYA
[ADDRESS REDACTED]

WILLIAMS, NATHANIEL
[ADDRESS REDACTED]

WILLIAMS, NETIA
[ADDRESS REDACTED]

WILLIAMS, NICHOLAS
[ADDRESS REDACTED]

WILLIAMS, NICOLE
[ADDRESS REDACTED]

WILLIAMS, NICOLE
[ADDRESS REDACTED]

WILLIAMS, NIYAH
[ADDRESS REDACTED]

WILLIAMS, NUSTELLA
[ADDRESS REDACTED]

WILLIAMS, NYISHA
[ADDRESS REDACTED]

WILLIAMS, NYREE
[ADDRESS REDACTED]

WILLIAMS, OBRYAN
[ADDRESS REDACTED]

WILLIAMS, ODIA
[ADDRESS REDACTED]

WILLIAMS, OLADIPO
[ADDRESS REDACTED]

WILLIAMS, OMAR
[ADDRESS REDACTED]

WILLIAMS, OMARION
[ADDRESS REDACTED]

WILLIAMS, ORETTE
[ADDRESS REDACTED]

WILLIAMS, ORLANDO
[ADDRESS REDACTED]

WILLIAMS, OTIS
[ADDRESS REDACTED]

WILLIAMS, OTTIS
[ADDRESS REDACTED]

WILLIAMS, PAMELA
[ADDRESS REDACTED]

WILLIAMS, PATRICE
[ADDRESS REDACTED]

WILLIAMS, PATRICE
[ADDRESS REDACTED]

WILLIAMS, PATRICK
[ADDRESS REDACTED]

WILLIAMS, PATTY
[ADDRESS REDACTED]

WILLIAMS, PAUL
[ADDRESS REDACTED]

WILLIAMS, PAULA
[ADDRESS REDACTED]

WILLIAMS, PHILLIP
[ADDRESS REDACTED]

WILLIAMS, PHYLLIS
[ADDRESS REDACTED]

WILLIAMS, PRECIOUS
[ADDRESS REDACTED]

WILLIAMS, PRELINCIA
[ADDRESS REDACTED]

WILLIAMS, QUENTIN
[ADDRESS REDACTED]

WILLIAMS, RACHAEL
[ADDRESS REDACTED]

WILLIAMS, RACHEL
[ADDRESS REDACTED]

WILLIAMS, RACHELLE
[ADDRESS REDACTED]

WILLIAMS, RACQUEL
[ADDRESS REDACTED]

WILLIAMS, RAKIM
[ADDRESS REDACTED]

WILLIAMS, RAKWON
[ADDRESS REDACTED]

WILLIAMS, RANDELL
[ADDRESS REDACTED]

WILLIAMS, RANDEZ
[ADDRESS REDACTED]

WILLIAMS, RANDI
[ADDRESS REDACTED]

WILLIAMS, RASHUEEN
[ADDRESS REDACTED]

WILLIAMS, RASHUN
[ADDRESS REDACTED]

WILLIAMS, REGINALD
[ADDRESS REDACTED]

WILLIAMS, REGINALD
[ADDRESS REDACTED]

WILLIAMS, RENE
[ADDRESS REDACTED]

WILLIAMS, RICHARD
[ADDRESS REDACTED]

WILLIAMS, ROBERT
[ADDRESS REDACTED]

WILLIAMS, ROBERT
[ADDRESS REDACTED]

WILLIAMS, ROBERTA
[ADDRESS REDACTED]

WILLIAMS, ROGINA
[ADDRESS REDACTED]

WILLIAMS, RONALD
[ADDRESS REDACTED]

WILLIAMS, RONALD
[ADDRESS REDACTED]

WILLIAMS, ROSEMARY
[ADDRESS REDACTED]

WILLIAMS, RUSSEL
[ADDRESS REDACTED]

WILLIAMS, RUTHIE
[ADDRESS REDACTED]

WILLIAMS, RYAN
[ADDRESS REDACTED]

WILLIAMS, RYAN
[ADDRESS REDACTED]

WILLIAMS, SABRINA
[ADDRESS REDACTED]

WILLIAMS, SAM
[ADDRESS REDACTED]

WILLIAMS, SELENA
[ADDRESS REDACTED]

WILLIAMS, SHAKAYLA
[ADDRESS REDACTED]

WILLIAMS, SHAKENDRA
[ADDRESS REDACTED]

WILLIAMS, SHAKERIA
[ADDRESS REDACTED]

WILLIAMS, SHALONDA
[ADDRESS REDACTED]

WILLIAMS, SHANDORA
[ADDRESS REDACTED]

WILLIAMS, SHANTEL
[ADDRESS REDACTED]

WILLIAMS, SHAQUILLE SLEDD
[ADDRESS REDACTED]

WILLIAMS, SHAQUILLE
[ADDRESS REDACTED]

WILLIAMS, SHAQULA
[ADDRESS REDACTED]

WILLIAMS, SHAQUOYA
[ADDRESS REDACTED]

WILLIAMS, SHARELLE
[ADDRESS REDACTED]

WILLIAMS, SHATISHA
[ADDRESS REDACTED]

WILLIAMS, SHAWN
[ADDRESS REDACTED]

WILLIAMS, SHAWN
[ADDRESS REDACTED]

WILLIAMS, SHAWN
[ADDRESS REDACTED]

WILLIAMS, SHEENA
[ADDRESS REDACTED]

WILLIAMS, SHEILA
[ADDRESS REDACTED]

WILLIAMS, SHERI
[ADDRESS REDACTED]

WILLIAMS, SHERIKA
[ADDRESS REDACTED]

WILLIAMS, SHERITA
[ADDRESS REDACTED]

WILLIAMS, SHIRETTE
[ADDRESS REDACTED]

WILLIAMS, SIDNEY
[ADDRESS REDACTED]

WILLIAMS, SIVI
[ADDRESS REDACTED]

WILLIAMS, STACEY
[ADDRESS REDACTED]

WILLIAMS, STARGELL
[ADDRESS REDACTED]

WILLIAMS, STARLISHA
[ADDRESS REDACTED]

WILLIAMS, STEPHANIE
[ADDRESS REDACTED]

WILLIAMS, STEPHANIE
[ADDRESS REDACTED]

WILLIAMS, STEPHANIE
[ADDRESS REDACTED]

WILLIAMS, STEPHEN
[ADDRESS REDACTED]

WILLIAMS, STEPHEN
[ADDRESS REDACTED]

WILLIAMS, STEVE
[ADDRESS REDACTED]

WILLIAMS, STEVEN
[ADDRESS REDACTED]

WILLIAMS, SUSANN
[ADDRESS REDACTED]

WILLIAMS, SYDNEY
[ADDRESS REDACTED]

WILLIAMS, TAFFEE
[ADDRESS REDACTED]

WILLIAMS, TAJWANNA B
[ADDRESS REDACTED]

WILLIAMS, TAKIA
[ADDRESS REDACTED]

WILLIAMS, TAMARA
[ADDRESS REDACTED]

WILLIAMS, TAMARA
[ADDRESS REDACTED]

WILLIAMS, TAMESE
[ADDRESS REDACTED]

WILLIAMS, TANIA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WILLIAMS, TANISHA<br>[ADDRESS REDACTED] | WILLIAMS, TANISHA<br>[ADDRESS REDACTED] | WILLIAMS, TARIK<br>[ADDRESS REDACTED] |
| WILLIAMS, TASEANNA MONAE<br>[ADDRESS REDACTED] | WILLIAMS, TASHA<br>[ADDRESS REDACTED] | WILLIAMS, TAWANDA<br>[ADDRESS REDACTED] |
| WILLIAMS, TAYLAR<br>[ADDRESS REDACTED] | WILLIAMS, TAYLOR<br>[ADDRESS REDACTED] | WILLIAMS, TEBRICKA<br>[ADDRESS REDACTED] |
| WILLIAMS, TELENA<br>[ADDRESS REDACTED] | WILLIAMS, TENAJIA<br>[ADDRESS REDACTED] | WILLIAMS, TENISHA<br>[ADDRESS REDACTED] |
| WILLIAMS, TERESA<br>[ADDRESS REDACTED] | WILLIAMS, TERIE<br>[ADDRESS REDACTED] | WILLIAMS, TERRAL<br>[ADDRESS REDACTED] |
| WILLIAMS, TERRANCE<br>[ADDRESS REDACTED] | WILLIAMS, TERRELL<br>[ADDRESS REDACTED] | WILLIAMS, TERRY<br>[ADDRESS REDACTED] |
| WILLIAMS, TERRY<br>[ADDRESS REDACTED] | WILLIAMS, TEVIS<br>[ADDRESS REDACTED] | WILLIAMS, TIA<br>[ADDRESS REDACTED] |
| WILLIAMS, TIA<br>[ADDRESS REDACTED] | WILLIAMS, TIFFANY<br>[ADDRESS REDACTED] | WILLIAMS, TIM<br>[ADDRESS REDACTED] |
| WILLIAMS, TIMOTHY<br>[ADDRESS REDACTED] | WILLIAMS, TIMOTHY<br>[ADDRESS REDACTED] | WILLIAMS, TINA EUGENIA<br>[ADDRESS REDACTED] |
| WILLIAMS, TINA<br>[ADDRESS REDACTED] | WILLIAMS, TINEDRA<br>[ADDRESS REDACTED] | WILLIAMS, TISHA<br>[ADDRESS REDACTED] |

WILLIAMS, TISHARRA
[ADDRESS REDACTED]

WILLIAMS, TKEYAH
[ADDRESS REDACTED]

WILLIAMS, TOMEKA
[ADDRESS REDACTED]

WILLIAMS, TONYA
[ADDRESS REDACTED]

WILLIAMS, TONYA
[ADDRESS REDACTED]

WILLIAMS, TORI
[ADDRESS REDACTED]

WILLIAMS, TRACIE
[ADDRESS REDACTED]

WILLIAMS, TRACY
[ADDRESS REDACTED]

WILLIAMS, TRACY
[ADDRESS REDACTED]

WILLIAMS, TRACY
[ADDRESS REDACTED]

WILLIAMS, TRAMAINE
[ADDRESS REDACTED]

WILLIAMS, TRAVIS
[ADDRESS REDACTED]

WILLIAMS, TRAVIT
[ADDRESS REDACTED]

WILLIAMS, TREMAYNE
[ADDRESS REDACTED]

WILLIAMS, TROY
[ADDRESS REDACTED]

WILLIAMS, TROY
[ADDRESS REDACTED]

WILLIAMS, TROY
[ADDRESS REDACTED]

WILLIAMS, TYANNA
[ADDRESS REDACTED]

WILLIAMS, TYRELL
[ADDRESS REDACTED]

WILLIAMS, TYRONE
[ADDRESS REDACTED]

WILLIAMS, TYRONE
[ADDRESS REDACTED]

WILLIAMS, UMIAH
[ADDRESS REDACTED]

WILLIAMS, VALAYSHA
[ADDRESS REDACTED]

WILLIAMS, VALYNCIA
[ADDRESS REDACTED]

WILLIAMS, VANESSA
[ADDRESS REDACTED]

WILLIAMS, VICTORIA
[ADDRESS REDACTED]

WILLIAMS, VIOLA
[ADDRESS REDACTED]

WILLIAMS, WENDY
[ADDRESS REDACTED]

WILLIAMS, WILLIAM
[ADDRESS REDACTED]

WILLIAMS, WILTON
[ADDRESS REDACTED]

WILLIAMS, WINDFRED
[ADDRESS REDACTED]

WILLIAMS, WINSON
[ADDRESS REDACTED]

WILLIAMS, XIOMARA
[ADDRESS REDACTED]

WILLIAMS, YAGO
[ADDRESS REDACTED]

WILLIAMS, YOLANDA
[ADDRESS REDACTED]

WILLIAMS, YONOMURO
[ADDRESS REDACTED]

WILLIAMS, YVONNE
[ADDRESS REDACTED]

WILLIAMS, ZANYA
[ADDRESS REDACTED]

WILLIAMS, ZEONDRE
[ADDRESS REDACTED]

WILLIAMS, ZERRICK
[ADDRESS REDACTED]

WILLIAMS, ZIEKERIYA
[ADDRESS REDACTED]

WILLIAMS-CREEK, DARCELL
[ADDRESS REDACTED]

WILLIAMS-GAINES, KENYA
[ADDRESS REDACTED]

WILLIAMS-GREEN, BRE ANNA
[ADDRESS REDACTED]

WILLIAMSON, ASIA
[ADDRESS REDACTED]

WILLIAMSON, AUSTIN
[ADDRESS REDACTED]

WILLIAMSON, BRYZON
[ADDRESS REDACTED]

WILLIAMSON, CAROLYN
[ADDRESS REDACTED]

WILLIAMSON, CAROLYN
[ADDRESS REDACTED]

WILLIAMSON, DESIREE
[ADDRESS REDACTED]

WILLIAMSON, DESMON
[ADDRESS REDACTED]

WILLIAMSON, EVAN
[ADDRESS REDACTED]

WILLIAMSON, HUNTER
[ADDRESS REDACTED]

WILLIAMSON, JACOB
[ADDRESS REDACTED]

WILLIAMSON, JESSE
[ADDRESS REDACTED]

WILLIAMSON, JOHN
[ADDRESS REDACTED]

WILLIAMSON, MAKESHA
[ADDRESS REDACTED]

WILLIAMSON, MATTHEW
[ADDRESS REDACTED]

WILLIAMSON, MIKE
[ADDRESS REDACTED]

WILLIAMSON, NATISHA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WILLIAMSON, RYAN<br>[ADDRESS REDACTED] | WILLIAMSON, SHANNON<br>[ADDRESS REDACTED] | WILLIAMSON, STEVE<br>[ADDRESS REDACTED] |
| WILLIAMSON, THOMAS<br>[ADDRESS REDACTED] | WILLIAMSON, TONI<br>[ADDRESS REDACTED] | WILLIAMSON, TROY<br>[ADDRESS REDACTED] |
| WILLIAMSON, TRUTH<br>[ADDRESS REDACTED] | WILLIAMSON, TYLER<br>[ADDRESS REDACTED] | WILLIAMSON, WILLIE<br>[ADDRESS REDACTED] |
| WILLIAMSON, ZOE<br>[ADDRESS REDACTED] | WILLIAMS-SIGARST, DOREAN<br>[ADDRESS REDACTED] | WILLIAMS-SONOMA<br>3250 VAN NESS AVE<br>SAN FRANCISCO, CA  94109 |
| WILLIAMS-WASHINGTON, ARIANA<br>[ADDRESS REDACTED] | WILLIBEY, RYAN<br>[ADDRESS REDACTED] | WILLIBY, TRACIE<br>[ADDRESS REDACTED] |
| WILLIFORD, TANECIA<br>[ADDRESS REDACTED] | WILLMS, JEREMIAH<br>[ADDRESS REDACTED] | WILLINGHAM, MARCUS<br>[ADDRESS REDACTED] |
| WILLINGHAM, MICHAEL<br>[ADDRESS REDACTED] | WILLINGHAM, WHITTINEY<br>[ADDRESS REDACTED] | WILLINGHAM-TUBBS, MICHELLE<br>[ADDRESS REDACTED] |
| WILLIS, ALYSSA<br>[ADDRESS REDACTED] | WILLIS, DAVID<br>[ADDRESS REDACTED] | WILLIS, DAVID<br>[ADDRESS REDACTED] |
| WILLIS, DESHAYLA<br>[ADDRESS REDACTED] | WILLIS, ELOISE<br>[ADDRESS REDACTED] | WILLIS, JANICE<br>[ADDRESS REDACTED] |
| WILLIS, JASON<br>[ADDRESS REDACTED] | WILLIS, JERMAINE<br>[ADDRESS REDACTED] | WILLIS, JESSICA<br>[ADDRESS REDACTED] |

WILLIS, JONNESHA
[ADDRESS REDACTED]

WILLIS, JOSHALYN
[ADDRESS REDACTED]

WILLIS, KAYLA
[ADDRESS REDACTED]

WILLIS, KIMBERLY
[ADDRESS REDACTED]

WILLIS, KYLE
[ADDRESS REDACTED]

WILLIS, MANDY
[ADDRESS REDACTED]

WILLIS, NATASHA WILLIS NATASHA
[ADDRESS REDACTED]

WILLIS, PATRICK
[ADDRESS REDACTED]

WILLIS, QUINTON
[ADDRESS REDACTED]

WILLIS, RYAN
[ADDRESS REDACTED]

WILLIS, SAMANTHA
[ADDRESS REDACTED]

WILLIS, SCOTTIE
[ADDRESS REDACTED]

WILLIS, SHAWNA
[ADDRESS REDACTED]

WILLIS, TAURUS
[ADDRESS REDACTED]

WILLIS, TERESIA
[ADDRESS REDACTED]

WILLIS, TIM
[ADDRESS REDACTED]

WILLIS, TINARA
[ADDRESS REDACTED]

WILLIS, VERONDA
[ADDRESS REDACTED]

WILLIS, WYONA
[ADDRESS REDACTED]

WILLIS, ZACHARY
[ADDRESS REDACTED]

WILLITS, MYKELL
[ADDRESS REDACTED]

WILLMAN, BRADLEY
[ADDRESS REDACTED]

WILLMAN, JERAHMI
[ADDRESS REDACTED]

WILLMES, AMANDA
[ADDRESS REDACTED]

WILLMOTT, JOHN
[ADDRESS REDACTED]

WILLMS, TERESA
[ADDRESS REDACTED]

WILLOIGHBY-RAY, BRENDA
[ADDRESS REDACTED]

WILLON, SITA
[ADDRESS REDACTED]

WILLOUGHBY, JEFF
[ADDRESS REDACTED]

WILLOUGHBY, ZAKARY
[ADDRESS REDACTED]

WILLOW, AUBRIN
[ADDRESS REDACTED]

WILLRICH, NICOLE
[ADDRESS REDACTED]

WILLS, ANTHONY
[ADDRESS REDACTED]

WILLS, WENDY
[ADDRESS REDACTED]

WILLSCOFIELD, JESSIE
[ADDRESS REDACTED]

WILLSON, HOLLY
[ADDRESS REDACTED]

WILLSON, MAXINE
[ADDRESS REDACTED]

WILMER, ERIKA
[ADDRESS REDACTED]

WILNER, FAITH
[ADDRESS REDACTED]

WILNO, PHILOSTIN
[ADDRESS REDACTED]

WILSEY, ERIK
[ADDRESS REDACTED]

WILSON, ADRIENNE
[ADDRESS REDACTED]

WILSON, ALEX
[ADDRESS REDACTED]

WILSON, ALLEN
[ADDRESS REDACTED]

WILSON, ALLISON
[ADDRESS REDACTED]

WILSON, ALYSSIA
[ADDRESS REDACTED]

WILSON, AMANDA
[ADDRESS REDACTED]

WILSON, ANDRE
[ADDRESS REDACTED]

WILSON, ANGELA
[ADDRESS REDACTED]

WILSON, ANIYAH
[ADDRESS REDACTED]

WILSON, ANTHONY
[ADDRESS REDACTED]

WILSON, ANTHONY
[ADDRESS REDACTED]

WILSON, APRIL
[ADDRESS REDACTED]

WILSON, APRIL
[ADDRESS REDACTED]

WILSON, ARIELLE
[ADDRESS REDACTED]

WILSON, ASHLEIGH
[ADDRESS REDACTED]

WILSON, ASHLEY
[ADDRESS REDACTED]

WILSON, ASHLEY
[ADDRESS REDACTED]

WILSON, ASHLEY
[ADDRESS REDACTED]

WILSON, AUSTIN
[ADDRESS REDACTED]

WILSON, AZSA
[ADDRESS REDACTED]

WILSON, BERNARD
[ADDRESS REDACTED]

WILSON, BETTYE
[ADDRESS REDACTED]

WILSON, BILLY
[ADDRESS REDACTED]

WILSON, BRANTAVIOUS
[ADDRESS REDACTED]

WILSON, BRIANNA
[ADDRESS REDACTED]

WILSON, BRIANNA
[ADDRESS REDACTED]

WILSON, BRUCE
[ADDRESS REDACTED]

WILSON, BYRON
[ADDRESS REDACTED]

WILSON, CARDENAS BARRO
[ADDRESS REDACTED]

WILSON, CARLETTA
[ADDRESS REDACTED]

WILSON, CARMILLA BOURN
[ADDRESS REDACTED]

WILSON, CASSANDRA
[ADDRESS REDACTED]

WILSON, CHAD
[ADDRESS REDACTED]

WILSON, CHARLES
[ADDRESS REDACTED]

WILSON, CHARLES
[ADDRESS REDACTED]

WILSON, CHASE
[ADDRESS REDACTED]

WILSON, CHEROKEE
[ADDRESS REDACTED]

WILSON, CHRIS
[ADDRESS REDACTED]

WILSON, CHRIS
[ADDRESS REDACTED]

WILSON, CHRISTIAN
[ADDRESS REDACTED]

WILSON, CHRISTINA
[ADDRESS REDACTED]

WILSON, CHRISTINE
[ADDRESS REDACTED]

WILSON, CICERO
[ADDRESS REDACTED]

WILSON, CORTNIE
[ADDRESS REDACTED]

WILSON, DALTON
[ADDRESS REDACTED]

WILSON, DAMON
[ADDRESS REDACTED]

WILSON, DANA
[ADDRESS REDACTED]

WILSON, DANETTE
[ADDRESS REDACTED]

WILSON, DANIEL
[ADDRESS REDACTED]

WILSON, DANON
[ADDRESS REDACTED]

WILSON, DARRELL
[ADDRESS REDACTED]

WILSON, DEKERIUS
[ADDRESS REDACTED]

WILSON, DEMETRIUS
[ADDRESS REDACTED]

WILSON, DOMINIQUE
[ADDRESS REDACTED]

WILSON, EMANUEL
[ADDRESS REDACTED]

WILSON, EMMA
[ADDRESS REDACTED]

WILSON, EMMANUEL
[ADDRESS REDACTED]

WILSON, EUGENE
[ADDRESS REDACTED]

WILSON, FELICIA
[ADDRESS REDACTED]

WILSON, GEORGE
[ADDRESS REDACTED]

WILSON, HALLEY
[ADDRESS REDACTED]

WILSON, HEATHER
[ADDRESS REDACTED]

WILSON, JACK
[ADDRESS REDACTED]

WILSON, JACQUELLE
[ADDRESS REDACTED]

WILSON, JADA
[ADDRESS REDACTED]

WILSON, JAMES
[ADDRESS REDACTED]

WILSON, JAMES
[ADDRESS REDACTED]

WILSON, JAMES
[ADDRESS REDACTED]

WILSON, JAMES
[ADDRESS REDACTED]

WILSON, JANE
[ADDRESS REDACTED]

WILSON, JANELLE
[ADDRESS REDACTED]

WILSON, JARDIAN
[ADDRESS REDACTED]

WILSON, JARRELL
[ADDRESS REDACTED]

WILSON, JASMINE
[ADDRESS REDACTED]

WILSON, JASMINE
[ADDRESS REDACTED]

WILSON, JAVONE
[ADDRESS REDACTED]

WILSON, JEANETTA
[ADDRESS REDACTED]

WILSON, JEFF
[ADDRESS REDACTED]

WILSON, JIMMIE
[ADDRESS REDACTED]

WILSON, JODI
[ADDRESS REDACTED]

WILSON, JOEL
[ADDRESS REDACTED]

WILSON, JONATHAN
[ADDRESS REDACTED]

WILSON, JORDAN
[ADDRESS REDACTED]

WILSON, JULIAN
[ADDRESS REDACTED]

WILSON, KAITLYNN
[ADDRESS REDACTED]

WILSON, KAMIYA
[ADDRESS REDACTED]

WILSON, KATHERINE
[ADDRESS REDACTED]

WILSON, KATHLEEN
[ADDRESS REDACTED]

WILSON, KATRINA
[ADDRESS REDACTED]

WILSON, KAYLYN
[ADDRESS REDACTED]

WILSON, KELSEY
[ADDRESS REDACTED]

WILSON, KEMAR
[ADDRESS REDACTED]

WILSON, KENDALL
[ADDRESS REDACTED]

WILSON, KENDELL
[ADDRESS REDACTED]

WILSON, KENNETH
[ADDRESS REDACTED]

WILSON, KEVIN
[ADDRESS REDACTED]

WILSON, KEVIN
[ADDRESS REDACTED]

WILSON, KEVIN
[ADDRESS REDACTED]

WILSON, KIEV
[ADDRESS REDACTED]

WILSON, KIMBERLY
[ADDRESS REDACTED]

WILSON, KYRA
[ADDRESS REDACTED]

WILSON, LAQUANDA
[ADDRESS REDACTED]

WILSON, LARRY
[ADDRESS REDACTED]

WILSON, LARRY
[ADDRESS REDACTED]

WILSON, LASHONDA
[ADDRESS REDACTED]

WILSON, LATANYA
[ADDRESS REDACTED]

WILSON, LATONYA
[ADDRESS REDACTED]

WILSON, LAUREN
[ADDRESS REDACTED]

WILSON, LESLIE
[ADDRESS REDACTED]

WILSON, LISA
[ADDRESS REDACTED]

WILSON, LISA
[ADDRESS REDACTED]

WILSON, LONNIE
[ADDRESS REDACTED]

WILSON, LORI
[ADDRESS REDACTED]

WILSON, LORI
[ADDRESS REDACTED]

WILSON, MARGARET
[ADDRESS REDACTED]

WILSON, MARIANA
[ADDRESS REDACTED]

WILSON, MARIANNA
[ADDRESS REDACTED]

WILSON, MARITA
[ADDRESS REDACTED]

WILSON, MARK
[ADDRESS REDACTED]

WILSON, MARLON
[ADDRESS REDACTED]

WILSON, MARQUITA
[ADDRESS REDACTED]

WILSON, MARSHAY
[ADDRESS REDACTED]

WILSON, MATTHEW
[ADDRESS REDACTED]

WILSON, MAURICE
[ADDRESS REDACTED]

WILSON, MELANIE
[ADDRESS REDACTED]

WILSON, MELISA
[ADDRESS REDACTED]

WILSON, MICHAEL
[ADDRESS REDACTED]

WILSON, MICHAEL
[ADDRESS REDACTED]

WILSON, MICHELLE
[ADDRESS REDACTED]

WILSON, MICHELLE
[ADDRESS REDACTED]

WILSON, MONICA
[ADDRESS REDACTED]

WILSON, MYCHAL
[ADDRESS REDACTED]

WILSON, NATHAN
[ADDRESS REDACTED]

WILSON, NATHANIEL WILSON
[ADDRESS REDACTED]

WILSON, NICHOLAS
[ADDRESS REDACTED]

WILSON, NINA
[ADDRESS REDACTED]

WILSON, RANA
[ADDRESS REDACTED]

WILSON, RAYQUAN
[ADDRESS REDACTED]

WILSON, REGINALD
[ADDRESS REDACTED]

WILSON, RENAUD
[ADDRESS REDACTED]

WILSON, RHIANNON
[ADDRESS REDACTED]

WILSON, ROBERT
[ADDRESS REDACTED]

WILSON, ROBERT
[ADDRESS REDACTED]

WILSON, ROBIN
[ADDRESS REDACTED]

WILSON, RODNEY
[ADDRESS REDACTED]

WILSON, RONALD
[ADDRESS REDACTED]

WILSON, RONICA
[ADDRESS REDACTED]

WILSON, RUSSELL
[ADDRESS REDACTED]

WILSON, RUSSELL
[ADDRESS REDACTED]

WILSON, RYAN
[ADDRESS REDACTED]

WILSON, SABRINA
[ADDRESS REDACTED]

WILSON, SAMANTHA
[ADDRESS REDACTED]

WILSON, SAMANTHA
[ADDRESS REDACTED]

WILSON, SARA
[ADDRESS REDACTED]

WILSON, SARAH
[ADDRESS REDACTED]

WILSON, SAVANNAH
[ADDRESS REDACTED]

WILSON, SHAHID
[ADDRESS REDACTED]

WILSON, SHANEKA
[ADDRESS REDACTED]

WILSON, SHANEQUA
[ADDRESS REDACTED]

WILSON, SHANIKA
[ADDRESS REDACTED]

WILSON, SHANTORA
[ADDRESS REDACTED]

WILSON, SHARLL
[ADDRESS REDACTED]

WILSON, SHARYL
[ADDRESS REDACTED]

WILSON, SHAUNTIA
[ADDRESS REDACTED]

WILSON, SHEILA
[ADDRESS REDACTED]

WILSON, SYLVAN
[ADDRESS REDACTED]

WILSON, TAILOR
[ADDRESS REDACTED]

WILSON, TAMMI
[ADDRESS REDACTED]

WILSON, TANISHA
[ADDRESS REDACTED]

WILSON, THOMAS
[ADDRESS REDACTED]

WILSON, TIKAYIA
[ADDRESS REDACTED]

WILSON, TIMOTHY
[ADDRESS REDACTED]

WILSON, TORQUILLA
[ADDRESS REDACTED]

WILSON, TRAVAUGHN
[ADDRESS REDACTED]

WILSON, TROY
[ADDRESS REDACTED]

WILSON, TROY
[ADDRESS REDACTED]

WILSON, TYLER
[ADDRESS REDACTED]

WILSON, VERNALDO
[ADDRESS REDACTED]

WILSON, VICTORIA
[ADDRESS REDACTED]

WILSON, VICTORIA
[ADDRESS REDACTED]

WILSON, VOLANTE
[ADDRESS REDACTED]

WILSON, VONEAVA
[ADDRESS REDACTED]

WILSON, WILLIAM
[ADDRESS REDACTED]

WILSON, WILLIE
[ADDRESS REDACTED]

WILSON, WILMA
[ADDRESS REDACTED]

WILSON, YASHEIA
[ADDRESS REDACTED]

WILSON, YVONNE
[ADDRESS REDACTED]

WILSON, ZAMAR
[ADDRESS REDACTED]

WILSON-GASTON, MALIK
[ADDRESS REDACTED]

WILT, MICHAEL
[ADDRESS REDACTED]

WILTERMOOD, DANIEL
[ADDRESS REDACTED]

WILTZ, MICHELLE
[ADDRESS REDACTED]

WIMBERLY, AARON
[ADDRESS REDACTED]

WIMBERLY, MARQUES
[ADDRESS REDACTED]

WIMBERLY, SYNETRA
[ADDRESS REDACTED]

WIMBERLY, TANEQUA
[ADDRESS REDACTED]

WIMBERLY, TISHONDA
[ADDRESS REDACTED]

WIMBUSH, AMONTE
[ADDRESS REDACTED]

WIN, MIN
[ADDRESS REDACTED]

WINANS, THOMAS
[ADDRESS REDACTED]

WINANT, ALEX
[ADDRESS REDACTED]

WINBERG, JENNIFER
[ADDRESS REDACTED]

WINBORNE, KEON
[ADDRESS REDACTED]

WINCHESTER, BONITA
[ADDRESS REDACTED]

WINCHESTER, CINDY
[ADDRESS REDACTED]

WINCHESTER, NATASHA
[ADDRESS REDACTED]

WINDER, JOSEPH
[ADDRESS REDACTED]

WINDERWEEDLE, JERRY
[ADDRESS REDACTED]

WINDHAM, BRENAISHA
[ADDRESS REDACTED]

WINDHAM, KEVIN
[ADDRESS REDACTED]

WINDHAM, TRYPHENA SCOTT
[ADDRESS REDACTED]

WINDING, DANA
[ADDRESS REDACTED]

WINDLE, DANIEL
[ADDRESS REDACTED]

WINDLE, DONNY
[ADDRESS REDACTED]

WINDOM, CANDICE
[ADDRESS REDACTED]

WINDOM, CURTIS
[ADDRESS REDACTED]

WINDOM, KESHIA
[ADDRESS REDACTED]

WINDSOR, DAESHAWN
[ADDRESS REDACTED]

WINDSOR, MICHAEL
[ADDRESS REDACTED]

WINDSOR, TERRIE
[ADDRESS REDACTED]

WINDSTREAM COMMUNICATIONS
PAETEC
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

WINEBARGER, KATELYN
[ADDRESS REDACTED]

WINEBARGER, MARRIE
[ADDRESS REDACTED]

WINEBARGER, SARAH
[ADDRESS REDACTED]

WINEGLASS, CARLOS
[ADDRESS REDACTED]

WINEINGER, PATRICIA
[ADDRESS REDACTED]

WINFIELD, BAMBI
[ADDRESS REDACTED]

WINFREY, AMANDA
[ADDRESS REDACTED]

WINFREY, JOZIAHA
[ADDRESS REDACTED]

WINFREY, LAQUARTRA
[ADDRESS REDACTED]

WINFREY, TAMARA
[ADDRESS REDACTED]

WINGARD, NICHOLAS
[ADDRESS REDACTED]

WINGATE, ALEXIS
[ADDRESS REDACTED]

WINGATE, CONCHATA
[ADDRESS REDACTED]

WINGATE, KIMBERLY
[ADDRESS REDACTED]

WINGETT, TAMMY
[ADDRESS REDACTED]

WINGFIELD, KENNETH
[ADDRESS REDACTED]

WINGO, BLAISE
[ADDRESS REDACTED]

WINGO, HEATHER
[ADDRESS REDACTED]

WINGO, JENNIFER
[ADDRESS REDACTED]

WINGO, JUSTIN
[ADDRESS REDACTED]

WINGO, ORLANDO
[ADDRESS REDACTED]

WINKELMAN, KHADIJAH
[ADDRESS REDACTED]

WINKFIELD, MARCIA
[ADDRESS REDACTED]

WINKLE, SHERMAN
[ADDRESS REDACTED]

WINKLE, TAMI VAN
[ADDRESS REDACTED]

WINN, DERRICK
[ADDRESS REDACTED]

WINN, JONATHAN
[ADDRESS REDACTED]

WINN, KAYLEE
[ADDRESS REDACTED]

WINN, NANCY
[ADDRESS REDACTED]

WINN, VICTORIA
[ADDRESS REDACTED]

WINNETT, CHARLIE
[ADDRESS REDACTED]

WINNIER-OSGOOD, BETHANY
[ADDRESS REDACTED]

WINNINGS, JAMES
[ADDRESS REDACTED]

WINNS, ALEXANDRIA
[ADDRESS REDACTED]

WINNS, JANA
[ADDRESS REDACTED]

WINSLOW, ARTHUR
[ADDRESS REDACTED]

WINSLOW, LISA
[ADDRESS REDACTED]

WINSLOW, MADISON
[ADDRESS REDACTED]

WINSTEAD, ANN-MICHAEL
[ADDRESS REDACTED]

WINSTON, CHARLES
[ADDRESS REDACTED]

WINSTON, LINDA
[ADDRESS REDACTED]

WINSTON, MICHELLE
[ADDRESS REDACTED]

WINSTON, NANCY
[ADDRESS REDACTED]

WINT, AIESHA ANNAGAYLE
[ADDRESS REDACTED]

WINT, KEVIN
[ADDRESS REDACTED]

WINTER, JOHN-MICHAEL
[ADDRESS REDACTED]

WINTER, MARK
[ADDRESS REDACTED]

WINTERS, ALISHIA
[ADDRESS REDACTED]

WINTERS, CHARLES
[ADDRESS REDACTED]

WINTERS, GAVIN
[ADDRESS REDACTED]

WINTERS, JENNIFER
[ADDRESS REDACTED]

WINTERS, JENNIFER
[ADDRESS REDACTED]

WINTERS, SUSAN
[ADDRESS REDACTED]

WINTERTON, CHENOA
[ADDRESS REDACTED]

WINTON, RAVEN
[ADDRESS REDACTED]

WINTROUB, EMILY
[ADDRESS REDACTED]

WINZIG, NICHOLAS
[ADDRESS REDACTED]

WIRCHANSKY, EDWARD
[ADDRESS REDACTED]

WIRE, JILLIE
[ADDRESS REDACTED]

WIREBACK, BREEANNA
[ADDRESS REDACTED]

WIRTH, CONSTANCE
[ADDRESS REDACTED]

WIRTH, SHAUNA
[ADDRESS REDACTED]

WISCONSIN ATTORNEY GENERAL
ATTN: JOSH KAUL
WISCONSIN DEPARTMENT OF JUSTICE
17 PO BOX 7857
MADISON, WI  53703-7857

WISCONSIN DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON, WI  53708-8911

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DEPT OF REVENUE
PO BOX 930208
MILWAUKEE, WI  53293-0208

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
201 E WASHINGTON AVE
PO BOX 7946
MADISON, WI  53707

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
201 E WASHINGTON AVENUE
MADISON, WI  53703

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
PO BOX 7946
MADISON, WI  53707

WISCONSIN DIV OF SECURITIES
NORTH TOWER
4822 MADISON YARDS WAY
MADISON, WI  53705

WISCONSIN DIV OF SECURITIES
PO BOX 1768
MADISON, WI  53701-1768

WISCONSIN OFFICE OF THE STATE
TREASURER
838 W STATE CAPITOL
MADISON, WI  53703

WISE, ALONZO
[ADDRESS REDACTED]

WISE, APRIL
[ADDRESS REDACTED]

WISE, ASHLEIGH
[ADDRESS REDACTED]

WISE, JALADRIAN
[ADDRESS REDACTED]

WISE, KAYELUS
[ADDRESS REDACTED]

WISE, LISA
[ADDRESS REDACTED]

WISE, SEAN
[ADDRESS REDACTED]

WISE, SHANE
[ADDRESS REDACTED]

WISE, SUSAN
[ADDRESS REDACTED]

WISE, WILLIAM
[ADDRESS REDACTED]

WISELL, LOREN
[ADDRESS REDACTED]

WISEMAN, BRENDA
[ADDRESS REDACTED]

WISEMAN, CASEY
[ADDRESS REDACTED]

WISEMAN, CYNTHIA
[ADDRESS REDACTED]

WISEMAN, MICHAEL
[ADDRESS REDACTED]

WISHEM, DESIREE
[ADDRESS REDACTED]

WISHER, MICHAELLA
[ADDRESS REDACTED]

WISNESKI, MATTHEW
[ADDRESS REDACTED]

WISSLER, KELLYANN
[ADDRESS REDACTED]

WISZNIA, GABRIELLE
[ADDRESS REDACTED]

WITA, MICHELE
[ADDRESS REDACTED]

WITALIS, KENNETH M
[ADDRESS REDACTED]

WITCHER, BRYAN
[ADDRESS REDACTED]

WITCHER, JEREMIAH
[ADDRESS REDACTED]

WITCHER, KENNETH
[ADDRESS REDACTED]

WITCHER, MARCELLA
[ADDRESS REDACTED]

WITCHER, SAYQUANA
[ADDRESS REDACTED]

WITHEM, CHRISTOPHER
[ADDRESS REDACTED]

WITHERS, BRANDON
[ADDRESS REDACTED]

WITHERS, BRANDON
[ADDRESS REDACTED]

WITHERS, KIERRA
[ADDRESS REDACTED]

WITHERSPOON, BRANDON
[ADDRESS REDACTED]

WITHERSPOON, CHRISTOPHER
[ADDRESS REDACTED]

WITHERSPOON, DEBORAH
[ADDRESS REDACTED]

WITHERSPOON, DIXIE
[ADDRESS REDACTED]

WITHERSPOON, HOWARD
[ADDRESS REDACTED]

WITHERSPOON, JENNY
[ADDRESS REDACTED]

WITHERSPOON, JOSEPH
[ADDRESS REDACTED]

WITHERSPOON, TINA
[ADDRESS REDACTED]

WITHEY, MICHELLE
[ADDRESS REDACTED]

WITHINGTON, JORDAN
[ADDRESS REDACTED]

WITHROW, CHARLES
[ADDRESS REDACTED]

WITHROW, SUSAN
[ADDRESS REDACTED]

WITKOWSKI, TIFFANY
[ADDRESS REDACTED]

WITMAN, SHANNON
[ADDRESS REDACTED]

WITT, CHRISTOPHER
[ADDRESS REDACTED]

WITT, DANIESHA
[ADDRESS REDACTED]

WITT, TERRY
[ADDRESS REDACTED]

WITTER, CAROLINA
[ADDRESS REDACTED]

WITTMEYER, CLAIRE
[ADDRESS REDACTED]

WITTTMANN, VANESSA
[ADDRESS REDACTED]

WM CORPORATE SERVICES INC
PO BOX 55558
BOSTON, MA  02205-5558

WOEBER, JOE
[ADDRESS REDACTED]

WOECKENER, MARC
[ADDRESS REDACTED]

WOELLERT, MIKE
[ADDRESS REDACTED]

WOFFORD, DARRIN
[ADDRESS REDACTED]

WOFFORD, JAMES
[ADDRESS REDACTED]

WOIKA, WILLIAM MICHAEL
[ADDRESS REDACTED]

WOJASINSKI, STEVEN
[ADDRESS REDACTED]

WOJCIK, INGRID
[ADDRESS REDACTED]

WOJDA, KAITLYNN
[ADDRESS REDACTED]

WOJNAREK, MICHAEL
[ADDRESS REDACTED]

WOJTASIK, JESSICA
[ADDRESS REDACTED]

WOLCOTT, GARY
[ADDRESS REDACTED]

WOLEK, JOHN
[ADDRESS REDACTED]

WOLEK, KELLIE
[ADDRESS REDACTED]

WOLF CORPORATION
P.O. BOX 11306
FORT WAYNE, IN 46857

WOLF, ANGELA
[ADDRESS REDACTED]

WOLF, CINDY
[ADDRESS REDACTED]

WOLF, GREG
[ADDRESS REDACTED]

WOLF, JAMES
[ADDRESS REDACTED]

WOLF, KENNETH
[ADDRESS REDACTED]

WOLF, KYLE
[ADDRESS REDACTED]

WOLF, SAMARA
[ADDRESS REDACTED]

WOLF, VANESSA
[ADDRESS REDACTED]

WOLFE, AMBER
[ADDRESS REDACTED]

WOLFE, CAROLYN
[ADDRESS REDACTED]

WOLFE, CHRIS
[ADDRESS REDACTED]

WOLFE, CYNTHIA
[ADDRESS REDACTED]

WOLFE, DEBRA
[ADDRESS REDACTED]

WOLFE, EMEKA
[ADDRESS REDACTED]

WOLFE, HILARY
[ADDRESS REDACTED]

WOLFE, IAN
[ADDRESS REDACTED]

WOLFE, JENNIFER
[ADDRESS REDACTED]

WOLFE, JESSICA
[ADDRESS REDACTED]

WOLFE, JESSICA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WOLFE, LEAH<br>[ADDRESS REDACTED] | WOLFE, REVA<br>[ADDRESS REDACTED] | WOLFE, SAMANTHA<br>[ADDRESS REDACTED] |
| WOLFE, SARA<br>[ADDRESS REDACTED] | WOLFE, SARAH<br>[ADDRESS REDACTED] | WOLFE, SHANIQUA<br>[ADDRESS REDACTED] |
| WOLFE, TRACEY<br>[ADDRESS REDACTED] | WOLFE, WILLIAM<br>[ADDRESS REDACTED] | WOLFE-POLION, SANDRA<br>[ADDRESS REDACTED] |
| WOLFFE, REBECCA<br>[ADDRESS REDACTED] | WOLFGANG, SARAH<br>[ADDRESS REDACTED] | WOLFORD, DAVID<br>[ADDRESS REDACTED] |
| WOLFORD, KANICIA<br>[ADDRESS REDACTED] | WOLFROM, KATHRYN<br>[ADDRESS REDACTED] | WOLLASTON, DUANE<br>[ADDRESS REDACTED] |
| WOLLASTON, RYAN<br>[ADDRESS REDACTED] | WOLSTENHOLME, JOSEPH<br>[ADDRESS REDACTED] | WOMACK, ANDREA<br>[ADDRESS REDACTED] |
| WOMACK, DIKESHA<br>[ADDRESS REDACTED] | WOMACK, ELMER<br>[ADDRESS REDACTED] | WOMACK, GEORGE<br>[ADDRESS REDACTED] |
| WOMACK, GRIER<br>[ADDRESS REDACTED] | WOMACK, JESSE<br>[ADDRESS REDACTED] | WOMACK, MARQEISHA<br>[ADDRESS REDACTED] |
| WOMACK, PAULA<br>[ADDRESS REDACTED] | WOMACK, ROMIE<br>[ADDRESS REDACTED] | WOMBLE, SHEA<br>[ADDRESS REDACTED] |
| WOMBLE, TIMOTHY<br>[ADDRESS REDACTED] | WOMER, BRYAN<br>[ADDRESS REDACTED] | WONDERS, WILLIAM<br>[ADDRESS REDACTED] |

WONDERSIGN
P.O. BOX 744307
ATLANTA, GA 30374-4307

WONG, NICHOLAS
[ADDRESS REDACTED]

WONG, SHALAH
[ADDRESS REDACTED]

WONSANG, WILLEM
[ADDRESS REDACTED]

WOOD, AMY
[ADDRESS REDACTED]

WOOD, ANDREW
[ADDRESS REDACTED]

WOOD, ANDREW
[ADDRESS REDACTED]

WOOD, ASHANTI
[ADDRESS REDACTED]

WOOD, ASHLEY
[ADDRESS REDACTED]

WOOD, ASHLEY
[ADDRESS REDACTED]

WOOD, BRIDGET
[ADDRESS REDACTED]

WOOD, CARTER
[ADDRESS REDACTED]

WOOD, CHRISTOPHER
[ADDRESS REDACTED]

WOOD, CYNTHIA
[ADDRESS REDACTED]

WOOD, DAMON
[ADDRESS REDACTED]

WOOD, DANA
[ADDRESS REDACTED]

WOOD, DOMINIC
[ADDRESS REDACTED]

WOOD, DYLAN
[ADDRESS REDACTED]

WOOD, EDDIE
[ADDRESS REDACTED]

WOOD, ERIC
[ADDRESS REDACTED]

WOOD, HARLEY
[ADDRESS REDACTED]

WOOD, HEATHER
[ADDRESS REDACTED]

WOOD, ISAAC
[ADDRESS REDACTED]

WOOD, JAMES
[ADDRESS REDACTED]

WOOD, JASON
[ADDRESS REDACTED]

WOOD, JENNIFER
[ADDRESS REDACTED]

WOOD, JESSICA
[ADDRESS REDACTED]

WOOD, KOREY
[ADDRESS REDACTED]

WOOD, LANDON
[ADDRESS REDACTED]

WOOD, LAURA
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WOOD, LISA<br>[ADDRESS REDACTED] | WOOD, MARTINA<br>[ADDRESS REDACTED] | WOOD, NANCY<br>[ADDRESS REDACTED] |
| WOOD, NOELLE<br>[ADDRESS REDACTED] | WOOD, RANDY<br>[ADDRESS REDACTED] | WOOD, RAYMOND<br>[ADDRESS REDACTED] |
| WOOD, ROBERT<br>[ADDRESS REDACTED] | WOOD, SARAH<br>[ADDRESS REDACTED] | WOOD, SCHUYLER<br>[ADDRESS REDACTED] |
| WOOD, TANYA<br>[ADDRESS REDACTED] | WOOD, WILLIAM<br>[ADDRESS REDACTED] | WOODALL, BRIAN<br>[ADDRESS REDACTED] |
| WOODALL, TERI<br>[ADDRESS REDACTED] | WOODARD, CARLYLE<br>[ADDRESS REDACTED] | WOODARD, CHARRA<br>[ADDRESS REDACTED] |
| WOODARD, CLARA<br>[ADDRESS REDACTED] | WOODARD, EBONY<br>[ADDRESS REDACTED] | WOODARD, JADE<br>[ADDRESS REDACTED] |
| WOODARD, JANINE<br>[ADDRESS REDACTED] | WOODARD, JASON<br>[ADDRESS REDACTED] | WOODARD, JEFF<br>[ADDRESS REDACTED] |
| WOODARD, JENNIFER<br>[ADDRESS REDACTED] | WOODARD, JULIUS<br>[ADDRESS REDACTED] | WOODARD, KELVIN<br>[ADDRESS REDACTED] |
| WOODARD, KIM<br>[ADDRESS REDACTED] | WOODARD, SHEMAR<br>[ADDRESS REDACTED] | WOODARD, TERRICA<br>[ADDRESS REDACTED] |
| WOODARD, TINA<br>[ADDRESS REDACTED] | WOODARD-CONE, TAMEKA<br>[ADDRESS REDACTED] | WOODARDS, DONAE<br>[ADDRESS REDACTED] |

WOODBERRY, LATOSHA
[ADDRESS REDACTED]

WOODBWCK, CONNIE
[ADDRESS REDACTED]

WOODBY, CHRIS
[ADDRESS REDACTED]

WOODEN, AYSIA
[ADDRESS REDACTED]

WOODEN, BOBBY
[ADDRESS REDACTED]

WOODEN, SANIYAH
[ADDRESS REDACTED]

WOODFIN, CHRIS
[ADDRESS REDACTED]

WOODFORD, DESIREE
[ADDRESS REDACTED]

WOODFORD, LENEVA
[ADDRESS REDACTED]

WOODFORD, RUSAUN
[ADDRESS REDACTED]

WOODFORK, ROSILIND
[ADDRESS REDACTED]

WOODLANDS FINANCIAL ADVISORY LLC
283 N SILVERSHIRE CIRCLE
THE WOODLANDS, TX  77381

WOODLEN, SHEILA
[ADDRESS REDACTED]

WOODLEY, KEVISHA
[ADDRESS REDACTED]

WOODRING, JILL
[ADDRESS REDACTED]

WOODRUFF, MELISSA
[ADDRESS REDACTED]

WOODRUFF, RONDA
[ADDRESS REDACTED]

WOODRUFF, TIMOTHY
[ADDRESS REDACTED]

WOODRUFF, YOLANDA
[ADDRESS REDACTED]

WOODS FURNITURE/PRATER
612 E SOUTH LOOP
STEPHENSVILLE, TX  76401

WOODS, ALTHEA
[ADDRESS REDACTED]

WOODS, AMBER
[ADDRESS REDACTED]

WOODS, ANTOINETTE
[ADDRESS REDACTED]

WOODS, ANTOINETTE
[ADDRESS REDACTED]

WOODS, ASYA
[ADDRESS REDACTED]

WOODS, BRANDON
[ADDRESS REDACTED]

WOODS, BRANDY
[ADDRESS REDACTED]

WOODS, BRIAN
[ADDRESS REDACTED]

WOODS, CALVERN
[ADDRESS REDACTED]

WOODS, CANDACE
[ADDRESS REDACTED]

WOODS, DONOVON
[ADDRESS REDACTED]

WOODS, GLORIA
[ADDRESS REDACTED]

WOODS, JAMES
[ADDRESS REDACTED]

WOODS, JASMINE
[ADDRESS REDACTED]

WOODS, JOSH
[ADDRESS REDACTED]

WOODS, KAWANA
[ADDRESS REDACTED]

WOODS, KENT
[ADDRESS REDACTED]

WOODS, LINDA
[ADDRESS REDACTED]

WOODS, MARCUS
[ADDRESS REDACTED]

WOODS, MARIO
[ADDRESS REDACTED]

WOODS, MELODY
[ADDRESS REDACTED]

WOODS, MICHAEL
[ADDRESS REDACTED]

WOODS, MONIQUE
[ADDRESS REDACTED]

WOODS, NADIA
[ADDRESS REDACTED]

WOODS, PAULA DOGAN
[ADDRESS REDACTED]

WOODS, RACHELLE
[ADDRESS REDACTED]

WOODS, RAINEY
[ADDRESS REDACTED]

WOODS, RAY
[ADDRESS REDACTED]

WOODS, SARA
[ADDRESS REDACTED]

WOODS, SHANAE
[ADDRESS REDACTED]

WOODS, SHELIA
[ADDRESS REDACTED]

WOODS, SIDNEY
[ADDRESS REDACTED]

WOODS, TAYLOR
[ADDRESS REDACTED]

WOODS, TIARA
[ADDRESS REDACTED]

WOODS, TIMOTHY
[ADDRESS REDACTED]

WOODS, TONI
[ADDRESS REDACTED]

WOODS, TOYA
[ADDRESS REDACTED]

WOODS, TREVOR
[ADDRESS REDACTED]

WOODS, WESLEY
[ADDRESS REDACTED]

WOODS, XZAVIER
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WOODS-COLANDER, ROSALIND<br>[ADDRESS REDACTED] | WOODSIDE, STEPHEN<br>[ADDRESS REDACTED] | WOODSIDE, WHITNEY<br>[ADDRESS REDACTED] |
| WOODSON, CASSIE<br>[ADDRESS REDACTED] | WOODSON, KHALIQ<br>[ADDRESS REDACTED] | WOODSON, PAMELA<br>[ADDRESS REDACTED] |
| WOODSON, RYAN<br>[ADDRESS REDACTED] | WOODSON, SWENNESHIA<br>[ADDRESS REDACTED] | WOODS-SMITH, JANATA<br>[ADDRESS REDACTED] |
| WOODWARD, CECELIA<br>[ADDRESS REDACTED] | WOODWARD, KRISTI<br>[ADDRESS REDACTED] | WOODWARD, MARIA<br>[ADDRESS REDACTED] |
| WOODWORTH, SARA<br>[ADDRESS REDACTED] | WOODY, BERNITA<br>[ADDRESS REDACTED] | WOODY, CAMDEN<br>[ADDRESS REDACTED] |
| WOODY, DARRYL<br>[ADDRESS REDACTED] | WOODY, DEVAN<br>[ADDRESS REDACTED] | WOODY, DIANE<br>[ADDRESS REDACTED] |
| WOODY, JERRY<br>[ADDRESS REDACTED] | WOODY, JOYCE<br>[ADDRESS REDACTED] | WOOLARD, KELSEY<br>[ADDRESS REDACTED] |
| WOOLBRIGHT, DANA<br>[ADDRESS REDACTED] | WOOLBRIGHT, ROBERT<br>[ADDRESS REDACTED] | WOOLDRIDGE, DUSTION<br>[ADDRESS REDACTED] |
| WOOLEN, TREVOR<br>[ADDRESS REDACTED] | WOOLFOLK, CHRISTOPHER<br>[ADDRESS REDACTED] | WOOLFOLK, DONALD<br>[ADDRESS REDACTED] |
| WOOLFORD, QUILLEN<br>[ADDRESS REDACTED] | WOOLFORK, ANSLEY<br>[ADDRESS REDACTED] | WOOLIVER, TARA<br>[ADDRESS REDACTED] |

WOOLLENS, ANDREW
[ADDRESS REDACTED]

WOOLLEY, ALBERT
[ADDRESS REDACTED]

WOOLRIDGE, BRITNEY
[ADDRESS REDACTED]

WOOLSCHLAGER, RANDY
[ADDRESS REDACTED]

WOOLSEY, SALLY
[ADDRESS REDACTED]

WOOLSON, RACHEL
[ADDRESS REDACTED]

WOOLWINE, NORMA
[ADDRESS REDACTED]

WOOSTER, CHRISTOPHER
[ADDRESS REDACTED]

WOOSTER, MICHAEL
[ADDRESS REDACTED]

WOOTEN, ASHLIN
[ADDRESS REDACTED]

WOOTEN, BRIAN
[ADDRESS REDACTED]

WOOTEN, DANA
[ADDRESS REDACTED]

WOOTEN, HARVEY
[ADDRESS REDACTED]

WOOTEN, JARED
[ADDRESS REDACTED]

WOOTEN, JASON
[ADDRESS REDACTED]

WOOTEN, JERRY
[ADDRESS REDACTED]

WOOTEN, JOSEPHINE
[ADDRESS REDACTED]

WOOTEN, STEPHANIE
[ADDRESS REDACTED]

WOOTEN, TAMMY
[ADDRESS REDACTED]

WOOTEN, TAMMY
[ADDRESS REDACTED]

WOOTTON, BLAKE
[ADDRESS REDACTED]

WORBOYS, AVA
[ADDRESS REDACTED]

WORD, CHRISTINE
[ADDRESS REDACTED]

WORD, KEANDRA
[ADDRESS REDACTED]

WORD, YOLANDA
[ADDRESS REDACTED]

WORDEN, CHARLES
[ADDRESS REDACTED]

WORDPRESS
660 4TH ST, 119
SAN FRANCISCO, CA  94107

WORETH, SHANE
[ADDRESS REDACTED]

WORKIVA
2900 UNIVERSITY BLVD
AMES, IA  50010

WORKIVA
ATTN MORGAN FLEMING
2900 UNIVERSITY BLVD
AMES, IA  50010

WORKMAN, AARON
[ADDRESS REDACTED]

WORKMAN, BRIDGETTE
[ADDRESS REDACTED]

WORKMAN, JANICE
[ADDRESS REDACTED]

WORKMAN, JANIE
[ADDRESS REDACTED]

WORKMAN, KRYSTAL
[ADDRESS REDACTED]

WORKMAN, ROOSEVELT
[ADDRESS REDACTED]

WORKS, JASON
[ADDRESS REDACTED]

WORKS, RITA
[ADDRESS REDACTED]

WORKSHARE

WORLD CONNECTION
4 CALLE 16-61 ZONA 10
CDAD DE GUATEMALA
GUATEMALA

WORLD CONNECTION
ATTN JUAN HERRERA
303 N. KIMBALL PLACE
BOISE, ID  83704

WORLD FURNITURE 2, INC

WORLEY, CHAZ
[ADDRESS REDACTED]

WORLEY, DAVIDA
[ADDRESS REDACTED]

WORLEY, GINA
[ADDRESS REDACTED]

WORLEY, KAYLA
[ADDRESS REDACTED]

WORLEY, UTOPIA
[ADDRESS REDACTED]

WORMAN, TIMOTHY
[ADDRESS REDACTED]

WORMLEY, PRESTON
[ADDRESS REDACTED]

WORNELL, DENISE
[ADDRESS REDACTED]

WORRELL, DONITIA
[ADDRESS REDACTED]

WORRELL, KEELY
[ADDRESS REDACTED]

WORRELL, ROBYN
[ADDRESS REDACTED]

WORSLEY, BRENDA
[ADDRESS REDACTED]

WORSLEYJR, MOSES
[ADDRESS REDACTED]

WORSTER, MAYNARD
[ADDRESS REDACTED]

WORTH, YASHA
[ADDRESS REDACTED]

WORTHAM-LOGGINS, NAVANTA
[ADDRESS REDACTED]

WORTHY, HEZEKIAH
[ADDRESS REDACTED]

WORTHY, JASON
[ADDRESS REDACTED]

WORTHY, NATASHA
[ADDRESS REDACTED]

WOTRING, BROOKE
[ADDRESS REDACTED]

WOULFE, MAEVE
[ADDRESS REDACTED]

WRAY, BELINDA
[ADDRESS REDACTED]

WRAY, CHERYL
[ADDRESS REDACTED]

WRAY, CHRIS
[ADDRESS REDACTED]

WRAY, LESLIE
[ADDRESS REDACTED]

WREN, LISA
[ADDRESS REDACTED]

WREN, RAFFINEE
[ADDRESS REDACTED]

WREN, RALEIGH
[ADDRESS REDACTED]

WREN, TYRONE
[ADDRESS REDACTED]

WRENN, DAWN
[ADDRESS REDACTED]

WREY, MATTHEW
[ADDRESS REDACTED]

WRIGHT, AARON
[ADDRESS REDACTED]

WRIGHT, ADONIS
[ADDRESS REDACTED]

WRIGHT, ADRIAN
[ADDRESS REDACTED]

WRIGHT, ADRIENNE
[ADDRESS REDACTED]

WRIGHT, AEREANNA
[ADDRESS REDACTED]

WRIGHT, ALEXIA
[ADDRESS REDACTED]

WRIGHT, AMANDA
[ADDRESS REDACTED]

WRIGHT, ANDREW
[ADDRESS REDACTED]

WRIGHT, ANDREW
[ADDRESS REDACTED]

WRIGHT, ANJEL
[ADDRESS REDACTED]

WRIGHT, APPEAR
[ADDRESS REDACTED]

WRIGHT, ARTHUR
[ADDRESS REDACTED]

WRIGHT, ASHLEY
[ADDRESS REDACTED]

WRIGHT, BARBARA
[ADDRESS REDACTED]

WRIGHT, BELINDA
[ADDRESS REDACTED]

WRIGHT, BEN
[ADDRESS REDACTED]

WRIGHT, BERNARD
[ADDRESS REDACTED]

WRIGHT, BERTHA
[ADDRESS REDACTED]

WRIGHT, BRADLEY
[ADDRESS REDACTED]

WRIGHT, BRENDA
[ADDRESS REDACTED]

WRIGHT, BRIANA
[ADDRESS REDACTED]

WRIGHT, BRITTANY
[ADDRESS REDACTED]

WRIGHT, CARL
[ADDRESS REDACTED]

WRIGHT, CAROL
[ADDRESS REDACTED]

WRIGHT, CAROLYN
[ADDRESS REDACTED]

WRIGHT, CHARITY
[ADDRESS REDACTED]

WRIGHT, CHARLES
[ADDRESS REDACTED]

WRIGHT, CHARLESIA
[ADDRESS REDACTED]

WRIGHT, CHRISTOPHER
[ADDRESS REDACTED]

WRIGHT, CLAY
[ADDRESS REDACTED]

WRIGHT, CLIFFORD
[ADDRESS REDACTED]

WRIGHT, CODY
[ADDRESS REDACTED]

WRIGHT, CONNIE
[ADDRESS REDACTED]

WRIGHT, COREY
[ADDRESS REDACTED]

WRIGHT, DANIEL
[ADDRESS REDACTED]

WRIGHT, DANIELLE
[ADDRESS REDACTED]

WRIGHT, DANIELLE
[ADDRESS REDACTED]

WRIGHT, DANTE
[ADDRESS REDACTED]

WRIGHT, DARIUS
[ADDRESS REDACTED]

WRIGHT, DARIUS
[ADDRESS REDACTED]

WRIGHT, DAVEON
[ADDRESS REDACTED]

WRIGHT, DAVETTA
[ADDRESS REDACTED]

WRIGHT, DAVID
[ADDRESS REDACTED]

WRIGHT, DEADRA
[ADDRESS REDACTED]

WRIGHT, DEANNY
[ADDRESS REDACTED]

WRIGHT, DEBRA
[ADDRESS REDACTED]

WRIGHT, DELANCE
[ADDRESS REDACTED]

| | | |
|---|---|---|
| WRIGHT, DEMEITRIUS<br>[ADDRESS REDACTED] | WRIGHT, DEONTE<br>[ADDRESS REDACTED] | WRIGHT, DERRICK<br>[ADDRESS REDACTED] |
| WRIGHT, DEVIN<br>[ADDRESS REDACTED] | WRIGHT, DEVON<br>[ADDRESS REDACTED] | WRIGHT, DIANA<br>[ADDRESS REDACTED] |
| WRIGHT, DONALD<br>[ADDRESS REDACTED] | WRIGHT, DOUGLAS<br>[ADDRESS REDACTED] | WRIGHT, ELISHA<br>[ADDRESS REDACTED] |
| WRIGHT, EMILY<br>[ADDRESS REDACTED] | WRIGHT, ERIC<br>[ADDRESS REDACTED] | WRIGHT, EUGENE<br>[ADDRESS REDACTED] |
| WRIGHT, FELICIA<br>[ADDRESS REDACTED] | WRIGHT, GERALD<br>[ADDRESS REDACTED] | WRIGHT, GINA<br>[ADDRESS REDACTED] |
| WRIGHT, GLENN<br>[ADDRESS REDACTED] | WRIGHT, GWEN<br>[ADDRESS REDACTED] | WRIGHT, INA<br>[ADDRESS REDACTED] |
| WRIGHT, JADA<br>[ADDRESS REDACTED] | WRIGHT, JAMES<br>[ADDRESS REDACTED] | WRIGHT, JAMIE<br>[ADDRESS REDACTED] |
| WRIGHT, JANICE<br>[ADDRESS REDACTED] | WRIGHT, JASPER<br>[ADDRESS REDACTED] | WRIGHT, JEANETTE<br>[ADDRESS REDACTED] |
| WRIGHT, JENNIFER<br>[ADDRESS REDACTED] | WRIGHT, JESSIE<br>[ADDRESS REDACTED] | WRIGHT, JORDAN<br>[ADDRESS REDACTED] |
| WRIGHT, JOSHUA<br>[ADDRESS REDACTED] | WRIGHT, JOZETTA<br>[ADDRESS REDACTED] | WRIGHT, JUSTIN<br>[ADDRESS REDACTED] |

WRIGHT, KARA
[ADDRESS REDACTED]

WRIGHT, KAREAM
[ADDRESS REDACTED]

WRIGHT, KATELYN
[ADDRESS REDACTED]

WRIGHT, KAYLA
[ADDRESS REDACTED]

WRIGHT, KIMBERLY
[ADDRESS REDACTED]

WRIGHT, KRISTA
[ADDRESS REDACTED]

WRIGHT, LAKAISHIA
[ADDRESS REDACTED]

WRIGHT, LAMARK
[ADDRESS REDACTED]

WRIGHT, LANCELOT
[ADDRESS REDACTED]

WRIGHT, LAUREN
[ADDRESS REDACTED]

WRIGHT, LOVIA
[ADDRESS REDACTED]

WRIGHT, MARIAH
[ADDRESS REDACTED]

WRIGHT, MARILYN
[ADDRESS REDACTED]

WRIGHT, MARKETH
[ADDRESS REDACTED]

WRIGHT, MARLENA
[ADDRESS REDACTED]

WRIGHT, MATTHEW
[ADDRESS REDACTED]

WRIGHT, MAYCINE
[ADDRESS REDACTED]

WRIGHT, MEGAN
[ADDRESS REDACTED]

WRIGHT, MELINDA
[ADDRESS REDACTED]

WRIGHT, MIA
[ADDRESS REDACTED]

WRIGHT, MICHAEL
[ADDRESS REDACTED]

WRIGHT, MICHELE
[ADDRESS REDACTED]

WRIGHT, MICHELE
[ADDRESS REDACTED]

WRIGHT, MONICA
[ADDRESS REDACTED]

WRIGHT, NATASHA
[ADDRESS REDACTED]

WRIGHT, NICOLE
[ADDRESS REDACTED]

WRIGHT, NICOLE
[ADDRESS REDACTED]

WRIGHT, NIKISHA
[ADDRESS REDACTED]

WRIGHT, NINA
[ADDRESS REDACTED]

WRIGHT, PAUL
[ADDRESS REDACTED]

WRIGHT, RACHETTA
[ADDRESS REDACTED]

WRIGHT, RAMONTE
[ADDRESS REDACTED]

WRIGHT, REGINETTE
[ADDRESS REDACTED]

WRIGHT, RHONDA
[ADDRESS REDACTED]

WRIGHT, ROBERT
[ADDRESS REDACTED]

WRIGHT, RYAN
[ADDRESS REDACTED]

WRIGHT, SAMANTHA
[ADDRESS REDACTED]

WRIGHT, SARAH
[ADDRESS REDACTED]

WRIGHT, SAVANNAH
[ADDRESS REDACTED]

WRIGHT, SEAN
[ADDRESS REDACTED]

WRIGHT, SEAN
[ADDRESS REDACTED]

WRIGHT, SHANAE
[ADDRESS REDACTED]

WRIGHT, SHEDRICK
[ADDRESS REDACTED]

WRIGHT, SHELLY
[ADDRESS REDACTED]

WRIGHT, SHERRY
[ADDRESS REDACTED]

WRIGHT, TANYAH
[ADDRESS REDACTED]

WRIGHT, TEQUAILA
[ADDRESS REDACTED]

WRIGHT, TERRANCE
[ADDRESS REDACTED]

WRIGHT, TERRELL
[ADDRESS REDACTED]

WRIGHT, TERRENCE
[ADDRESS REDACTED]

WRIGHT, TERRY
[ADDRESS REDACTED]

WRIGHT, TITUS
[ADDRESS REDACTED]

WRIGHT, TREVIS
[ADDRESS REDACTED]

WRIGHT, TRISTAN
[ADDRESS REDACTED]

WRIGHT, WILLIAM
[ADDRESS REDACTED]

WRIGHT, YASHICA
[ADDRESS REDACTED]

WRIGHT-ELLIS, AQUA
[ADDRESS REDACTED]

WRIGHT-MENSAH, VINCENT
[ADDRESS REDACTED]

WRIKE
P.O. BOX 1180
SAN JOSE, CA  95108

WRITER, JONATHAN
[ADDRESS REDACTED]

WROBLEWSKI, STEPHANIE
[ADDRESS REDACTED]

WRYE, CHRISTOPHER
[ADDRESS REDACTED]

WRZESINSKI, CATHERINE
[ADDRESS REDACTED]

WTP SERVICE
176-25 UNION TURNPIKE
FRESH MEADOWS, NJ  11366

WUKELICH, BRENT
[ADDRESS REDACTED]

WULF, DONNA
[ADDRESS REDACTED]

WUNDER, BONITA
[ADDRESS REDACTED]

WUNDERLIN, AMBER
[ADDRESS REDACTED]

WUNKER, STEVEN
[ADDRESS REDACTED]

WUNSCH, DEAN
[ADDRESS REDACTED]

WUNSTELL, HANNAH
[ADDRESS REDACTED]

WURM, KAY
[ADDRESS REDACTED]

WURTZLER, CRISTINA
[ADDRESS REDACTED]

WUSSOW, CAMERON
[ADDRESS REDACTED]

WYANT, BRIDGET
[ADDRESS REDACTED]

WYATT, ALONZO
[ADDRESS REDACTED]

WYATT, CLINTON
[ADDRESS REDACTED]

WYATT, CODY
[ADDRESS REDACTED]

WYATT, GREGORY
[ADDRESS REDACTED]

WYATT, LARRY
[ADDRESS REDACTED]

WYATT, LASHAUNDRA
[ADDRESS REDACTED]

WYATT, MATTHEW
[ADDRESS REDACTED]

WYATT, MICHAEL
[ADDRESS REDACTED]

WYATT, STEVEN
[ADDRESS REDACTED]

WYATT, TIFFINEE
[ADDRESS REDACTED]

WYATT, TRICIA
[ADDRESS REDACTED]

WYATTE, KAREN
[ADDRESS REDACTED]

WYCHE, DURRELL
[ADDRESS REDACTED]

WYCHE, LATONAH
[ADDRESS REDACTED]

WYCHE, MAURICE
[ADDRESS REDACTED]

WYCKOFF, DERICK
[ADDRESS REDACTED]

WYDEN, TIMOTHY VON
[ADDRESS REDACTED]

WYER, JINNY
[ADDRESS REDACTED]

WYGAL, EUGENE
[ADDRESS REDACTED]

WYLEY, JOSIAH
[ADDRESS REDACTED]

WYLIE, JORDAN
[ADDRESS REDACTED]

WYLIE, TANYA
[ADDRESS REDACTED]

WYMAN, JOHN
[ADDRESS REDACTED]

WYMES, DARYL
[ADDRESS REDACTED]

WYNN, ANGELICA
[ADDRESS REDACTED]

WYNN, ANTHONY
[ADDRESS REDACTED]

WYNN, ASHLEY
[ADDRESS REDACTED]

WYNN, CAMERON
[ADDRESS REDACTED]

WYNN, ELAINE
[ADDRESS REDACTED]

WYNN, JOHNNIE
[ADDRESS REDACTED]

WYNN, MICHAEL
[ADDRESS REDACTED]

WYNNE, DAVID
[ADDRESS REDACTED]

WYNTER, JOEL
[ADDRESS REDACTED]

WYNTERS, SHERI
[ADDRESS REDACTED]

WYOMING ATTORNEY GENERAL
ATTN: BRIDGET HILL
109 STATE CAPITAL
200 W. 24TH ST
CHEYENNE, WY  82002

WYOMING COMPLIANCE DIV
HERSCHLER BUILDING EAST
122 W 25TH ST
STE 100
CHEYENNE, WY  82002-0020

WYOMING DEPARMENT OF REVENUE
122 W 25TH ST, STE E301
CHEYANNE, WY  82002

WYOMING DEPT OF REVENUE
122 WEST 25TH ST, STE E301
HERSCHLER BUILDING EAST
CHEYENNE, WY  82002-0110

WYOMING DEPT OF REVENUE
EXCISE TAX DIVISION
122 WEST 25TH ST, STE E301
CHEYENNE, WY  82002

WYOMING DEPT OF WORKFORCE SERVICES
5221 YELLOWSTONE RD
CHEYENNE, WY  82002

WYOMING DEPT OF WORKFORCE SERVICES
UNEMPLOYMENT INSURANCE
PO BOX 2760
CASPER, WY  82602-2760

WYOMING OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION AND ANTITRUST
UNIT
109 STATE CAPITOL
CHEYENNE, WY  82002

WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVISION
HERSCHLER BUILDING EAST
122 W 25TH ST, STE E300
CHEYENNE, WY  82002

WYSE, CHRISTIAN J
[ADDRESS REDACTED]

WYSE, ROSANNA
[ADDRESS REDACTED]

WYSINGER, CHARLES
[ADDRESS REDACTED]

WYSINGER, LAMARIO
[ADDRESS REDACTED]

WYSONG, JESSE
[ADDRESS REDACTED]

WYWY INC.
ACCOUNTING & TAX SERVICES
525 W. MONROE STREET, SUITE 2360
CHICAGO, IL  60661

X4 GROUP LTD
BRETTENHAM HOUSE
LANCASTER PLACE
LONDON  WC2E 7EN
UNITED KINGDOM

XAYARATH, TONY
[ADDRESS REDACTED]

XBYTE TECHNOLOGIES
4614 19TH ST CT E
BRADENTON, FL  34203

XIONG, PRECIOUS
[ADDRESS REDACTED]

XIRINACHS, ERICSON
[ADDRESS REDACTED]

XL PROFESSIONAL INSURANCE
100 CONSTITUTION PLAZA, 13TH FLOOR
HARTFORD, CT  06103

XLR8 CAPITAL PARTNERS LLC
1830 N. UNIVERSITY DR.
SUITE 342
PLANTATION, FL  33322

XPERT ORDERING SERVICE

XTERRA DIRECT

YACH, MICHAEL
[ADDRESS REDACTED]

YACOBONI, ANTHONY
[ADDRESS REDACTED]

YACOBUCCI, PATRICK
[ADDRESS REDACTED]

YACOS, TAMMY
[ADDRESS REDACTED]

YADVONGSY, VIENGKHAM
[ADDRESS REDACTED]

YAGER, LATIFAH
[ADDRESS REDACTED]

YAKEY, JILL
[ADDRESS REDACTED]

YALCIN, MIRAC MELIKSAH
[ADDRESS REDACTED]

YALE, GREGORY
[ADDRESS REDACTED]

YAMBA, VIKRAM
[ADDRESS REDACTED]

YANCEY, ANJELICA
[ADDRESS REDACTED]

YANCEY, DRAJZA
[ADDRESS REDACTED]

YANCEY, LATOYA
[ADDRESS REDACTED]

YANCEY, PRINCESS
[ADDRESS REDACTED]

YANCEY, SCOTT
[ADDRESS REDACTED]

YANCEY, SHAWNTAY
[ADDRESS REDACTED]

YANCY, CAMERON
[ADDRESS REDACTED]

YANEZ, ERIC
[ADDRESS REDACTED]

YANEZ, MAURICIO
[ADDRESS REDACTED]

YANG, HER
[ADDRESS REDACTED]

YANG, YING
[ADDRESS REDACTED]

YANGANDUL, CHAITRA GAJANAN
[ADDRESS REDACTED]

YANKUBA, NANCY
[ADDRESS REDACTED]

YANNI, JOSEPH
[ADDRESS REDACTED]

YANTIN, DAVID
[ADDRESS REDACTED]

YANTS, VAN ALLEN
[ADDRESS REDACTED]

YARBER, ANDREW
[ADDRESS REDACTED]

YARBOROUGH, CLARENCE
[ADDRESS REDACTED]

YARBOROUGH, GENESIS
[ADDRESS REDACTED]

YARBOROUGH, JUANITA
[ADDRESS REDACTED]

YARBOROUGH, KATICIUS
[ADDRESS REDACTED]

YARBOUGH, RONDA
[ADDRESS REDACTED]

YARBROUGH, AUTUMN
[ADDRESS REDACTED]

YARBROUGH, OMAR
[ADDRESS REDACTED]

YARDLEY, DAVID
[ADDRESS REDACTED]

YASIN, RAYAZ
[ADDRESS REDACTED]

YATES AND SCHILLER, P.A.
[ADDRESS REDACTED]

YATES, ANDREW
[ADDRESS REDACTED]

YATES, BETHANY
[ADDRESS REDACTED]

YATES, BILLY
[ADDRESS REDACTED]

YATES, DAVID
[ADDRESS REDACTED]

YATES, DERRICK
[ADDRESS REDACTED]

YATES, GARY
[ADDRESS REDACTED]

YATES, GREGORY
[ADDRESS REDACTED]

YATES, JASON
[ADDRESS REDACTED]

YATES, NOAH
[ADDRESS REDACTED]

YATES, RALPH
[ADDRESS REDACTED]

YATES, TAYLOR
[ADDRESS REDACTED]

YATES, TRAMONZEON
[ADDRESS REDACTED]

YATTONE, TAMMY
[ADDRESS REDACTED]

YAWN, KYLE
[ADDRESS REDACTED]

YAX, LAURA
[ADDRESS REDACTED]

YAYATHI, ARAVINTH
[ADDRESS REDACTED]

YAYO, MARC
[ADDRESS REDACTED]

YAZZIE, CHERYL
[ADDRESS REDACTED]

YBARBO, JAMES
[ADDRESS REDACTED]

YBARRA, MARY ANN
[ADDRESS REDACTED]

YBARRONDO, DARRELL
[ADDRESS REDACTED]

YEAGER, JAMIE
[ADDRESS REDACTED]

YEAGER, JILL
[ADDRESS REDACTED]

YEAGER, JUSTIN
[ADDRESS REDACTED]

YEAGER, LEEANN
[ADDRESS REDACTED]

YEAGER, RAY
[ADDRESS REDACTED]

YEAGLEY, DALLAS
[ADDRESS REDACTED]

YEARBY, LISA
[ADDRESS REDACTED]

YEARLI
2480 WALKER AVE NW
GRAND RAPIDS, MI  49544

YEAROUT, BEN
[ADDRESS REDACTED]

YEE, MATT
[ADDRESS REDACTED]

YEISLEY, NEVA
[ADDRESS REDACTED]

YEKEH, WILLIAM
[ADDRESS REDACTED]

YELLOW CAB FLORIDA
3115 NW 27TH AVE
MIAMI, FL  33142

YELLOWMAN, SHERRIE
[ADDRESS REDACTED]

YELVERTON, ALEXIS
[ADDRESS REDACTED]

YENSER, EVAN
[ADDRESS REDACTED]

YEOMAN, TIMOTHY
[ADDRESS REDACTED]

YEPEZ, FRED
[ADDRESS REDACTED]

YEPEZ, MIRA
[ADDRESS REDACTED]

YERBY, TRENTON
[ADDRESS REDACTED]

YERDON, GORDON
[ADDRESS REDACTED]

YERDON, JUSTIN
[ADDRESS REDACTED]

YERKE, GABRIELLE
[ADDRESS REDACTED]

YHAT, INC.
45 MAIN STREET
SUITE 707
BROOKLYN, NY  11201

YI, CONNOR
[ADDRESS REDACTED]

YILDIZ, HATICE
[ADDRESS REDACTED]

YIM, JUSTIN
[ADDRESS REDACTED]

YINGER, LESLIE
[ADDRESS REDACTED]

YINGST, MICHAEL
[ADDRESS REDACTED]

YNFANTE, JOEL
[ADDRESS REDACTED]

YODER, ELAINE
[ADDRESS REDACTED]

YOGESH FARSWANI
[ADDRESS REDACTED]

YOHEY, ABBIE
[ADDRESS REDACTED]

YOKUM, CONNIE
[ADDRESS REDACTED]

YOON, PETER
[ADDRESS REDACTED]

YORBA, JOSE
[ADDRESS REDACTED]

YORK COUNTY NATURAL GAS
979 W MAIN ST
ROCK HILL, SC  29730

YORK, ASHLEY
[ADDRESS REDACTED]

YORK, EDWARD
[ADDRESS REDACTED]

YORK, HUDSON
[ADDRESS REDACTED]

YORK, JACOB
[ADDRESS REDACTED]

YORK, JAMES
[ADDRESS REDACTED]

YORK, JAMIE
[ADDRESS REDACTED]

YORK, KELLY
[ADDRESS REDACTED]

YORK, KEVON
[ADDRESS REDACTED]

YORK, KIRK
[ADDRESS REDACTED]

YORK, PETRA
[ADDRESS REDACTED]

YORK, RYAN
[ADDRESS REDACTED]

YORK, TERENCE
[ADDRESS REDACTED]

YOST, ANTONIA
[ADDRESS REDACTED]

YOST, ASHLEY
[ADDRESS REDACTED]

YOST, CHARLES
[ADDRESS REDACTED]

YOST, DAVID
[ADDRESS REDACTED]

YOST, HEATHER
[ADDRESS REDACTED]

YOST, JOSH
[ADDRESS REDACTED]

YOST, MICHAEL
[ADDRESS REDACTED]

YOST, RICHARD
[ADDRESS REDACTED]

YOUKER, DAVID
[ADDRESS REDACTED]

YOUMANS, AURORA RUIZ
[ADDRESS REDACTED]

YOUMANS, GWEN
[ADDRESS REDACTED]

YOUMANS, JANEESHA
[ADDRESS REDACTED]

YOUMANS, KAYLA
[ADDRESS REDACTED]

YOUMANS, LEROY
[ADDRESS REDACTED]

YOUMANS, MELISSA
[ADDRESS REDACTED]

YOUND, LAKEISHA
[ADDRESS REDACTED]

YOUNG JR, DERICK FRED
[ADDRESS REDACTED]

YOUNG, ALEXIS
[ADDRESS REDACTED]

YOUNG, ALICIAH
[ADDRESS REDACTED]

YOUNG, ALISHA
[ADDRESS REDACTED]

YOUNG, ALLISON
[ADDRESS REDACTED]

YOUNG, ALYSSA
[ADDRESS REDACTED]

YOUNG, AMANDA
[ADDRESS REDACTED]

YOUNG, ANDREW
[ADDRESS REDACTED]

YOUNG, ANGEL
[ADDRESS REDACTED]

YOUNG, ANGELA
[ADDRESS REDACTED]

YOUNG, BARBARA
[ADDRESS REDACTED]

YOUNG, BLAKE
[ADDRESS REDACTED]

YOUNG, BRIANA
[ADDRESS REDACTED]

YOUNG, BRITTANY
[ADDRESS REDACTED]

YOUNG, BRITTENY
[ADDRESS REDACTED]

YOUNG, CANDACE
[ADDRESS REDACTED]

YOUNG, CANDICE
[ADDRESS REDACTED]

YOUNG, CHARLES
[ADDRESS REDACTED]

YOUNG, CHAUKEY
[ADDRESS REDACTED]

YOUNG, CHRISTINE
[ADDRESS REDACTED]

YOUNG, CHRISTOPHER
[ADDRESS REDACTED]

YOUNG, CHRISTOPHER
[ADDRESS REDACTED]

YOUNG, CRYSTAL
[ADDRESS REDACTED]

YOUNG, CURTISSHA
[ADDRESS REDACTED]

YOUNG, DALANA
[ADDRESS REDACTED]

YOUNG, DANEICIA
[ADDRESS REDACTED]

YOUNG, DANIELLE
[ADDRESS REDACTED]

YOUNG, DANIELLE
[ADDRESS REDACTED]

YOUNG, DARNAYA
[ADDRESS REDACTED]

YOUNG, DEBERS
[ADDRESS REDACTED]

YOUNG, DELISA
[ADDRESS REDACTED]

YOUNG, DEMETRIUS
[ADDRESS REDACTED]

YOUNG, DEREK
[ADDRESS REDACTED]

YOUNG, DEREK
[ADDRESS REDACTED]

YOUNG, DERIQUE
[ADDRESS REDACTED]

YOUNG, DERRICK
[ADDRESS REDACTED]

YOUNG, DEVANI
[ADDRESS REDACTED]

YOUNG, DEVIN
[ADDRESS REDACTED]

YOUNG, DEYONTA
[ADDRESS REDACTED]

YOUNG, ELENOR
[ADDRESS REDACTED]

YOUNG, ELIZABETH MARTIN
[ADDRESS REDACTED]

YOUNG, ELIZABETH
[ADDRESS REDACTED]

YOUNG, EMILY
[ADDRESS REDACTED]

YOUNG, ERIC
[ADDRESS REDACTED]

YOUNG, EVERETT
[ADDRESS REDACTED]

YOUNG, FAITH
[ADDRESS REDACTED]

YOUNG, FELIX
[ADDRESS REDACTED]

YOUNG, GEORGE
[ADDRESS REDACTED]

YOUNG, GEORGE
[ADDRESS REDACTED]

YOUNG, HALEY
[ADDRESS REDACTED]

YOUNG, HARVEY
[ADDRESS REDACTED]

YOUNG, HATTIE
[ADDRESS REDACTED]

YOUNG, ISAIAH
[ADDRESS REDACTED]

YOUNG, JAME
[ADDRESS REDACTED]

YOUNG, JAMES
[ADDRESS REDACTED]

YOUNG, JAMES
[ADDRESS REDACTED]

YOUNG, JAYLA
[ADDRESS REDACTED]

YOUNG, JEFFREY
[ADDRESS REDACTED]

YOUNG, JENNIFER
[ADDRESS REDACTED]

YOUNG, JEREMIAH
[ADDRESS REDACTED]

YOUNG, JEREMY
[ADDRESS REDACTED]

YOUNG, JHAZLYNN
[ADDRESS REDACTED]

YOUNG, JOHN
[ADDRESS REDACTED]

YOUNG, JONATHAN
[ADDRESS REDACTED]

YOUNG, JOSEPH
[ADDRESS REDACTED]

YOUNG, JOSHUA
[ADDRESS REDACTED]

YOUNG, JUMIAL
[ADDRESS REDACTED]

YOUNG, KAMIYA
[ADDRESS REDACTED]

YOUNG, KARL
[ADDRESS REDACTED]

YOUNG, KATHLEEN
[ADDRESS REDACTED]

YOUNG, KENNETH
[ADDRESS REDACTED]

YOUNG, KENYATA
[ADDRESS REDACTED]

YOUNG, KEVIN
[ADDRESS REDACTED]

YOUNG, KIMBERLEY
[ADDRESS REDACTED]

YOUNG, KIMBERLY
[ADDRESS REDACTED]

YOUNG, KIRA
[ADDRESS REDACTED]

YOUNG, ROLIN
[ADDRESS REDACTED]

YOUNG, KRISTEN
[ADDRESS REDACTED]

YOUNG, LAJANAE
[ADDRESS REDACTED]

YOUNG, LARONDA M
[ADDRESS REDACTED]

YOUNG, LARRY
[ADDRESS REDACTED]

YOUNG, LATONYA
[ADDRESS REDACTED]

YOUNG, LEAH
[ADDRESS REDACTED]

YOUNG, LINDA
[ADDRESS REDACTED]

YOUNG, LISA
[ADDRESS REDACTED]

YOUNG, LORETTA
[ADDRESS REDACTED]

YOUNG, LORI
[ADDRESS REDACTED]

YOUNG, LUCIA
[ADDRESS REDACTED]

YOUNG, MAGGIE
[ADDRESS REDACTED]

YOUNG, MARQUITA
[ADDRESS REDACTED]

YOUNG, MELISSA
[ADDRESS REDACTED]

YOUNG, MICHAEL
[ADDRESS REDACTED]

YOUNG, MICHAEL
[ADDRESS REDACTED]

YOUNG, MICHELE
[ADDRESS REDACTED]

YOUNG, NIKKI
[ADDRESS REDACTED]

YOUNG, NINA
[ADDRESS REDACTED]

YOUNG, NIQUEL
[ADDRESS REDACTED]

YOUNG, PARRISH
[ADDRESS REDACTED]

YOUNG, PATRICIA
[ADDRESS REDACTED]

YOUNG, PATRICK
[ADDRESS REDACTED]

YOUNG, PATTI
[ADDRESS REDACTED]

YOUNG, PAUL
[ADDRESS REDACTED]

YOUNG, REBECCA
[ADDRESS REDACTED]

YOUNG, REGINALD
[ADDRESS REDACTED]

YOUNG, RICARDO
[ADDRESS REDACTED]

YOUNG, ROBERT
[ADDRESS REDACTED]

YOUNG, ROBERT
[ADDRESS REDACTED]

YOUNG, SADE
[ADDRESS REDACTED]

YOUNG, SARAH
[ADDRESS REDACTED]

YOUNG, SERENA
[ADDRESS REDACTED]

YOUNG, SHARON
[ADDRESS REDACTED]

YOUNG, SHERIA
[ADDRESS REDACTED]

YOUNG, SIMONE
[ADDRESS REDACTED]

YOUNG, TAYASJAH
[ADDRESS REDACTED]

YOUNG, TAYLOR
[ADDRESS REDACTED]

YOUNG, TEREK
[ADDRESS REDACTED]

YOUNG, TERRY
[ADDRESS REDACTED]

YOUNG, TIERRA
[ADDRESS REDACTED]

YOUNG, TIFFANY
[ADDRESS REDACTED]

YOUNG, TRACY
[ADDRESS REDACTED]

YOUNG, TYLENCIA
[ADDRESS REDACTED]

YOUNG, TYRECK
[ADDRESS REDACTED]

YOUNG, VALERIE
[ADDRESS REDACTED]

YOUNG, VANESSA
[ADDRESS REDACTED]

YOUNG, VIOLA
[ADDRESS REDACTED]

YOUNG, WESLEY
[ADDRESS REDACTED]

YOUNG, WILLIAM
[ADDRESS REDACTED]

YOUNG, WILLIAM
[ADDRESS REDACTED]

YOUNG, WILLIAM
[ADDRESS REDACTED]

YOUNG, WILLIE
[ADDRESS REDACTED]

YOUNG, YOLANDA
[ADDRESS REDACTED]

YOUNG, YOLONDA
[ADDRESS REDACTED]

YOUNGBLOOD, ANDRE
[ADDRESS REDACTED]

YOUNGBLOOD, ANITRA
[ADDRESS REDACTED]

YOUNGBLOOD, RICHELLE
[ADDRESS REDACTED]

YOUNGER, DERRICK
[ADDRESS REDACTED]

YOUNGER, KATRINA
[ADDRESS REDACTED]

YOUNGER, RAMON
[ADDRESS REDACTED]

YOUNGER, ZAAHIR
[ADDRESS REDACTED]

YOUNGK, CAROLINE
[ADDRESS REDACTED]

YOUNGSKI, SAMANTHA
[ADDRESS REDACTED]

YOUNGTAYLOR, DEBRA
[ADDRESS REDACTED]

YOUNIS, FAHAD
[ADDRESS REDACTED]

YOUNT, ANDREW
[ADDRESS REDACTED]

YOUSSFI, MOHAMED EL
[ADDRESS REDACTED]

YOW, RODERICK
[ADDRESS REDACTED]

YOWELL, CHRIS
[ADDRESS REDACTED]

YOWELL, WHITNEY
[ADDRESS REDACTED]

YPM, INC .
18400 VON KARMAN AVE, SUITE 200
IRVINE, CA  92612

YRC FREIGHT
P.O. BOX 93151
CHICAGO, IL  60673-3151

YSIANO, EVIEONNE
[ADDRESS REDACTED]

YSKA, GERRED RICHARD
[ADDRESS REDACTED]

YTEL
26632 TOWNE CENTER DR, STE 300
LAKE FOREST, CA  92610

YUILLE, AKIERA
[ADDRESS REDACTED]

YULFO, ELIZABETH
[ADDRESS REDACTED]

YURCAK, SAM
[ADDRESS REDACTED]

YURS-MEDO, BRITTANY
[ADDRESS REDACTED]

YURTH, EVAN
[ADDRESS REDACTED]

YUSEF-YAHYA, IMAN
[ADDRESS REDACTED]

YVONNE, DIXON
[ADDRESS REDACTED]

YZAGUIRRE, NELSON
[ADDRESS REDACTED]

ZABALA, FAIKIN
[ADDRESS REDACTED]

ZABECKI, SCOTT
[ADDRESS REDACTED]

ZACCHEO, RICKY
[ADDRESS REDACTED]

ZACCHEUS, TIA
[ADDRESS REDACTED]

ZACHARIAS, CHRISTINA
[ADDRESS REDACTED]

ZACHARY, THERESA
[ADDRESS REDACTED]

ZADRAN, JENNIFER
[ADDRESS REDACTED]

ZAFIROPOULOS, EVANGELIA
[ADDRESS REDACTED]

ZAGANJORI, ALAN
[ADDRESS REDACTED]

ZAHAR, STEPHEN
[ADDRESS REDACTED]

ZAHARIAN, ALICE
[ADDRESS REDACTED]

ZAHORODNIJ, OLLIE
[ADDRESS REDACTED]

ZAHURONES, TYLER
[ADDRESS REDACTED]

ZAJAC, KEITH
[ADDRESS REDACTED]

ZAJAC, TONY
[ADDRESS REDACTED]

ZAKRZEWSKI, BRITTANY
[ADDRESS REDACTED]

ZALDIVAR, YERLY
[ADDRESS REDACTED]

ZALEPA, EDWARD
[ADDRESS REDACTED]

ZALESKI, JOHN
[ADDRESS REDACTED]

ZAMANO, MAYRA
[ADDRESS REDACTED]

ZAMBARANO, JOHN
[ADDRESS REDACTED]

ZAMBRANO, ADAN
[ADDRESS REDACTED]

ZAMBRANO, JACOB
[ADDRESS REDACTED]

ZAMBRANO, MARIA
[ADDRESS REDACTED]

ZAMBRANO, OLIVIA
[ADDRESS REDACTED]

ZAMBRI, KRISTIN
[ADDRESS REDACTED]

ZAMBRICZKI, ALBERT
[ADDRESS REDACTED]

ZAMJAHN, SKYLER
[ADDRESS REDACTED]

ZAMOR, BEHOLD
[ADDRESS REDACTED]

ZAMOR, JULIO
[ADDRESS REDACTED]

ZAMORA, DORA
[ADDRESS REDACTED]

ZAMORA, EDWIN
[ADDRESS REDACTED]

ZAMORA, ESTEFANIA
[ADDRESS REDACTED]

ZAMORA, GERARDO
[ADDRESS REDACTED]

ZAMORA, HERLINDO
[ADDRESS REDACTED]

ZAMORA, IRWIN
[ADDRESS REDACTED]

ZAMORA, JOANDERSON
[ADDRESS REDACTED]

ZAMORA, LEROY
[ADDRESS REDACTED]

ZAMORA, MARIA
[ADDRESS REDACTED]

ZAMORA, MARVIN
[ADDRESS REDACTED]

ZAMORA, OSMARY
[ADDRESS REDACTED]

ZAMORA, SYLVIA
[ADDRESS REDACTED]

ZAMORA, URIEL
[ADDRESS REDACTED]

ZAMORA, VANESSA
[ADDRESS REDACTED]

ZANDE, KELLY VANDE
[ADDRESS REDACTED]

ZANDERS, JOHN
[ADDRESS REDACTED]

ZANDERS, LANIAYA
[ADDRESS REDACTED]

ZANETTI, GIOVANNI
[ADDRESS REDACTED]

ZANG, CORTNEY
[ADDRESS REDACTED]

ZANGARI, RICHARD
[ADDRESS REDACTED]

ZANGETSU, CLEMENTINE
[ADDRESS REDACTED]

ZANNUCCI, JOSEPH ANTHONY
[ADDRESS REDACTED]

ZANOLINE, VICTORIA
[ADDRESS REDACTED]

ZAPATA, ALEXANDER
[ADDRESS REDACTED]

ZAPATA, ALEXIS
[ADDRESS REDACTED]

ZAPATA, EMILIANO
[ADDRESS REDACTED]

ZAPATA, JOHN
[ADDRESS REDACTED]

ZAPATA, LISA
[ADDRESS REDACTED]

ZAPATA, RICARDO
[ADDRESS REDACTED]

ZAPIER
548 MARKET ST, 62411
SAN FRANCISCO, CA  94104-5401

ZAPOLSKI, NATHAN
[ADDRESS REDACTED]

ZAPOTOCKY, JOHN
[ADDRESS REDACTED]

ZAPP, KEISHA
[ADDRESS REDACTED]

ZAPPIE, JAMES
[ADDRESS REDACTED]

ZARA, JUSTIN BRYAN
[ADDRESS REDACTED]

ZARA, JUSTIN BRYAN
[ADDRESS REDACTED]

ZARA, NORTON
[ADDRESS REDACTED]

ZARA, SAMUEL
[ADDRESS REDACTED]

ZARAGOZA, ARNULFO
[ADDRESS REDACTED]

ZARAGOZA, BRITTANY
[ADDRESS REDACTED]

ZARAGOZA, GUSTAVO
[ADDRESS REDACTED]

ZARAGOZA, JORDAN
[ADDRESS REDACTED]

ZARAGOZA, MICHAEL
[ADDRESS REDACTED]

ZARAHN, ROBERT
[ADDRESS REDACTED]

ZARANKO, RILEY
[ADDRESS REDACTED]

ZARATE, DANIELLA
[ADDRESS REDACTED]

ZARATE, JANET
[ADDRESS REDACTED]

ZARATE, LUIS
[ADDRESS REDACTED]

ZARATE, VALERIE
[ADDRESS REDACTED]

ZARATE, YAHARI
[ADDRESS REDACTED]

ZARCONE, CARL
[ADDRESS REDACTED]

ZARIAN, TYLER
[ADDRESS REDACTED]

ZARIQUIEY, JUAN PABLO
[ADDRESS REDACTED]

ZARRAGA, LAVENDER
[ADDRESS REDACTED]

ZARRAGA, PERLA
[ADDRESS REDACTED]

ZARTMAN, MALIA
[ADDRESS REDACTED]

ZARZUELA, JULIA R
[ADDRESS REDACTED]

ZASTROW, KARLA
[ADDRESS REDACTED]

ZATARA, JURNEE
[ADDRESS REDACTED]

ZATTAM, ANAN
[ADDRESS REDACTED]

ZAUCHA, JOE
[ADDRESS REDACTED]

ZAUNER, MICHELE
[ADDRESS REDACTED]

ZAVALA, ANTONIO
[ADDRESS REDACTED]

ZAVALA, ISIDRO
[ADDRESS REDACTED]

ZAVALA, ITALO
[ADDRESS REDACTED]

ZAVALA, JENNIFER
[ADDRESS REDACTED]

ZAVALA, JICEL
[ADDRESS REDACTED]

ZAVALA, NOEL
[ADDRESS REDACTED]

ZAVALA, RICKY
[ADDRESS REDACTED]

ZAVALA, ROCIO
[ADDRESS REDACTED]

ZAVALETA, MICHELLE
[ADDRESS REDACTED]

ZAVERL, GINA
[ADDRESS REDACTED]

ZAVERL, NANCY
[ADDRESS REDACTED]

ZAWERTANY, MATTHEW
[ADDRESS REDACTED]

ZAYAS, KEISHA
[ADDRESS REDACTED]

ZAYNAS FURNITURE
3959 NW 19TH ST
FORT LAUDERDALE, FL  33311

ZAZNOVA, TATIANA
[ADDRESS REDACTED]

ZBIN, CASSANDRA
[ADDRESS REDACTED]

ZBOROWSKI, GALLEXI
[ADDRESS REDACTED]

ZECCKINE, MARY
[ADDRESS REDACTED]

ZECCO, CHRISTOPHER
[ADDRESS REDACTED]

ZEGELIEN, BRITTANY
[ADDRESS REDACTED]

ZEHNDER, CASEY
[ADDRESS REDACTED]

ZEIDANE, MOHAMED
[ADDRESS REDACTED]

ZEIGER, JUSTIN
[ADDRESS REDACTED]

ZEIGLER, HEIDI
[ADDRESS REDACTED]

ZEIGLER, HUNTER
[ADDRESS REDACTED]

ZEIGLER, JESSE
[ADDRESS REDACTED]

ZEIGLER, KATHRYN
[ADDRESS REDACTED]

ZEISLOFT, ALLEY
[ADDRESS REDACTED]

ZEITLER, JUSTINE
[ADDRESS REDACTED]

ZEITLER, TIMOTHY
[ADDRESS REDACTED]

ZELAYA, LIZETH
[ADDRESS REDACTED]

ZELAYA, MARLON
[ADDRESS REDACTED]

ZELAYA, STEPHANIE
[ADDRESS REDACTED]

ZELLECTRONIC

ZELLA, ALLYSON
[ADDRESS REDACTED]

ZELLNER, ASHLEY
[ADDRESS REDACTED]

ZELLNER, GREG
[ADDRESS REDACTED]

ZELLO, TAMMI
[ADDRESS REDACTED]

ZEMAN, DERRICK
[ADDRESS REDACTED]

ZEMAN, THERESA
[ADDRESS REDACTED]

ZEMANNAYOUSHABE, ANTOINETTE  FAITH
[ADDRESS REDACTED]

ZEMAULT, VICKI
[ADDRESS REDACTED]

ZEMERICK, ROBERT
[ADDRESS REDACTED]

ZEMLAN, NATALIE
[ADDRESS REDACTED]

ZENDCON

ZENES, TIFFANY
[ADDRESS REDACTED]

ZENO, EDMUND
[ADDRESS REDACTED]

ZENON, DAVID
[ADDRESS REDACTED]

ZENON, LAZUR
[ADDRESS REDACTED]

ZEPADA, RAMON
[ADDRESS REDACTED]

ZEPEDA, ISABELLA
[ADDRESS REDACTED]

ZEPHRYHILLS DIRECT
PO BOX 856680
LOUISVILLE, KY  40285-6680

ZEPHYR, SHAKEISHA
[ADDRESS REDACTED]

ZERHUSEN, BRITTANY
[ADDRESS REDACTED]

ZEROBOUNCE
10 E YANONALI ST
SANTA BARBARA, CA  93101

ZERPA, AIXA
[ADDRESS REDACTED]

ZERRLAUT, WALTER
[ADDRESS REDACTED]

ZESATI, BLANCA
[ADDRESS REDACTED]

ZETA GLOBAL CORP
PO BOX 411090
BOSTON, MA  02241

ZETINO, KIMBERLIN
[ADDRESS REDACTED]

ZETTERHOLM, DAVID
[ADDRESS REDACTED]

ZEWD, ELFINESH
[ADDRESS REDACTED]

ZEWDU, SAHRA
[ADDRESS REDACTED]

ZFERRAL, INC (DBA AMBASSADOR
SOFTWARE)
301 W FOURTH ST
SUITE 301
ROYAL OAK, MI  48067

ZGALLERIE
1855 W 139TH ST
GARDENA, CA  90249

ZHANG, JIU PING
[ADDRESS REDACTED]

ZHANG., FAN
[ADDRESS REDACTED]

ZHANGULOV, ELDAR
[ADDRESS REDACTED]

ZICARI, ELVIRA
[ADDRESS REDACTED]

ZICKEFOOSE, TRAVIS
[ADDRESS REDACTED]

ZICKELL, THOMAS
[ADDRESS REDACTED]

ZIEGLER, KATHLEEN
[ADDRESS REDACTED]

ZIEGLER, RHONDA
[ADDRESS REDACTED]

ZIEMBA, TODD
[ADDRESS REDACTED]

ZIEMER, SARAH
[ADDRESS REDACTED]

ZIEMSKI, JASON
[ADDRESS REDACTED]

ZIESELMAN, ROBYN
[ADDRESS REDACTED]

ZIESMAN, KIRT
[ADDRESS REDACTED]

ZILER, ANTHONY
[ADDRESS REDACTED]

ZIMMER, ALLAN
[ADDRESS REDACTED]

ZIMMER, CALEB
[ADDRESS REDACTED]

ZIMMER, RYAN
[ADDRESS REDACTED]

ZIMMER, SARA
[ADDRESS REDACTED]

ZIMMERMAN ADVERTISING LLC
PO BOX 934130
ATLANTA, GA  31193-4130

ZIMMERMAN, ALEXANDER
[ADDRESS REDACTED]

ZIMMERMAN, COREY
[ADDRESS REDACTED]

ZIMMERMAN, DERRICK
[ADDRESS REDACTED]

ZIMMERMAN, EMMALI
[ADDRESS REDACTED]

ZIMMERMAN, ETHAN
[ADDRESS REDACTED]

ZIMMERMAN, JEREMIAH
[ADDRESS REDACTED]

ZIMMERMAN, JESSE
[ADDRESS REDACTED]

ZIMMERMAN, MARLENA
[ADDRESS REDACTED]

ZIMMERMAN, MICHAEL
[ADDRESS REDACTED]

ZIMMERMAN, RENEE
[ADDRESS REDACTED]

ZIMMERMAN, SARA
[ADDRESS REDACTED]

ZIMMERMAN, YOLANDA
[ADDRESS REDACTED]

ZINGAROPOLI, ROSA
[ADDRESS REDACTED]

ZINK, NATALIE
[ADDRESS REDACTED]

ZINKLE, CHRISTOPHER
[ADDRESS REDACTED]

ZINN, SARAH
[ADDRESS REDACTED]

ZINNINGER, BREONNA
[ADDRESS REDACTED]

ZINTZUN, RAFAEL
[ADDRESS REDACTED]

ZIOLKOWSKI, DAVID
[ADDRESS REDACTED]

ZION JEWELERS
500 SOUTHPARK CTR, UNIT AL160
STRONGSVILLE, OH  44136

ZIPRECRUITER
604 ARIZONA AVE
SANTA MONICA, CA  90401-1610

ZIRJAWI, NOUR
[ADDRESS REDACTED]

ZITOLI, CRISTINA E
[ADDRESS REDACTED]

ZIVE, JEFFREY TODD
[ADDRESS REDACTED]

ZMUDA, ANTONIO
[ADDRESS REDACTED]

ZOBLISIEN, JOSHUA
[ADDRESS REDACTED]

ZOERNER, TINA
[ADDRESS REDACTED]

ZOLA, FRANK
[ADDRESS REDACTED]

ZOLLARS, KRISTAN
[ADDRESS REDACTED]

ZOLLICOFFEE, EARSTINE
[ADDRESS REDACTED]

ZOLLMER, LILIANA
[ADDRESS REDACTED]

ZOLMAN, ZACKERY
[ADDRESS REDACTED]

ZONES LLC
1102 15TH STREET SW
SUITE 102
AUBURN, WA  98001

ZOOK, ROY
[ADDRESS REDACTED]

ZOOM VIDEO COMMUNICATIONS INC.
55 ALMADEN BLVD, 6TH FL
SAN JOSE, CA  95113

ZOOMINFO TECHNOLOGIES LLC
DEPT LA 24789
PASADENA, CA  91185

ZORAH MODI
[ADDRESS REDACTED]

ZORBAS, NICHOLAS
[ADDRESS REDACTED]

ZOTTA, KATHERINE
[ADDRESS REDACTED]

ZROUGUI, CARINA
[ADDRESS REDACTED]

ZUBER, KATIE
[ADDRESS REDACTED]

ZUBIL, DAKOTA
[ADDRESS REDACTED]

ZUBRO, ADAM
[ADDRESS REDACTED]

ZUCCO, TIM
[ADDRESS REDACTED]

ZUEST, TREVOR
[ADDRESS REDACTED]

ZUKOWSKI, DAN
[ADDRESS REDACTED]

ZULOVIC, ADNAN
[ADDRESS REDACTED]

ZUNA, VICTORIA
[ADDRESS REDACTED]

ZUNIGA, BENJAMIN
[ADDRESS REDACTED]

ZUNIGA, JORGE
[ADDRESS REDACTED]

ZUNIGA, KEVIN
[ADDRESS REDACTED]

ZUNUGA, ESAU
[ADDRESS REDACTED]

ZURAVIN, JOSHUA
[ADDRESS REDACTED]

ZURICK, JAMES
[ADDRESS REDACTED]

ZUZUNAGA, JENNIFER
[ADDRESS REDACTED]

ZWALLY, SUSAN
[ADDRESS REDACTED]

ZWANG, SAMANTHA
[ADDRESS REDACTED]

ZWARTON, SARAN
[ADDRESS REDACTED]

ZWOLINSKI, KENNETH
[ADDRESS REDACTED]

ZWOLINSKI, SHAWN
[ADDRESS REDACTED]

ZYJEWSKI, KERRI
[ADDRESS REDACTED]

ZZOUNDS
8 THORNTON RD
OAKLAND, NJ  07436

Total: 54265